# FISH PROPAGATION ANNUAL REPORT FOR 2020



**ROCK CREEK HATCHERY, 1997**

FISH DIVISION
OREGON DEPARTMENT OF FISH AND WILDLIFE
4034 FAIRVIEW INDUSTRIAL DRIVE SE
SALEM, OR 97302

JUNE 2021



Exhibit 15
1 of 189

Edited by Gabriel T. Garza

Exhibit 15
2 of 189

# Contents

Contents ..................................................................................................................... i

List of Tables ............................................................................................................ ii

Introduction .............................................................................................................. 1

Organization ............................................................................................................. 1

Facilities ................................................................................................................... 3

Fish Production ......................................................................................................... 7

    Programming ....................................................................................................... 7

    Operations ........................................................................................................... 8

    Production Summaries ......................................................................................... 8

Technical Services .................................................................................................... 15

    Fish Health Services ............................................................................................ 15

    Fish Stock Identification ...................................................................................... 17

    Hatchery Evaluation ............................................................................................ 20

    Information Support ............................................................................................. 22

    Administration ..................................................................................................... 23

Repair and Maintenance ........................................................................................... 26

Hatchery Related Research and Monitoring Projects ................................................ 29

    Lower Columbia Chum Reintroduction Project ................................................. 29

    Northeast Oregon Fish Research .......................................................................... 33

    Oregon Hatchery Research Center ...................................................................... 34

    Select Area Fisheries Enhancement (SAFE) ....................................................... 38

    Stock Assessment Coded-Wire Tagging Projects ............................................... 40

    Stocked Trout Exploitation Study ....................................................................... 41

    Umatilla Hatchery Monitoring and Evaluation ................................................... 43

Exhibit 15
3 of 189

# List of Tables

Table 1.  Oregon Department of Fish and Wildlife Hatcheries ...................................................... 44

Table 2.  Other Facilities Utilized for Fish Propagation Activities ............................................. 47

Table 3.  Pounds of ODFW Fish Raised by Facility in Calendar Year 2020 .............................. 49

Table 4.  Numbers and Pounds of Fish Released in 2020 ............................................................ 56

Table 5.  Numbers and Pounds of Fish Stocked by Watershed in 2020 ...................................... 64

Table 6.  Fish Produced Outside ODFW Hatcheries for Release in Oregon in 2020 ................... 94

Table 7.  Fish Purchased by ODFW from Private Fish Propagators in 2020 ............................... 94

Table 8.  Fish Produced by ODFW Hatcheries for Release outside Oregon in 2020 ................... 94

Table 9.  Summary of Egg and Fry Rearing at ODFW Hatcheries for Brood Year 2020 ............ 95

Table 10.  Triploid Trout Egg Production Statistics Brood Years 2011 - 2020 ........................ 102

Table 11.  Eggs Produced for Shipment to Outside Agencies in 2020 ...................................... 103

Table 12.  Fish Loss Reports for 2020 ....................................................................................... 103

Table 13.  Adult Anadromous Fish Dispositions for 2020 ......................................................... 104

Table 14.  Adult Carcass Placement for Stream Enrichment in 2020 ........................................ 117

Table 15.  Surplus Salmon Carcass Sales in 2020 .................................................................... 120

Table 16.  Surplus Salmon Carcasses Donated to Food Banks in 2020 .................................... 121

Table 17.  Hatchery-produced Fish Provided for Education and Research in 2020 .................... 122

Table 18.  Hatchery Produced Eggs Provided for Education and Research in 2020 ................... 123

Table 19.  Frequency of Pathogen Diagnosis at ODFW Hatcheries in 2020 ............................. 124

Table 20.  Frequency of Pathogen Diagnosis in Naturally Reared Fish Survey 2020 ............... 125

Table 21.  Marking and Tagging Summary for 2020 ................................................................. 126

Table 22.  Number of Tags Processed in 2020 .......................................................................... 132

Table 23.  Estimated Number of CWT Recoveries for ODFW Hatchery Releases ................... 137

Table 24.  Status of Hatchery and Genetic Management Plans in 2020 ..................................... 178

Table 25.  Fish Feed Purchased in 2020 ................................................................................... 181

Table 26.  Fish Sales Reported by Private Hatcheries in 2020 .................................................. 182

Table 27.  Engineering Hatchery Maintenance Projects Completed in 2020 ............................ 183

Table 28.  Stock Codes Used by ODFW Fish Propagation ....................................................... 184

Exhibit 15
4 of 189

# Introduction

The mission of the Oregon Department of Fish and Wildlife (ODFW) is to protect and enhance Oregon's fish and wildlife and their habitats for use and enjoyment by present and future generations. The Department is charged by statute (ORS 506.036) to protect and propagate fish in the state. This includes direct responsibility for regulating harvest of fish, protection of fish, enhancement of fish populations through habitat improvement, and the rearing and release of fish into public waters. ODFW operates hatcheries throughout the state based on the best scientific principles to provide fish for sustainable commercial and recreational harvests, meeting state commitments to tribal treaties, and helping to recover naturally spawning populations of salmon and steelhead. Operation of these facilities is governed by the following:

- The Oregon Plan for Salmon and Watersheds, a comprehensive plan for the conservation of salmon and the protection of their habitat which coordinates the actions of all state agencies that affect aquatic resources. Information about the Oregon Plan can be viewed at http://www.oregon-plan.org

- The Native Fish Conservation Policy, which provides a basis for managing hatcheries in balance with sustainable production of naturally produced native fish. The complete text of this policy is at http://www.dfw.state.or.us/fish/CRP/nfcp.asp

- The Fish Hatchery Management Policy, which provides general fish culture and facility guidelines and measures to maintain genetic resources of native fish populations spawned or reared in captivity. This policy can be found at http://www.dfw.state.or.us/fish/hatchery

- The Fish Health Management Policy, which describes measures that minimize the impact of fish diseases on the state's fish resources. This policy can be viewed at http://www.dfw.state.or.us/fish/hatchery

In addition to these salmon and hatchery specific state policy and plan guidelines, ODFW's propagation program works with and responds to local watershed interests; other federal, tribal, and state co-managers; federal and state Endangered Species Act (ESA) guidelines; and all other applicable federal, state, and local laws and regulations.

# Organization

The Oregon Department of Fish and Wildlife is made up of an agency headquarters and two separate regions: Eastern and Western. The headquarters consists of the Director's office and seven divisions: Fish, Wildlife, Information and Education, Information Systems, Human Resources, Administrative Services, and Management Resources. The headquarters provides guidance and support to the regional offices, which in turn support the field offices and hatcheries within each region.

There are three programs within the Fish Division: Operations, Columbia River and Marine, and Inland Fisheries. Inland Fisheries is divided into the Fish Propagation, Recreational Fisheries, Facilities and Screens, Conservation and Recovery, and Water Quality/Quantity subprograms.

Exhibit 15
5 of 189



*Figure 1.  Oregon Department of Fish and Wildlife Propagation organization*

2

Exhibit 15
6 of 189

Fish Propagation oversees hatchery production coordination and fish health services. The hatchery production coordination group consists of fish stock identification, information support, hatchery evaluation, and staff biologists (see Figure 1).

# Facilities



*Loading at Cole Rivers hatchery*

In 2020 ODFW Fish Propagation operated 32 hatcheries, 5 off site rearing ponds, and 8 smolt acclimation / adult trapping facilities.  Many of ODFW's hatcheries have been in continuous operation from the early 1900's and have been upgraded to varying degrees as funding permits. Others began operations within the last 40 years.  For a listing of ODFW hatcheries see **Table 1 – Oregon Department of Fish and Wildlife Fish Hatcheries**.  Information on individual hatcheries can be found online at http://www.dfw.state.or.us/fish/hatchery.

ODFW hatcheries administered 180 permanent positions during 2020 consisting of 34 hatchery managers, 10 supervisors, 26 senior technicians (2 vacant), 96 hatchery technicians (14 vacant), 4 facility operations specialists (1 vacant), 4 facility maintenance specialists (2 vacant), 4 office coordinators, and 2 grounds maintenance worker / laborers (1 vacant).  In addition, there are 2 regional fish liberation coordinators and 3 regional hatchery coordinators.

Some programs are carried out at facilities operated by the Salmon and Trout Enhancement Program (STEP), which was established in 1981 by the Oregon Legislature to achieve the recovery and sustainability of the state's native Salmon and Trout through the education of Oregon's citizens and their involvement with fish management efforts.

Exhibit 15
7 of 189



*Figure 2. Fish rearing facilities utilized by ODFW Fish Propagation*

Exhibit 15
8 of 189



*Weir at Imnaha acc and trap facility (satellite of Lookinglass hatchery)*

Some activities, including adult collection and spawning and smolt acclimation are carried out at sites operated by other entities. For a listing of these sites see **Table 2 - Other Facilities Utilized for Fish Propagation Activities**. ODFW hatcheries range in production levels from large facilities like Cole M. Rivers Hatchery with a 2020 production of 495,353 pounds of fish, to small facilities like Fall River Hatchery with a 2020 production of 22,212 pounds of fish (see **Table 3 – Pounds of Fish Raised at ODFW Facilities in 2020**).

Funding for the operation of these facilities comes from a variety of sources: 7 are federally funded, 9 are state funded, 14 are funded by a combination of state and federal funds, and one is funded by a power producer. Annual operating costs for these facilities amounted to approximately $31.4 million in 2020, of which $20.4 million was provided by federal agencies, $2.8 million came from state general funds, and $8.2 million came from other sources, including license fees, power producers and water users such as the City of Portland and Portland General Electric (see Figures 3 and 4).

Exhibit 15
9 of 189



BPA - Bonneville Power Administration            USACE - US Army Corps of Engineers
NOAA - National Oceanic and Atmospheric Administration     USFWS - US Fish and Wildlife Service

*Figure 3.  Funding sources for hatchery operation, maintenance, and support*



*Figure 4.  Disposition of funding for hatchery operation, maintenance, and support*

6

Exhibit 15
10 of 189

# Fish Production



*Fall Chinook from egg to fry*

In 2020 ODFW fish rearing facilities released a total of 41,917,817 fish weighing 3,864,533 pounds (see **Table 4 – Numbers and Pounds of Fish Released in 2020**).

## *Programming*

The Native Fish Conservation Policy (NFCP) calls for the development of conservation plans for each species management unit (SMU). These plans establish whether or not to produce hatchery fish, when and where they are released, and the type (conservation versus harvest) and objective of each hatchery program. The Fish Hatchery Management Policy (FHMP) provides guidance on the use of hatcheries in meeting the goals of these conservation plans. The FHMP requires that each hatchery program shall have a Hatchery Program Management Plan (HPMP). An HPMP may be a Hatchery and Genetic Management Plan (HGMP), a Lower Snake River Compensation Plan, or an aspect of a conservation plan developed under the NFCP which describes the program objectives, fish culture operations, facility operations and monitoring and evaluation procedures.

Consistent with the guidelines established in the conservation plans and HPMPs or HGMPs, Salem headquarters fish propagation staff prepare annual production schedules for each stock of fish based on program requests submitted by harvest management, district, STEP, and research biologists. These schedules are then reviewed by ODFW regional, district, and hatchery managers as well as federal, tribal, and other agencies with fish management responsibilities. The production schedules include the number of eggs needed to meet program requirements, numbers and sizes of fish to be transferred or released, and tentative dates for transfers and releases, as well as numbers of fish to be fin-marked and coded-wire tagged.

Exhibit 15
11 of 189

This information is used by the hatcheries to determine the numbers of adults to be collected to provide the necessary numbers of eggs, incubation schedules for eggs and fry, allocation of pond space and water for rearing, feeding schedules to ensure that fish reach the proper size at the proper time, fish tagging and marking operations, fish hauling schedules for transfers and off-station releases, and timing of on-station releases.

## Operations

The Fish Hatchery Management Policy sets overall goals for hatchery programs, and calls for development of hatchery program management plans to meet those goals. It distinguishes two main types of programs: harvest hatchery programs, which operate to enhance or maintain fisheries without impairing naturally producing populations; and conservation hatchery programs, which operate to reintroduce, maintain, or increase the productivity of naturally produced fish populations. The policy sets guidelines for fish culture operations, hatchery facility operations, program monitoring and evaluation, hatchery record keeping, and training of hatchery personnel.

All ODFW facilities have Hatchery Program Management Plans, which provide general information on the hatchery programs and production goals. The Hatchery Program Management Plans can be viewed online at the ODFW Hatchery Information web page: http://www.dfw.state.or.us/fish/hatchery/ . These plans are updated annually.

## Production Summaries

Throughout the rearing process, the hatcheries submit data and other pertinent information on facility operations and progress in fish rearing. This information is stored electronically on the ODFW headquarters mainframe (see Information Support Section below). This information is summarized in periodic reports, which provide information on daily and annual propagation and associated activities to government agencies and the public.

The following tables listing propagation information can be found at the end of this report:

**Table 3 – Pounds of Fish Raised at ODFW Facilities in 2020** lists the pounds of each species of fish raised at each facility, a total of 3.98 million pounds. This number includes fish that were reared in the year but not yet released.

**Table 4 – Numbers and Pounds of Fish Released in 2020** shows the numbers and pounds of each species and stock of fish released by hatcheries in each region. A total of 41.9 million fish at a combined weight of 3.86 million pounds were reared and released into the waters of Oregon. Of these releases, approximately 36.9 million are anadromous fish (salmon and steelhead) and 4.9 million are resident fish (mainly trout). Figure 5 shows the overall trends in fish releases in numbers and pounds over the last ten years.

Exhibit 15
12 of 189





*Figure 5.  Numbers and pounds of fish released in Oregon from 2009 to 2020*

Exhibit 15
13 of 189

**Table 5 – Numbers and Pounds of Fish Stocked by Watershed in 2020** shows the numbers and pounds of each species stocked in each of the 18 major watersheds in Oregon. A total of 41.9 million fish weighing 3.8 million pounds were stocked into Oregon's rivers, streams, lakes, ponds, and reservoirs. The numbers of fish and pounds released shown in Table 5 are greater than those shown in Table 4 due to the inclusion of fish from sources other than ODFW hatcheries (see Tables 6 and 7).

**Table 6 – Fish Produced Outside ODFW Hatcheries for Release in Oregon in 2020** shows the numbers and pounds of fish released in Oregon waters that came from non-ODFW hatcheries.

**Table 7 - Fish Purchased by ODFW from Private Propagators in 2020** lists fish supplied to ODFW by privately owned hatcheries for stocking in Oregon waters.

**Table 8 – Fish Produced by ODFW Hatcheries for Release Outside Oregon in 2020** lists the numbers and pounds of fish reared at ODFW hatcheries for release in Washington and Idaho. In 2020, this total was 5.8 million fish.

**Table 9 – Summary of Egg and Fry Rearing at ODFW Hatcheries for Brood Year 2020** summarizes the egg and fry incubation statistics for each hatchery. Over 18,000 female fish were spawned to produce approximately 54.5 million fry ponded at ODFW hatcheries.

**Table 10 – Triploid Egg Production Statistics** provides information on egg production for the triploid trout program. Triploid fish are produced by manipulating the eggs shortly after fertilization, using temperature or pressure shock, to cause the egg to retain three sets of chromosomes rather than the normal two (diploid). The advantage of stocking triploid fish is that they are usually sterile, so the genetic impacts of stocked hatchery fish on natural fish populations can be greatly reduced. The pressure method is used to create the majority of triploid eggs produced at ODFW hatcheries.



*Figure 6. Comparison of triploid and diploid Trout egg production at ODFW hatcheries*

Exhibit 15
14 of 189

The rate of triploid induction is determined by ODFW Fish Health Services staff using flow cytometry. This method measures the amount of DNA present in blood samples taken from the fish once they are large enough for sampling. Blood from a triploid fish will have more DNA than that of a diploid fish due to the presence of the third set of chromosomes.

For 2020 over 12.4 million triploid trout eggs were produced. In addition to triploid trout eggs produced at its hatcheries, ODFW sometimes purchases triploid eggs from outside sources.

**Table 11 – Eggs Produced for Shipment to Outside Agencies in 2020** lists eggs sold to private hatcheries and those produced for outside agencies such as federal and tribal programs and other states. In 2020 this was 1.4 million eggs, mostly Chinook and Steelhead to Washington.

**Table 12 – Fish Loss Reports for 2020** lists major egg and fish losses at ODFW hatcheries. The ODFW Fish Hatchery Management Policy requires that a Fish Loss Report/Investigation be filed whenever 1,000 or more juvenile fish or 10 or more adult fish are accidentally lost in a single incident. In early September of 2020 many large wildfires occurred around the state. Minto and Klamath facilities lost structures. Rock Creek was completely lost. Klamath, Leaburg, and Rock Creek facilities lost fish due to the fires as detailed in the table.

 

*Holiday Farm Fire at Leaburg Hatchery*     *Minto Facility post Beachie Creek Fire*

Exhibit 15
15 of 189



*Rock Creek Hatchery post Archie Creek Fire*

**Table 13 – Adult Anadromous Fish Dispositions for 2020** summarizes the returns of adult fish (both naturally produced and hatchery produced) of each species and stock to each adult collection site and the final disposition of these fish. A total of 979 Chum, 44,605 Coho, 31,076 Fall Chinook, 29,427 Spring Chinook, 60 Sockeye, 9,068 Summer Steelhead, and 10,142 Winter Steelhead returned to ODFW hatcheries and trapping facilities. Figure 7 shows the total returns of anadromous adults to ODFW hatcheries over the previous 10 years.

This table also displays the numbers of wild or unmarked fish handled at ODFW facilities. The manner in which these wild fish are handled depends on the management goal for each stock. In segregated programs, no wild fish are utilized as broodstock, and any wild fish that enter a collection site are either released above the collection barrier or recycled to sites downstream. In integrated programs, a portion of the wild stock is incorporated into the hatchery program, while the remaining portion is released. In the case of steelhead, wild broodstock may be live-spawned and released. In some programs, only wild stock is utilized as broodstock.

Adult hatchery fish returning to collection facilities are used to meet program objectives and, if available, provide other ecological, societal, and program benefits. Hatchery programs are managed as best as possible to meet, but not exceed, program objectives for returning adult fish. Ocean conditions and other environmental factors beyond management control may result in significantly less or more fish than program goals.

Exhibit 15
16 of 189

Adult returns exceeding program objectives are managed to provide maximum social and ecological benefit, consistent with watershed health and native fish conservation objectives, according to guidelines in the Fish Hatchery Management Policy.  Dispositions of excess fish include:

- Providing fish for tribal ceremonial and subsistence use, consistent with agreements and tribal jurisdiction.
- Recycling and relocating fish for additional harvest opportunities.
- Allowing hatchery fish to spawn naturally at locations and numbers identified in existing fish management plans or new plans developed through the process outlined in the Native Fish Conservation Policy.
- Placing carcasses in natural spawning and rearing areas to enhance nutrient recycling, consistent with fish pathology constraints and basin plans.  During 2020, ODFW hatcheries supplied 33,362 carcasses for stream nutrient enhancement.  **Table 14 – Adult Carcass Placement for Stream Enrichment** lists the numbers of fish placed by location.
- Selling surplus eggs and carcasses from selected facilities to provide revenues to support hatchery programs and facilities.  Since 2005, eggs and carcasses have been sold as whole fish to the highest bidder(s).  **Table 15 – Surplus Salmon Carcass Sales in 2020** shows that a total of 21,485 fish weighing 218,201 pounds were sold at a value of $109,876.
- Providing fish to food share programs benefitting disadvantaged Oregonians.  In 2020, approximately 18,793 fish weighing a total of 99,141 pounds were donated to the Oregon Food Bank, local food banks and other charitable organizations (see **Table 16 – Surplus Salmon Carcasses Donated to Food Banks in 2020**).
- Providing for experimental, scientific or educational uses identified in management plans or other ODFW Watershed District agreements.  In 2020, 8,649 fish and 120,841 eggs were provided for these purposes (see **Table 17 – Hatchery Produced Fish Provided for Education or Research in 2020** and **Table 18 – Hatchery Produced Eggs Provided for Education or Research in 2020**).
- Carcasses that are unsuitable for any of the above uses are processed for animal feed, rendered, or buried.

Exhibit 15
17 of 189



*Figure 7.  Total anadromous adult returns to all ODFW hatcheries from 2006 to 2020*

Exhibit 15
18 of 189

# Technical Services

## *Fish Health Services*

 

*Examining samples in the pathology lab and sampling spawned CHS at Lookingglass*

The Fish Health Management Policy calls for restricting the amplification and dissemination of disease agents from both hatchery and naturally produced fish, and preventing the introduction of non-endemic pathogens into natural environments. This document is available online at http://www.dfw.state.or.us/fish/hatchery/docs/fish_mgmt_policy.pdf . Fish Health Services staff are responsible for detecting disease agents from fish in ODFW hatcheries and from natural environments, testing trout from private hatcheries for the parasite *Myxobolus cerebralis*, and overseeing the containment and treatment of these agents to minimize impacts on hatchery and native fish populations. Staff conduct regular fish health examinations, investigate increased fish losses, recommend therapeutic treatments, and maintain records of examinations and disease diagnoses.

Fish Health Services operate three diagnostic laboratories located in Corvallis and La Grande with a laboratory in Madras tasked with fish passage studies in the Deschutes River. It employs five fish health specialists, a fish health specialist/virologist, four microbiologists, and two laboratory aides. In 2020, Fish Health Services examined a total of 17,077 fish from hatcheries, state waters, and private entities.

Exhibit 15
19 of 189



*Figure 8. Comparison of the frequency of pathogen diagnoses at ODFW hatcheries from 2016 to 2020*

Exhibit 15
20 of 189

**Table 19 – Frequency of Pathogen Diagnosis at ODFW Hatcheries in 2020** provides a summary of the parasitic, bacterial, fungal, and viral agents detected in various species of fish. Figure 8 compares the frequencies of pathogen diagnoses over the past five years.

**Table 20 – Frequency of Pathogen Diagnosis in Naturally Reared Fish Survey 2020** summarizes pathogens found in wild fish. Data in these tables and figures indicate number of detections of specific pathogens and do not signify the prevalence of disease. The data is indicative of the number of times that a pathogen was encountered, sometimes in the same fish population several times during the year.

## *Fish Stock Identification*




*Top right; magnified coded wire before it is cut and inserted to snout as a tag*



*Freshly AD-LV clipped Chetco River Winter Steelhead*

The Fish ID Section provides technical services to ODFW's fish hatcheries located throughout the state by marking their respective juvenile salmon and steelhead production each year. The primary mark is removal of the adipose fin as an external flag to identify 100% of the Chinook and Coho hatchery fish production. Of those fish, approximately 15% are also marked by insertion of tiny stainless steel Coded-Wire Tags (CWTs) into the snout tissue. Most coastal research and hatchery management projects depend on representative marking and tagging of the anadromous fish releases and are influenced by the section's operation. Some fish marking also involves removal of the left or right ventral fins and the maxillary.

Exhibit 15
21 of 189



*Figure 9.  Total numbers of fish marked and tagged from 1998 to 2020*



*Figure 10.  Total numbers coded-wire tags processed from 2000 to 2020*

18

Exhibit 15
22 of 189

Results of the various fish marking programs are used to manage Oregon's recreational and commercial fisheries as well as evaluate hatchery production methods. Passive Integrated Transponder (PIT) tags are used on a limited basis in the Columbia River Basin to evaluate fish movement and dam passage.

ODFW's CWT Recovery Lab in Clackamas is also managed by the Fish ID Section. Lab staff extract, read, and verify CWTs recovered from snouts of adult fish sampled in Oregon's fisheries and from escapement areas such as hatchery returns and spawning grounds.

The Fish ID Section program employs 12 permanent and two seasonal positions. Program staff operate and maintain 11 mobile marking trailers and their respective electronic sorters, tag injectors, and quality control devices. In 2020, over 40 million hatchery fish were fin clipped, with 7.2 million of those fish also tagged with a CWT. During the same period, the Tag Recovery Lab processed 21,239 fish snouts for removal of implanted CWTs. Fish ID Section's program budgets total over $6.2 million annually.



*Marking and tagging machines inside a marking trailer*

**Table 21 – Marking and Tagging Summary for Calendar Year 2020** lists the numbers of each species and stock of fish marked and/or tagged at ODFW hatcheries. **Table 22 – Number of Tags Processed in 2020** shows the number of tags recovered and read by the CWT Recovery Lab personnel for each fishery during the year.

As ODFW has moved toward the goal of mass marking all hatchery releases of salmon and steelhead, Fish ID Section's work load began increasing in 1989 and climbed sharply after 2006 (Figure 9). In meeting this goal, three '5 line' AutoFish marking trailers were purchased in 2004 and one '6 line' hybrid trailer in

Exhibit 15
23 of 189

2007.  More recently, two '5 line' AutoFish trailers were each retrofitted with a second sorter, thus nearly doubling the number of fish marked during an eight hour shift. The third Auto trailer was upgraded in 2015 to a 6 line AutoFish trailer, which tripled the production of that original 5 line AutoFish trailer.

The five AutoFish trailers are also designed to allow for manual fin marking and/or tagging of juvenile fish that are smaller or larger than the size range optimal for the automated marking equipment.  Note however that the AutoFish trailers are only capable of removing the adipose fin from juvenile fish by specialized equipment.  Any other type of fin clip requires manual removal.

## *Hatchery Evaluation*

The hatchery evaluation biologist serves as the agency expert on monitoring, evaluation, and assessment of ODFW's hatchery programs by providing information, analysis, and interpretation of the program to state, federal and tribal management entities, universities, private organizations, and the public.  This includes coded-wire tagging (CWT) recommendations and guidance to ensure representative tagging of hatchery production groups.  Hatchery evaluations are dependent on adequate numbers of CWT recoveries and the documentation of rearing conditions and release strategies associated with each CWT release group.  In addition to the analysis of release and recovery data from CWT's associated with hatchery production, the hatchery evaluation biologist also collaborates on research projects and keeps current on recent research in order to provide guidance to adaptively manage hatchery production.  The hatchery evaluation biologist provides recommendations to improve the long-term performance of hatchery programs with a focus on maximizing contributions to ocean and freshwater fisheries while minimizing impacts to native stocks.



*PIT Tagging at Irrigon Hatchery (Deb Eddy, Nick Albright, and Trevor Clark)*

Exhibit 15
24 of 189






*Figure 11. Percentages of coded-wire tags recovered in ocean and freshwater fisheries and escapement for ODFW releases*

Exhibit 15
25 of 189

Figure 11 shows total tag recovery percentages for Coho, Fall Chinook, Spring Chinook, and Summer Steelhead based on the most recent ten-year period for which complete data is available. **Table 23 – Estimated Number of CWT Recoveries for ODFW Hatchery Releases** provides a 10-year summary of coded-wire tagged fish releases and recoveries for stocks of anadromous fish reared at ODFW hatcheries.  Data in bold font indicates CWT tagged groups that were not adipose fin-clipped.  Estimated percentages should be considered minimum values and a low overall recovery percentage does not necessarily mean that particular group did not have good survival or high recruitment to certain fisheries.  Due to budget constraints, the number of CWT's in release groups and the scope of CWT recovery programs have been reduced resulting in a lower probability of CWT's being recovered in fisheries and on spawning grounds.  Many CWT tagged fish are caught or escape to fisheries that are not sampled or are not sampled in a way that allows for estimation of the total number of CWT fish for each stratum.  When reviewing the recovery data in this report, there are several additional caveats to keep in mind:

1. Salmon fishing seasons vary from year to year and therefore have the potential to introduce greater variability into survival estimates.  A projected low abundance of a listed or critical stock will constrain the fishery and thereby reduce the encounters and number of CWT recoveries for that particular fishery. In addition, most freshwater fisheries in Oregon, other than those on the mainstem Columbia River system, are either inconsistently sampled or not sampled for CWT's.

2. Many escapement areas are either not sampled or do not use standardized sampling protocols.  Recoveries of CWT's from fish on spawning grounds are not generally expanded for sample size--which is based on population estimates--so only the number of observed CWT recoveries is available.

Release and recovery data can be retrieved from the Pacific States Marine Fisheries Commission online database at: http://www.rmpc.org/ .

## *Information Support*

This section is responsible for improving and maintaining databases on the headquarters Microsoft Servers for web based access, which are used by Fish Propagation staff for recording, compiling, and analyzing data; preparing reports; and providing information to ODFW staff, other agencies, and the public.  The section consists of a coded wire tag (CWT) data coordinator and a hatchery, sports harvest, and production planning data coordinator.  The CWT data coordinator also serves as the Oregon representative on the Data Standards Work Group within the Technical Committee on Data Sharing on the US section of the Pacific Salmon Commission (PSC).

The Hatchery Management System (HMS) provides storage of information on hatchery fish culture operations, including adult fish handling, egg and fry incubation, fish rearing, fish transfers, and liberations.  Using desktop computers, hatchery personnel can enter this data directly into the mainframe, where it is compiled and error-checked by Information Support staff.  Annual fish production and marking and tagging schedules are developed by information support and then

Exhibit 15
26 of 189

confirmed with hatchery staff and management during annual hatchery production meetings. HMS was updated to a web-based system in 2015.

Coded Wire Tag Fish (CWTF) is the application used to integrate anadromous salmonid related release, recovery, location, and catch sample data within ODFW's Sequel (SQL) server databases. Data are exported per PSC validation specifications for reporting to the Pacific States Marine Fisheries Commission (PSMFC) Regional Mark Information System (RMIS) databases. RMIS locations and releases are imported to CWTF for recovery dataset reconciliation. CWTF supports entry of salmonid release data, upload of fishery sampling data including from data logger devices housing custom data programs, CWT processing data, and catch sample methods that include estimated CWTs. CWTF is a repository for information on anadromous stock distribution, catch composition, harvest, CWT detection methods and expansions, and success of releases. Data are used by ODFW sport and commercial fishery managers as well as other national and international fishery and hatchery evaluation analysts. The CWT data reporting is a required function of PSMFC member states in accord with the US/Canada Pacific Salmon Treaty.

The Information Support section also coordinates activities associated with Oregon's Salmon/Steelhead/Sturgeon/Halibut Sports Harvest cards. This includes maintaining the Sports Harvest database, compiling data, and developing reports.

## *Administration*

The Headquarters (Salem) Fish Propagation staff develop plans and provide coordination of the statewide fish production program, including budget preparation and management; consultation with the Facilities and Screens staff on biological and fiscal matters relating to construction and maintenance projects; guidance, through regional hatchery coordinators, of hatchery operations; representation of propagation programs in Fish Division, executive level, and Commission meetings; coordination with other state and federal agencies with regard to programs and funding issues; issuing of fish transfer permits and licenses for private aquaculture; administering various contract services; and handling of routine operational matters. The staff includes the propagation program manager and three staff biologists.

### Hatchery and Genetic Management Plans

The listing of several salmon and steelhead stocks under the Endangered Species Act has involved the propagation staff in development of Hatchery and Genetic Management Plans (HGMP) for each propagation program, to minimize adverse ecological and genetic impacts to ESA listed fish. These documents are required by NOAA Fisheries and provide a review of each hatchery's current operational components for each fish species reared at a facility. Following public and ODFW review, the HGMPs are submitted to NOAA Fisheries for final review and approval. HGMPs fulfill the Fish Hatchery Management Plan requirements for hatchery program management plans.

**Table 24 – Status of Hatchery and Genetic Management Plans** lists the species and stocks under propagation, the native stocks that may be affected by the program and the current status of the HGMPs for all programs. Final HGMPs have been submitted to NOAA Fisheries for 76

Exhibit 15
27 of 189

propagation programs; the HGMPs are available for viewing online at: http://www.dfw.state.or.us/fish/HGMP/final.asp .

## Contracts

Propagation staff work with the ODFW Procurement staff and with the Department of Administrative Services to invite bids and award and administer contracts for:

- The sale of surplus adult salmon carcasses. Adult salmon that are in excess of program needs, including tribal entitlement and other services, are sold to vendors through a competitive bid process to generate revenue for hatchery operations and maintenance. In 2020, sales of surplus salmon carcasses generated $109,876 (see **Table 15 – Surplus Salmon Carcass Sales in 2020**.
- The purchase of trout from private hatcheries for stocking in state waters. As directed by the Oregon Legislature, ODFW budgets $400,000 per biennium for the purchase of trout from private aquaculture. In 2020, private trout contracts were cancelled due to budget shortfalls. (see **Table 7 – Fish Purchased by ODFW from Private Fish Propagators in 2020**).
- The purchase of fish feeds. Four vendors are contracted to supply feeds of different types and sizes, designed to meet the needs of different life stages of the species raised at ODFW hatcheries. In 2020, ODFW hatcheries purchased 1,310.37 tons of feed at a cost of approximately $2.78 million. **Table 25 – Fish Feed Purchased in 2020** shows the amount of feed purchased by each hatchery from each vendor.

## Water Quality Regulations

All ODFW facilities producing more than 20,000 pounds of fish per year or 5,000 pounds in a month are operated under National Pollutant Discharge Elimination System (NPDES) permits to maintain environmental standards of hatchery effluents and to comply with the Federal Clean Water Act. The propagation staff biologist works with hatchery personnel to ensure proper monitoring and accurate reporting of water quality and chemical usage data as required under these permits.

## Private Hatchery Licensing

Any person operating a private hatchery or rearing facility for the propagation of game fish or food fish for sale must obtain an annual Fish Propagation License. Propagation staff take part in reviewing new license applications, issue new and renewal licenses, and maintain a list of licensed operators who offer fish for sale to the public. Information on applying for a Fish Propagation License and the necessary forms can be found online at: https://www.dfw.state.or.us/fish/license_permits_apps/fish_propagation.asp. The list of licensed propagators offering fish for sale can be found at: https://www.dfw.state.or.us/fish/license_permits_apps/docs/licensed_operators_who_have_fish_for_sale.pdf.

In 2020 there were 25 licensed private facilities in Oregon. Sales reported totaled 790,572 fish and approximately 662,387 lbs. (see **Table 26 – Fish Sales Reported by Private Hatcheries in 2020**).

Exhibit 15
28 of 189



*Figure 12. Trends in the amount purchased, cost and average price per pound of all fish feed purchased by ODFW from 2015 – 2020*



*Figure 13. Trends in ODFW feed purchases by vendor from 2015 to 2020*

Exhibit 15
29 of 189

## Fish Transport Permits

Any person transporting, holding, or releasing live fish into, within, or out of the state must obtain a Fish Transport Permit.  Fish Propagation staff receive and process applications for these permits from licensed private operators, researchers, and government and tribal agencies and maintain a database of all permits issued.  In 2020, 858 Fish Transport Permits were processed.

## Fish for Education and Research

Propagation staff answer requests from schools and other government agencies for fish or eggs for educational or research purposes.  **Table 16 – Hatchery-produced Fish Provided for Education or Research in 2020** and **Table 17 – Hatchery-produced Eggs Provided for Education or Research in 2020** list the numbers of fish or eggs provided to each requestor.

# Repair and Maintenance



*Pump room catastrophe at Cole Rivers hatchery*

26

Exhibit 15
30 of 189

Major repair and maintenance projects at ODFW hatcheries are overseen by the Facilities and Screens Section of the Fish Division. In 2006 the Master Maintenance Plan was completed which described repairs needed at ODFW facilities. **Table 27 – Engineering Hatchery Maintenance Projects Completed in 2020** lists the projects that were undertaken at various sites throughout the year.



Pond wall at Klamath being updated from wood to vinyl seawall material



New sluice gate at Salmon R. hatchery; built and installed by The Dalles screen shop

The hatchery housing maintenance program is funded by the income generated from the rental of government-owned hatchery housing. Maintenance work is completed by hatchery staff or outside contractors.

Exhibit 15
31 of 189




*Roots vs. water line at Wizard Falls hatchery*



*Replacing siding and windows at Wizard Falls hatchery*



*Installing drain pipe near spawn shed at Elk River hatchery*

Exhibit 15
32 of 189

# Hatchery Related Research and Monitoring Projects

## *Lower Columbia Chum Reintroduction Project*

Beginning in the 1930's and extending into the 1940's, Chum Salmon *Oncorhynchus keta* experienced precipitous declines in abundance and distribution in the lower Columbia River (LCR). Causes for decline included loss of spawning habitat, loss of access to spawning habitat, altered hydrology, changes to estuarine ecology, predation, and over harvest. From historic returns of over a million adults (estimated in 1928; McElhany et al. 2004), currently, only hundreds to thousands of Chum return to the LCR each year, representing a loss of 90% of historic populations (Myers et al. 2006). Moreover, the historic distribution up to Celilo Falls has been reduced to isolated populations below Bonneville Dam. Remaining populations primarily occur on the Washington side of the LCR, and returns on the Oregon side are so low that they are considered functionally extirpated (ODFW 2006; McElhany et al. 2007). In response to these declines, lower Columbia River Chum Salmon were listed as threatened under the Endangered Species Act in 1999 (NMFS 1999).

The loss of Chum Salmon has had important ecological effects in the LCR. It is thought that historically 10–15 million salmon and steelhead returned annually to the LCR (Gresh et al. 2000), of which Chum may have comprised 7–10% of the return (NPPC 1986). At an average of 8–15 pounds each (Salo 1991), those Chum Salmon returns represented a significant input of nutrients into the Columbia River basin (Gresh et al. 2000). Moreover, the loss of Chum Salmon has had consequences on the quality of lower gradient habitats. Chum Salmon typically spawn in the lowest reaches of tributaries to the LCR or in the mainstem LCR in shallow water, and their spawning activity can result in fine sediment transport and gravel cleaning. Consequently, streams with Chum Salmon in them may be more suitable for all species of salmon.

Given the importance of Chum Salmon, it is a major priority of Oregon Department of Fish and Wildlife (ODFW) to rebuild historic populations on the Oregon side of the LCR. To this end, ODFW developed a Chum recovery strategy (ODFW 2010) with the objectives of (1) identifying and addressing limiting factors, (2) re-establishing self-sustaining, naturally reproducing Chum populations, and (3) monitoring the effectiveness of our strategy. Efforts have included:

- Creating a Chum Salmon broodstock at Big Creek Hatchery using Grays River, WA, Chum Salmon eggs (first releases in April, 2011) and transitioning to using broodstock returns to Big Creek Hatchery (first egg take November, 2014). *Grays River Chum Salmon eggs were used to supplement Big Creek Hatchery broodstock returns in 2018 and 2019 due to low returns.
- Developing a Chum Salmon spawning habitat protocol and assessing habitat availability and quality in all lower Columbia River populations.
- Conducting spawning surveys in all locations surveyed for Chum habitat and in all locations where Chum currently exist (e.g., tributaries near Big Creek).
- Deploying out-migrant traps to identify if any Chum production currently exists and to estimate the production of other salmonids in potential reintroduction sites.

Exhibit 15
33 of 189

- Evaluating estuary residency and predation risk of Big Creek broodstock Chum Salmon fry.
- Determining genetic population structure of Chum Salmon fry in the Oregon portion of the estuary.
- Experimentally outplanting adult Chum Salmon broodstock returns into potential reintroduction sites in the Clatskanie River (i.e., Graham and Stewart Creeks) and Big Creek (i.e., Bear Creek) Populations.
- Experimentally outplanting eyed-eggs using remote-site incubators in Perkins Creek, a tributary to the Clatskanie River.
- Assessing fry production from wild Chum Salmon released above the Big Creek Hatchery intake and in Bear and Little Bear Creeks.
- Monitoring water chemistry, temperature, and water height at potential reintroduction sites throughout the LCR.
- Initiating habitat restoration in the Clatskanie Population.
- Investigating potential for creating a spawning channel on the Sandy River Delta to support reintroduction efforts.
- Identifying the spawning distribution of Chum Salmon in the Upper Gorge population using eDNA.
- Developing length conversion equations for Chum Salmon on the Oregon Coast and in the Lower Columbia
- Testing observer error in measuring carcass length on spawning grounds as a function of carcass condition
- Identifying watershed-scale restoration priorities for Chum Salmon both conceptually and through contributing to a strategic action plan
- Evaluating the infection risk of Ceratonova shasta to juvenile Chum Salmon fry migrating through the Columbia River (eDNA to identify distribution of C. shasta, sentinel studies to determine infection rates, lab tests of exposure duration).

These efforts are all described in the Chum Reintroduction Plan (Homel 2014) and collected data have been summarized in several annual reports (two not listed are *in preparation*), two genetics reports, two habitat reports, and six manuscripts (one *in review*, five *in preparation*). The annual reports are available from Derek Wiley or Erik Suring (email addresses below):

Homel, K. 2013. Screw trap and beach seine data in the lower Columbia River  Annual Report for 2013. Oregon Department of Fish and Wildlife, 27 pp.

Homel, K. 2014. Spawn Surveys and Juvenile Trapping Data in the Lower Columbia River. Annual Report for 2014. Oregon Department of Fish and Wildlife, 15 pp.

Small, M. P. K. Homel, and C. Bowman. 2014. Genetic assignments of Oregon chum salmon *Oncorhynchus keta* fry in the Columbia River estuary. Technical Report. Washington Department of Fish and Wildlife.

Exhibit 15
34 of 189

Homel, K.  2014.  Chum Salmon Reintroduction Plan.  Oregon Department of Fish and Wildlife. 204 pages.

Smilansky, V., M. Small, and K. Homel.  2014.  Parentage analysis for Chum salmon fry captured below experimental adult outplanting site in Graham Creek, Oregon.  Technical Report. Washington Department of Fish and Wildlife.

Homel, K.  2015.  Addressing limiting factors and critical uncertainties in the reintroduction of chum salmon to Oregon tributaries of the Columbia River.  Proceedings of the 26th Northeast Pink and Chum Salmon Workshop, Richmond, B.C.

Alfonse, B., K. Homel, J. Nunnally, and E. Suring.  2017.  Chum salmon spawning habitat report for the Big Creek and Youngs Bay populations.  Oregon Department of Fish and Wildlife.  124 pages.

Alfonse, B., K. Homel, J. Nunnally, and E. Suring.  2017.  Chum salmon spawning habitat report for the Clatskanie River and Scappoose Creek populations.  Oregon Department of Fish and Wildlife.  180 pages.

Homel, K.  2018.  Recovering Chum Salmon in the lower Columbia River basin.  The Osprey 91: 16-18.

Homel, K. M., C. M. Lorion, and B. J. Clemens.  2019.  Challenges and Opportunities to Apply Process-Based Restoration at Scales Appropriate to Anadromous Fishes. Pages 479-515 In D. Dauwalter, T. Birdsong, and G. Garrett (editors), Multispecies and watershed approaches to freshwater fish conservation. American Fisheries Society, Bethesda, Maryland.

Wiley, D. J. and K. M. Homel.  2020.  Monitoring of juvenile Chum Salmon and other fishes in Oregon tributaries to the Lower Columbia River, Comprehensive Report for 2012–2019.  Oregon Department of Fish and Wildlife.  93 pages.

Homel, K. M., M. P. Small, and M. Kissler.  2019.  Oregon Chum Reintroduction Monitoring 2019: juvenile genotyping.  Washington Department of Fish and Wildlife, Olympia, WA, 9 pgs.

Homel, K. and G. C. Roegner.  2020.  Migration rates of hatchery Chum Salmon (*Oncorhynchus keta*) fry in the Columbia River Estuary.  Information Report Number 2020–03.  Oregon Department.  25 pages.

Homel, K. M., T. W. Franklin, K. J. Carim, K. S. McKelvey, J. C. Dysthe, and M. K. Young.  2020.  Detecting spawning of threatened chum salmon *Oncorhynchus keta* over a large spatial extent using eDNA sampling: opportunities and considerations for monitoring recovery.  Environmental DNA 00:1–12.

Exhibit 15
35 of 189

Homel, K., M. Lewis, E. Brown, J. Nott, R. Jacobsen, M. Weeber, B. Sounhein.  *In preparation.* Spatial variation in morphometrics of Chum Salmon: length conversion equations and a test of observer error.

Contact people:

Name:      Derek Wiley, Chum Salmon Reintroduction Coordinator (Job Rotation)

Address:   Chum Salmon Reintroduction Project
93000 Ritter Road
Astoria, OR 97103

Phone:     (541) 223-3824      derek.j.wiley@state.or.us


Name:      Erik Suring, Chum Salmon Reintroduction Project Leader

Address:   ODFW- Corvallis Research Lab
28655 Highway 34
Corvallis, OR, 97333

Phone:     (541) 286-5328      Erik.Suring@oregonstate.edu

Exhibit 15
36 of 189

## *Northeast Oregon Fish Research*

The goals of these studies are:  1) to evaluate the success of achieving Lower Snake River Compensation Plan (LSRCP) objectives;  2) develop and recommend hatchery practices for LSRCP hatchery production facilities in Oregon that will meet compensation requirements and management objectives for the production of Spring Chinook Salmon and Summer Steelhead lost as a result of construction of the Lower Snake River dams; and  3) provide natural production and life history information to assist in recovery and monitoring of threatened salmon in northeast Oregon.  We are conducting an ongoing comprehensive evaluation program for LSRCP activities in Oregon that address the following general guidelines:

1.  Develop and evaluate operational procedures which will meet recovery and compensation goals as well as management objectives, by priority.
2.  Monitor operational practices to document hatchery production capabilities and challenges.
3.  Monitor fish-rearing activities and results to document accomplishment of goals.
4.  Coordinate research and management programs with hatchery capabilities.
5.  Recommend hatchery production strategies that are consistent with endangered species recovery efforts.
6.  Develop knowledge and information to guide recovery actions and to monitor recovery in the Grande Ronde and Imnaha River basins.

In 2020, we began a steelhead study to investigate the effect of post-release performance of rearing juvenile steelhead in the Wallowa acclimation pond from November-March to determine if there are differences post-release survival or straying compared to acclimating from February-March. We also moved all steelhead smolt releases from the fall brood program to Big Canyon.  We are continuing to monitor the various Chinook salmon smolt release strategies (direct stream and early vs late acclimation).  In 2020, we concluded an evaluation that began in 2017, to monitor PIT tag detections of adult Chinook salmon and Bull trout above and below the Imnaha River weir to quantify passage and delay impacts resulting from operating the Imnaha weir at stream flows near the upper limits of the design.  We also began a re-evaluation of the methods used to evaluate our current statistical creel designs for the Summer Steelhead fisheries in the Lower Grande Ronde, Wallowa, and Imnaha rivers.

Contact Persons:  Joseph Feldhaus

Patrick Keniry

Address:  NE Fish Research, ODFW
Badgley 203, EOU
One University Boulevard
La Grande, OR 97850

Phone:   (541) 962-3777          Fax:    (541) 962-3067

Email:   Joseph.Feldhaus@state.or.us

Patrick.J.Keniry@state.or.us

Relevant Web Page(s): http://www.fws.gov/lsnakecomplan/Reports/ODFWreports.html

Exhibit 15
37 of 189

## *Oregon Hatchery Research Center*

 In conjunction with Oregon State University, ODFW totally remodeled a closed production hatchery (Fall Creek near Alsea) into a state-of-the-art hatchery research center that includes four artificial stream channels, a tank farm with the capacity for 88 tanks with different diameters, a series of wet and dry laboratories, a dormitory with accommodations for 24 people and a variety of other resources.  The facility officially opened on October 15, 2005.

The mission of the Hatchery Research Center is to understand the mechanisms that may create differences between hatchery and wild salmon and steelhead, develop approaches to best manage the differences in order to meet fishery and conservation objectives, and help Oregonians understand the role and performance of hatcheries in responsibly using and protecting Oregon's native fish.

Information gained at the Research Center will help answer questions vital to the success of the Oregon Plan for Salmon and Watersheds and the Native Fish Conservation Policy.

The facility is owned by ODFW and jointly operated by ODFW and the OSU Department of Fisheries and Wildlife.  ODFW provides base funding of $1,000,000 per biennium for facility operation, salaries for ODFW personnel, one half of the Senior Scientist salary and graduate student support.  OSU provides the Senior Scientist to oversee all research programs at the OHRC.

Recent and ongoing research projects include:

1.  **Olfactory imprinting (2012 –present)**
    Studies of olfactory imprinting have shown that both Chinook salmon and steelhead imprint on the water in which they incubated, from fertilization to swim-up stage.  The fish imprint strongly on river water but not on well water, resulting in significant re-evaluation of ODFW hatchery incubation practices.  In 2020 the first group of eggs (2019 BY) were put on the chosen odor process (2 variations, one control).  The second group (2020 BY) was collected and will undergo same process.

2.  **Geomagnetic imprinting (2012 – present)**
    These studies have shown conclusively that salmon and steelhead use geomagnetic cues to orient their movements and navigation from the time of hatching until their return as adults. Interference with or disruption of geomagnetic cues has the potential to cause significant impairment of homing in both wild and hatchery fish.  The most recent work has focused on identifying the mechanism fish use to read the magnetic field.  The results of that study

Exhibit 15
38 of 189

will be published in 2020.  Several magnetics projects are in the "finding funding" part of development. (https://jeb.biologists.org/content/223/10/jeb222091.abstract)

3.  **Development of wild Chinook surrogates (2012-present)**
A project to assess the potential to use targeted rearing techniques to produce juvenile Chinook salmon from hatchery stocks that exhibit desired phenotypes of naturally-reared fish.  Current research continues to look at how these techniques change the appearance and behavior of hatchery raised fish.  The facility raises fish in this manner to be used by the Army Corps of Engineers to assess fish passage and migration, and to study behavior differences with traditionally raised hatchery fish.

4.  **Development of wild steelhead surrogates (2013-present)**
A project to assess the potential to use targeted rearing techniques to produce juvenile steelhead from hatchery stocks that exhibit desired phenotypes of naturally-reared fish. When wild adult fish are available, these fish are raised to be used by the Army Corps of Engineers to assess fish passage and migration.  The brood year 2019 will be released in March/April of 2021. Brood year 2020 will be reared for release in 2022. Pending approval brood year 2021 will be collected near the end of April.

5.  **Temperature and sex change (2009-present)**
A study to determine if above- and below-normal rearing temperatures change the sex of individual fish, or have effects on brain and eye development that may make the fish less able to adjust to natural conditions on release from the hatchery.  The data has been analyzed, and published.

6.  **Domestication selection (2012-present)**
A study to determine if there is a link between hatchery rearing procedures and reproductive fitness. Past research has looked at the effect of density, feeding method, and flow to find differences in the performance of various families.  This work continues in 2020 looking at the effect of feeding methods comparing a satiation feeding method (As much feed to each tank as desired each time fed until the weekly ration is gone.  Each tank does not necessarily eat each day) to a standard daily ration

7.  **Temperature and migration (2009-present)**
Studies on the effects of temperature in triggering the downstream migration of steelhead and Chinook salmon smolt.  This work continues, mostly at the Fish Performance and Genetics Lab in Corvallis.

8.  **How Structure Affects the Rearing of Hatchery Steelhead (2019-present)**
The staff at OHRC designed and ran a project looking at structure and its effects on hatchery reared fish.  The Chinook wild surrogate team has shown that structure reduces stress and increases brain size, so this study looked at how that benefit translates to the hatchery.  Mortality, days treated, amount of food fed, feed conversion, length, weight, and fin quality were measured.  The data has been being analyzed for statistical significance.

Exhibit 15
39 of 189

There was a significate increase in the length, weight and condition factor of fish raised with structure. This project will be repeated in 2021 with some modifications.

9. **How Days Fed Affects the Rearing of Hatchery Steelhead (2020)**
The staff at OHRC have designed a project to look at modulated feeding (As much feed to each tank as desired each time fed until the weekly ration is gone. Each tank does not necessarily eat each day) and traditional feeding (up to a set amount is fed each day, every day of the week) and a method involving a set number of times fed per day (daily ration evenly split throughout the day, added in 2021). Mortality, days treated, amount of food fed, feed conversion, length, weight and fin quality will be measured to determine which feeding method gives the best hatchery smolt. The data will be analyzed for statistical significance.

10. **Egg size sorter (2021)**
The staff at OHRC have designed a project using an egg size sorter to determine if sorting eggs can lead to no longer needing to grade/sort fry at larger sizes (more uniform fish). Research shows smaller eggs develop faster this project may also be useful for groups that have multiple release groups.

11. **Streamside incubators vs traditional hatch boxes (2021)**
The staff at OHRC have designed a project comparing the cost and labor of streamside incubators to traditional hatch box systems. The project will be analyzing cost, labor at install and take down, and survivability of eggs to fry.

12. **Raceway Atomizer (2020-present)**
The staff at OHRC have designed a project to see if using an atomizer can reduce temperatures in raceways as an alternative to shade cloth. Staff will also be comparing algae growth in ponds with the atomizer vs no atomizer.

13. **Does Opercular Deformity Have an Effect on Adult Returns (2020-Present)**
In early 2020 OHRC staff noticed shortened operculum on many steelhead fry in various tanks throughout the facility. A project was designed to look at these deformities, trying to quantify the percentage of fish with them, and the severity of them. A subsample of fish was taken to be cleared and stained, which allows observation of the bones and cartilage that make up the gill structures. Staff are also working with Alsea Hatchery to see if they have adults returning with shortened opercula. They will also look at the fry at Alsea to see if they also have fish with deformities during rearing. The initial data from 2020 is being analyzed currently, utilizing ImageJ and statistical software.

14. **Winter Steelhead harvest vulnerability (2013-2019)**
A comparison of catch rates of returning steelhead whose wild parents were caught by anglers to those whose parents were caught in traps to determine if angler caught wild broodstock programs in coastal rivers create better fishing. The data from two years of returns have been analyzed, showing that there may be a genetic component to susceptibility to angling, but also showing that fish collected in a trap return to both anglers and the trap at higher numbers. The results of this study were published in 2020

Exhibit 15
40 of 189

(https://nrimp.dfw.state.or.us/DataClearinghouse/default.aspx?p=202&XMLname=41981.xml

### 15. Development, behavior and survivorship of triploid Summer Steelhead (2013-2018)

A study to investigate the effects of pressure induce triploidy on the development, behavior, survival and adult return rate of South Santiam stock Summer Steelhead, to determine the feasibility of induced triploidy as a management tool to reduce the genetic risks from hatchery Summer Steelhead to native fish species.  The results of this study were published in 2019 (https://www.sciencedirect.com/science/article/abs/pii/S016578361930205X), and demonstrated that triploid Summer Steelhead do not successfully return from the ocean, either because they have died, or because they don't have the hormonal spawning cue necessary to make them return.

Contacts:

| | |
|---|---|
| Name: | David Noakes, OSU<br>OHRC Senior Scientist |
| Address: | Department of Fisheries and Wildlife<br>Nash Hall, Room #104<br>Corvallis, OR 97331-3803 |
| Phone: | (541) 737-1953          Fax:     (541) 737-3590 |
| Email: | David.Noakes@oregonstate.edu |

| | |
|---|---|
| Name: | Thomas Stahl<br>Conservation and Recovery Program Manager |
| Address: | Oregon Department of Fish and Wildlife<br>4034 Fairview Industrial Drive SE<br>Salem, OR 97302 |
| Phone: | (503) 947-6219          Fax:     (503) 947-6202 |
| Email: | Thomas.Stahl@state.or.us |

| | |
|---|---|
| Name: | Jennifer Krajcik, ODFW<br>OHRC Facility Manager |
| Address: | 2457 E Fall Creek Road<br>Alsea, OR 97324 |
| Phone: | (541) 487-5510 |
| Email: | Jennifer.a.krajcik@state.or.us |

Relevant Web Page(s): http://www.dfw.state.or.us/fish/OHRC/

https://myodfw.com/oregon-hatchery-research-center-visitors-guide

37

Exhibit 15<br>41 of 189

## *Select Area Fisheries Enhancement (SAFE)*

The Select Area Fishery Enhancement (SAFE) Project was initiated in 1993 with funding by the Bonneville Power Administration based on a recommendation by the Northwest Power Planning Council. At inception, the goal of the project was to determine the feasibility of creating and expanding terminal commercial and recreational fisheries in the Columbia River Basin to allow harvest of healthy anadromous salmonid stocks while minimizing impacts to depressed salmonid stocks.

During 1993-1996, 25 potential sites were evaluated for rearing potential, capacity for fishers, access, water quality, and potential to impact non-local stocks, of which eight were selected for further study. Physiochemical and aquatic bio-monitoring surveys and extensive test fishing were conducted to establish baseline conditions, including presence of non-local stocks. Based on this evaluation, five Select Area fishing areas were established and four currently exist: Youngs Bay, Tongue Point/South Channel, and Blind Slough/Knappa Slough in Oregon and Deep River in Washington.

Production and release of smolts into the Select Areas is accomplished with net-pen facilities and hatcheries associated with the project. Fish released from the net-pens are reared (over winter) or acclimated (about two weeks) before release into the Select Areas. Fish released from project hatcheries are typically reared full-term, although some are over-wintered in other facilities and transferred to the hatcheries prior to release. Releases in the Select Areas and associated facilities in 2019 were about 2.5 million spring Chinook, 390,000 Select Area Bright (SAB) fall Chinook, 4.6 million Coho, and 4.3 million tule fall Chinook. The SAB release was much lower than the release goal (1 million) due to a poor return of broodstock to the hatcheries.

The program has demonstrated high harvest rates, high homing ability of returning adults, low impacts to non-local salmonids, and considerable economic value for the fishers, fish processors, and the local communities. Adult spring Chinook, Coho, and SAB fall Chinook produced by the program are harvested in fisheries (ocean and Columbia River; sport and commercial) at rates of 94%, 97%, and 85%, respectively from Coded Wire Tag (CWT) recovery data; brood years 1992 – 2014). Harvest in the Select Area commercial fisheries is composed primarily of fish returning from program releases. Stock composition has averaged 85% local Chinook stocks in winter, spring, and summer fisheries and 90% in fall fisheries (recent 10-year average). Landings in Select Area commercial fisheries contribute significantly to total harvest in the lower Columbia River. On average, Select Area harvest accounts for 56.8% of the total non-Treaty Columbia River commercial salmon landings (recent 10-year average). Ex-vessel value of Select Area commercial fisheries has averaged $1.89 million (10-year average; 2010-2019).

Contact Person:

      Name:    Cameron Duff

      Address:  Ocean Salmon and Columbia River Program
                17330 SE Evelyn Street
                Clackamas, OR 97015

Exhibit 15
42 of 189

Phone:    (971) 673-6057              Fax:    (971) 673-6072

Email:    Cameron.M.Duff@state.or.us

Annual Reports:
http://www.dfw.state.or.us/fish/OSCRP/CRM/reports/09_reports/2009%20_SAFE%20_Annual.pdf
http://www.dfw.state.or.us/fish/OSCRP/CRM/reports/12_reports/2012%20_SAFE%20_Annual.pdf
http://www.dfw.state.or.us/fish/OSCRP/CRM/reports/16_reports/2016%20_SAFE%20_Annual.pdf

Project Proposal:
http://www.cbfish.org/Project.mvc/Display/1993-060-00

Proposal Short Description:
The Select Area Fisheries Enhancement (SAFE) project is a well-established cooperative program that strives to deliver quality commercial and recreational salmon fishing opportunities in a setting which maximizes the return of hatchery production into fisheries through successful net-pen and hatchery rearing strategies and minimizes impacts on ESA listed and non-local stocks of fish through extensive in-season monitoring/evaluation and management of the fisheries.

Proposal Executive Summary:
Following the listing of various Evolutionarily Significant Unit (ESUs) under the federal Endangered Species Act (ESA) in 1991, complicating harvest management and severely limiting execution of mixed-stock fisheries in the mainstem Columbia River, the Select Area Fisheries Evaluation (SAFE) Project was initiated by Bonneville Power Administration (BPA) in 1993. SAFE was funded to mitigate for lost harvest by providing the opportunity to harvest locally-produced salmon stocks in off-channel areas of the Columbia River. This concept was part of the 1993 Strategy for Salmon, wherein the Northwest Power Planning Council (NPPC, currently Northwest Power and Conservation Council, NPCC) recommended development of terminal-fishing sites to allow harvest of known hatchery production while minimizing incidental harvest of weak stocks. In 2007 SAFE became Select Area Fisheries Enhancement to reflect its progression from a research to production program. SAFE releases occur in the lower Columbia estuary from the Deep River net-pen site in Washington; the Blind Slough, Tongue Point, and Youngs Bay net-pen sites in Oregon; and the Klaskanine and South Fork Klaskanine Hatcheries on the Klaskanine River in Oregon. Hatcheries providing production for these sites are South Fork Klaskanine (Clatsop County); Big Creek, Cascade, Gnat Creek, Klaskanine, McKenzie, Oxbow, Sandy, Willamette (ODFW); Cowlitz, Elochoman, Grays River, and Lewis River (WDFW). The BPA-SAFE project fully funds Gnat Creek, Grays River, and Klaskanine hatcheries; other hatcheries are funded by a blend of state, Mitchell Act (NOAA), and other funds.

This project will continue the development of the SAFE sites to maximize harvest of returning adults and minimize catch of non-SAFE stocks at existing sites; coordinate activities with Washington and Oregon Departments of Fish and Wildlife, Clatsop County, Bonneville Power Administration, and the National Oceanic and Atmospheric Administration; and compile project results and information.

Exhibit 15
43 of 189

## Stock Assessment Coded-Wire Tagging Projects

This project is no longer funded by the Bonneville Power Administration. It is currently funded through Mitchell Act (MA) hatchery funds distributed for the operation of hatchery facilities in the Columbia River Basin. The Mitchell Act was enacted by the US Congress in 1938 for the conservation of fishery resources in the Columbia River. The Mitchell Act authorized the establishment, operation, and maintenance of hatchery facilities in the states of Oregon, Washington, and Idaho. It provides funding for scientific investigations which inform decisions facilitating the conservation of the fishery resource throughout the Columbia River Basin. Congress specifically directs a portion of the Mitchell Act authorized appropriations to fund hatchery production and related monitoring, evaluation, and reform.

Goals for the Stock Assessment project are to:

1. Assist in the development and coordination of tagging, marking, and sampling plans to ensure that CWT groups are representative of entire hatchery release groups and sufficient numbers of CWTs are recovered for analysis.

2. Monitor and evaluate fishery contributions, estimate survivals (based on the overall percentage of CWT tags recovered), and monitor escapement of hatchery fish recovered on spawning grounds.

3. Establish a comprehensive long-term database of hatchery releases and related CWT recoveries that will provide scientifically defensible information to inform fishery management and hatchery production decisions while addressing ecological interactions, allocation, and conservation.

Contact Person:

    Name:    Micki Varney

    Address:  Oregon Department of Fish and Wildlife
              4034 Fairview Industrial Drive SE
              Salem, OR 97302

    Phone:   (503) 947-6237        Fax:   (503) 947-6202

    Email:    Michelle.A.Varney@state.or.us

Relevant Web Pages:

    CWT Data:   http://www.rmpc.org/

40

Exhibit 15
44 of 189

## *Stocked Trout Exploitation Study*

ODFW regulations provide guidelines for management of various fish species, including trout. Regarding waterbodies managed for hatchery Trout, OAR 635-500-0105(3)(b) specifies that the stocking of yearling trout will be discontinued or modified where return to the angler is consistently less than 40% of the number released.

In 2018 a meta-analysis was conducted on all trout tag-reward programs implemented between 2014 and 2017 to understand statewide patterns in fishery exploitation rates for reservoir trout fisheries. Specific locations included Lake of the Woods, Philips Reservoir, Lost Creek Reservoir, Wallowa Lake, Empire Lakes (Lower and Upper), Hagg Lake, Garrison Lake, Pine Hollow Lake, Clear Lake, Dorena Reservoir, Dexter Reservoir, Cottage Grove Reservoir, and Timothy Lake. At each of these locations, hatchery fish were released with external floy tags visible to anglers. Angler exploitation was estimated using the proportion of tags returned after being adjusted by a tag reporting rate, which is estimated by releasing small numbers of high reward tags (e.g., worth $50 USD upon return) simultaneous to standard tags (no monetary value).

Results indicate that trophy fish generally return to the creel at higher rates than smaller size categories, demonstrating that they can produce the same catch/unit-effort as stocking more fish at smaller sizes, often at a cheaper cost. These results are consistent with previous statewide evaluations along the mid-coast that included 17 lakes that revealed fish stocked at 1.5 fpp returned at higher rates than those stocked at 3 fpp. Despite this benefit, the overall distribution of when fish return to the creel is wider for smaller fish, indicating small fish will provide fishing opportunity for a longer time after stocking. Applying these results, districts that stock continually throughout the year should consider stocking larger fish in smaller numbers, which will result in the same (or more) fish being caught in each fishery. Conversely, for fisheries in which stocking may only occur once, a mix of different sized fish should be stocked to create a compromise between increasing angler catch rates and providing temporal stability in the fishery.

In 2019 the department started to develop plans to evaluate the relative performance of stock 53 with two alternatives (72, 127) in an effort to streamline production and improve angler catch rates. Study implementation was delayed in response to Covid-19, but will resume in May 2021 at 24 locations including: Chichahominy Reservoir, Burns Reservoir, Krumbo Reservoir, Delintment Reservoir, Malheur Reservoir, Eel Lake, Butterfield Reservoir, Sheridan Pond, Huddleston Pond, Hwy 203 Pond, Willow Lake, Fish Lake, Fish Lake (2), Wallowa Reservoir, Kinney Lake, Walton Pond, Three Creek Reservoir, Magone Lake, Anthony Lake, Twin Lake, Fish Lake (II), Heart Lake, Lofton Reservoir, Cooper Reservoir, and Ben Irving Reservoir.

At each of these locations, lakes will be stocked with stock 53 and one of the two alternatives. Study fish will be released with external floy tags visible to anglers. Angler exploitation will be estimated at each lake for each stock using the proportion of tags returned after being adjusted by a tag reporting rate, which is estimated by releasing small numbers of high reward tags (e.g., worth $50 USD upon return) simultaneous to standard tags (no monetary value). In addition, game cameras will also be installed at access sites as an accompaniment to evaluate fishing effort.

Exhibit 15
45 of 189

Contact Person

    Name: Michelle Jones

    Address: 4043 Fairview Industrial Dr. SE, Salem OR, 97302-1142

    Phone:   503-947-6252

Email:    Michelle.K.Jones@coho2.dfw.state.or.us

Exhibit 15
46 of 189

## *Umatilla Hatchery Monitoring and Evaluation*

The Umatilla Hatchery Monitoring and Evaluation (M&E) Project began after construction of Umatilla Hatchery was completed in 1991. The hatchery was constructed in an effort to restore anadromous salmonid populations in the Umatilla Subbasin, including reintroduction of Spring Chinook and Fall Chinook Salmon and supplementation of Summer Steelhead. The Umatilla Hatchery M&E Project monitors hatchery production through activities such as pre-release sampling, coded-wire tagging of over 850,000 smolts annually, PIT tagging of approximately 16,000 smolts annually. Funding cuts have prevented the continuation of and statistical creel estimates of Umatilla River fisheries. The Hatchery M&E Project now includes monitoring of out-of-basin contributions to commercial, tribal, and recreational fisheries; productivity of hatchery fish; outmigration and survival of hatchery juveniles; fish marking and tagging; straying of hatchery adults; pre-season run predictions; and adult production to meet Northwest Power and Conservation Council goals for Columbia River salmonid restoration. We contribute to adaptive management of the Umatilla Subbasin anadromous salmonid restoration program by assessing hatchery rearing practices and release strategies, including effects of acclimation, fish size, release timing and location on juvenile survival, adult production, contribution to fisheries, and straying. These evaluations have led to various changes in hatchery and program management to improve juvenile survival, fisheries, adult production, and returns to the Umatilla River. The project collaborates with co-managers to develop pre-season run predictions and annual operating plans. In 2020, the project continued a study with subyearling fall Chinook Salmon to evaluate the efficacy of feeding a salt-infused diet for improving smolt profiles prior to release, we continued to evaluate a change in steelhead broodstock collection that was implemented by managers to improve the smolt-to-adult survival of Umatilla Hatchery steelhead, and we compiled adult return data from an experiment to identify rearing techniques that reduce minijack production in the Fall Chinook Salmon hatchery program. Umatilla Hatchery M&E staff work closely with other Umatilla Subbasin M&E projects, including the Umatilla Natural Production M&E Project (CTUIR) and the Umatilla Juvenile Outmigration and Survival M&E Project (ODFW).

Contact Person:

    Name:    Joseph Feldhaus

    Address:    ODFW
                NE Fish Research and Development
                EOU, 203 Badgley Hall
                One University Boulevard
                La Grande, OR 97850

    Phone:    (541) 962-3724        Fax:    (541) 962-3067

    Email:    Joseph.Feldhaus@state.or.us

Relevant Web Pages:
    Annual Reports: http://www.efw.bpa.gov/searchpublications/

Exhibit 15
47 of 189

***Table 1.  Oregon Department of Fish and Wildlife Hatcheries***

ALSEA
29050 Fish Hatchery Road
Alsea, OR  97324
Phone: 541-487-7240
Fax: 541-487-7248
Alsea.Hatchery@odfw.oregon.gov

BANDON
55212 Fish Hatchery Road
Bandon, OR  97411
Phone: 541-347-4278
Fax: 541-347-3079
Bandon.Hatchery@odfw.oregon.gov

BIG CREEK
92892 Ritter Road
Astoria, OR  97103
Phone: 503-458-6512
Fax: 503-458-6529
BigCreek.Hatchery@odfw.oregon.gov

BONNEVILLE
70543 NE Herman Loop
Cascade Locks, OR  97014
Phone: 541-374-8393
Fax: 541-374-8090
Bonneville.Hatchery@odfw.oregon.gov

CASCADE
74152 NE Eagle Creek Loop
Cascade Locks, OR  97014
Phone: 541-374-8381
Fax: 541-374-8191
Cascade.Hatchery@odfw.oregon.gov

CEDAR CREEK
33465 Highway 22
Hebo, OR  97122
Phone: 503-392-3485
Fax: 503-392-4990
CedarCreek.Hatchery@odfw.oregon.gov

CLACKAMAS
24500 S Entrance Road
Estacada, OR  97023
Phone: 503-630-7210
Fax: 503-630-4566
Clackamas.Hatchery@odfw.oregon.gov

COLE M. RIVERS
200 Cole M. Rivers Drive
Trail, OR  97541
Phone: 541-878-2235
Fax: 541-878-3959
Colerivers.Hatcheryt@odfw.oregon.gov

ELK RIVER
95163 Elk River Road
Port Orford, OR  97465
Phone: 541-332-7025
Fax: 541-332-8840
Elkriver.Hatchery@odfw.oregon.gov

FALL RIVER
15055 S Century Drive
Bend, OR  97707
Phone: 541-593-1510
Fax: 541-593-3348
Tim.G.Foulk@odfw.oregon.gov

GNAT CREEK
92648 Gnat Hatchery Road
Clatskanie, OR  97016
Phone: 503-455-2234
Fax: 503-455-0701
Garth.C.Gale@odfw.oregon.gov

IRRIGON
74135 Riverview Lane
Irrigon, OR  97844
Phone: 541-922-5732
Fax: 541-922-2609
Terry.Blessing@odfw.oregon.gov

Exhibit 15
48 of 189

KLAMATH
46161 Highway 62
Chiloquin, OR 27624
Phone: 541-381-2278
Fax: 541-381-2279
Greg.R.Lipsiea@odfw.oregon.gov

KLASKANINE
82635-202 Hatchery Road
Astoria, OR  97103
Phone: 503-325-3653
Fax: 503-325-2426
Klaskanine.Hatchery@odfw.oregon.gov

LEABURG
90700 Fish Hatchery Road
Leaburg, OR  97489
Phone: 541-896-3294
Fax: 541-896-0447
Leaburg.Hatchery@odfw.oregon.gov

LOOKINGGLASS
76657 Lookingglass Road
Elgin, OR  97827
Phone: 541-437-9723
Fax: 541-437-1919
Diane.E.Deal@odfw.oregon.gov

MARION FORKS
34881 Hwy 22
Idanha, OR  97350
Phone: 503-854-3522
Fax: 503-854-3063
MarionForks.Hatchery@odfw.oregon.gov

MCKENZIE RIVER
43863 Greer Drive
Leaburg, OR  97489
Phone: 541-896-3513
Fax: 541-896-3826
Mckenzie.Hatchery@odfw.oregon.gov

MINTO
34510 N Santiam Highway
Gates, OR  97346
Phone: 503-897-2429
Greg.A.Grenbemer@odfw.oregon.gov

NORTH NEHALEM RIVER
36751 Fish Hatchery Lane
Nehalem, OR  97131
Phone: 503-368-6828
Fax: 503-368-5348
Nehalem.Hatchery@odfw.oregon.gov

OAK SPRINGS
85001 Oak Springs Road
Maupin, OR  97037
Phone: 541-395-2546
Fax: 541-395-2595
John.A.Schmitz@odfw.oregon.gov

OXBOW
1200 SE Frontage Road
Cascade Locks, OR  97014
Phone: 541-374-8540
Fax: 541-374-8827
Oxbow.Hatchery@odfw.oregon.gov

ROARING RIVER
42279 Fish Hatchery Drive
Scio, OR  97374
Phone: 503-394-2496
Fax: 503-394-3155
RoaringRiver.Hatchery@odfw.oregon.gov

ROCK CREEK
PO Box 197
Idleyld Park, OR  97447
Phone: 541-496-3484
Fax: 541-496-0469
RockCreek.Hatchery@odfw.oregon.gov

ROUND BUTTE
6825 SW Belmont Lane
Madras, OR  97741
Phone: 541-325-5327
Fax: 541-325-5369
Roundbutte.Hatchery@odfw.oregon.gov

SALMON RIVER
575 N North Bank Road
Otis, OR  97368
Phone: 541-994-8606
Fax: 541-996-7797
Salmonriver.Hatchery@odfw.oregon.gov

Exhibit 15
49 of 189

SANDY RIVER
39800 SE Fish Hatchery Road
Sandy, OR  97055
Phone:  503-668-4222
Fax:  503-668-4572
Sandy.Hatchery@odfw.oregon.gov

SOUTH SANTIAM RIVER
43182 North River Drive
Sweet Home, OR  97386
Phone:  541-367-3437
Fax:  541-367-4399
SouthSantiam.Hatchery@odfw.oregon.gov

TRASK RIVER
15020 Chance Road
Tillamook, OR  97141
Phone:  503-842-4090
Fax:  503-842-2678
TraskRiver.Hatchery@odfw.oregon.gov

UMATILLA
73959 Riverview Lane
Irrigon, OR  97844
Phone:  541-922-5659
Fax:  541-922-5664
Andria.Shelton@odfw.oregon.gov

WALLOWA
82119 Fish Hatchery Lane
Enterprise, OR  97828
Phone:  541-426-4467
Fax:  541-426-8029
Wallowa.Hatchery@odfw.oregon.gov

WILLAMETTE
76389 Fish Hatchery Road
Oakridge, OR  97463
Phone:  541-782-2933
Fax:  541-782-4305
Willamette.Hatchery@odfw.oregon.gov

WIZARD FALLS
PO Box 130
Camp Sherman, OR  97730
Phone:  541-595-6611
Fax:  541-595-1038
Luke.S.Allen@odfw.oregon.gov

Exhibit 15
50 of 189

*Table 2.  Other Facilities Utilized for Fish Propagation Activities*

| FACILITY NAME | FACILITY TYPE | WATERSHED | LATITUDE | LONGITUDE | OPERATED BY* |
|---|---|---|---|---|---|
| Astoria High School | Hatchery | Youngs River | 46.1773 | -123.8495 | STEP |
| Barrett Creek | Hatchery | Cow Creek/South Fork Umpqua River | 43.0156 | -123.4468 | STEP |
| Beaver Creek | Acclimation | Coquille River | 42.9395 | -124.0997 | STEP |
| Big Canyon Ponds | Adult Trap, Acclimation | Wallowa River | 45.6194 | -117.6990 | ODFW |
| Big Creek Pond | Acclimation | South Fork Coos River | 43.3906 | -123.9642 | STEP |
| Blind Slough | Net Pens | Columbia River | 46.2024 | -123.5531 | CCF |
| Blossom Gulch | Acclimation | Coos River | 43.3660 | -124.2228 | STEP |
| Bull Run | Acclimation | Bull Run River/Sandy River | 45.4293 | -122.2341 | STEP |
| Calapooya | Acclimation | Calapooya Creek/Umpqua River | 43.4085 | -123.1622 | STEP |
| Canyonville | Acclimation | South Umpqua River | 42.9183 | -123.2728 | STEP |
| Catherine Creek | Adult Trap, Acclimation | Catherine Creek/Grande Ronde River | 45.1224 | -117.6934 | CTUIR |
| Charleston | Acclimation | Coos River | 43.3455 | -124.3285 | STEP |
| Clear Creek | Acclimation | Clear Creek/Clackamas River | 45.3999 | -122.4938 | STEP |
| Coquille | Acclimation | Coquille River | 43.1607 | -123.9185 | STEP |
| Cow Creek | Acclimation | Cow Creek/South Fork Umpqua River | 42.8491 | -123.1794 | STEP |
| Cunningham Creek | Hatchery | Coquille River | 43.1855 | -124.1936 | STEP |
| Depoe Bay | Hatchery | North Depoe Bay Creek | 44.8154 | -124.0518 | STEP |
| Dexter Pond | Adult Trap, Rearing | Middle Fork Willamette | 43.9248 | -122.8072 | ODFW |
| Eagle Creek NFH | Hatchery | Eagle Creek/Clackamas River | 45.2760 | -122.2030 | USFWS/ODFW |
| East Fork Trask Pond | Rearing | East Fork Trask River | 45.4125 | -123.5979 | ODFW |
| Eel Creek | Adult Trap, Acclimation | Eel Creek | 43.6025 | -124.1760 | STEP |
| East Fork Acclimation | Acclimation | Hood River | 45.5100 | -121.5660 | CTWSIR |
| Ferry Creek (Chetco) | Acclimation | Ferry Creek/Chetco River | 42.0737 | -124.2715 | STEP |
| Ferry Creek (Coquille) | Acclimation | Ferry Creek/Coquille River | 43.1193 | -124.4074 | STEP |
| Foster Creek | Acclimation | Foster Creek/Clackamas River | 45.3838 | -122.4476 | STEP |
| Fourth Creek | Acclimation | Fourth Creek | 43.3630 | -124.2970 | STEP |
| Gardiner-Reedsport-Winchester Bay | Hatchery, Net Pen | Umpqua River | 43.7231 | -124.1042 | STEP |
| Green Creek | Acclimation | Green Creek/Siuslaw River | 44.0962 | -123.7796 | STEP |
| Hall Creek | Acclimation | Coquille River | 43.0988 | -124.1895 | STEP |
| Hodges Creek | Acclimation | East Fork Millicoma River | 43.4397 | -123.9942 | STEP |
| Hughey Creek | Acclimation | Hughey Creek/Wilson River | 45.4689 | -123.7697 | STEP |
| Imeques | Acclimation | Umatilla River | 45.7069 | -118.3498 | CTUIR |
| Imnaha Pond | Adult Trap, Acclimation | Imnaha River | 45.1937 | -116.8690 | ODFW |
| Indian Creek | Hatchery | Indian Creek/Lower Rogue River | 42.4255 | -124.3987 | STEP |
| Laverne Park | Acclimation | Coquille River | 43.2583 | -124.0211 | STEP |
| Letz Creek | Hatchery | Letz Creek/Siuslaw River | 43.8031 | -123.3187 | STEP |
| Little Sheep | Adult Trap, Acclimation | Little Sheep Creek/Imnaha River | 45.4778 | -116.9302 | ODFW |
| Lostine | Adult Trap, Acclimation | Lostine River | 45.4206 | -117.4257 | NPT |
| Lower Herman Creek | Rearing | Herman Creek/Columbia River | 45.6801 | -121.8612 | ODFW |
| Millicoma Interpretive Ctr. | Acclimation | West Fork Millicoma River | 43.4883 | -124.0201 | STEP |
| Minthorn Pond | Acclimation | Umatilla River | 45.6692 | -118.6201 | CTUIR |
| Morgan Creek | Hatchery | Morgan Creek/South Fork Coos River | 43.3390 | -124.0806 | STEP |
| Moving Falls | Acclimation | Hood River | 45.5730 | -121.6574 | CTWSIR |
| Munsel Creek | Hatchery | Munsel Creek/Siuslaw River | 43.9886 | -124.0935 | STEP |

Exhibit 15
51 of 189

**Table 2. Other Facilities Utilized for Fish Propagation Activities**

| FACILITY NAME | FACILITY TYPE | WATERSHED | LATITUDE | LONGITUDE | OPERATED BY* |
|---|---|---|---|---|---|
| Opal Springs | Acclimation | Crooked River | 44.4910 | -121.2990 | STEP |
| Palmer Creek | Adult Trap, Acclimation | Palmer Creek/Siletz River | 44.7811 | -123.8353 | STEP |
| Parkdale | Hatchery | Hood River | 45.5238 | -121.6209 | CTWSIR |
| Pendleton | Acclimation | Umatilla River | 45.6717 | -118.7073 | CTUIR |
| Rhoades Pond | Rearing | Three Rivers | 45.1709 | -123.8018 | STEP |
| Rodine | Acclimation | East Fork Millicoma River | 43.4475 | -123.9848 | STEP |
| Saunders Creek | Acclimation | Saunders Creek | 43.5702 | -124.2047 | STEP |
| Seven Feathers | Acclimation | South Umpqua River | 42.9422 | -123.2819 | STEP |
| Sevenmile Pond | Acclimation | Coquille River | 43.1681 | -124.3483 | STEP |
| South Fork Klaskanine | Hatchery | South Fork Klaskanine River | 46.0538 | -123.7284 | CCF |
| South Fork Walla Walla | Adult Holding, Spawning | South Fork Walla Walla River | 45.8592 | -118.2224 | CTUIR |
| Thornhollow | Acclimation | Thornhollow Creek/Umatilla River | 45.6845 | -118.4554 | CTUIR |
| Tenmile | Acclimation | Saunders Creek | 43.5721 | -124.2002 | STEP |
| Three Mile Dam | Adult Trap | Umatilla River | 45.8821 | -119.3259 | CTUIR |
| Tongue Point | Net Pens | Columbia River | 46.2066 | -123.7573 | CCF |
| Trout Creek | Acclimation | Molalla River | 45.0740 | -122.4851 | STEP |
| Tuffy Creek | Hatchery | Tuffy Creek/Wilson River | 45.5905 | -123.4663 | ODFW, ODC |
| Upper Grande Ronde | Adult Trap, Acclimation | Grande Ronde River | 45.0792 | -118.3314 | CTUIR |
| Upper Herman Creek | Rearing | Herman Creek/Columbia River | 45.6770 | -121.8547 | ODFW |
| Warrenton High School | Hatchery | Skipanon River | 46.1471 | -123.9255 | STEP |
| Whiskey Creek | Hatchery | Whiskey Creek/Wilson River | 45.3942 | -123.9356 | STEP |
| Whittaker Creek | Acclimation | Siuslaw River | 43.9858 | -123.6633 | STEP |
| Winchester Bay | Acclimation | Umpqua River | 43.6899 | -124.1792 | STEP |
| Woodward Creek | Acclimation | Coquille River | 42.8991 | -124.0752 | STEP |
| Youngs Bay | Net Pens | Youngs River | 46.1697 | -123.8372 | CCF |
|  |  |  |  |  |  |
| *List of abbreviations |  |  |  |  |  |
| CCF | Clatsop County Fisheries |  |  |  |  |
| CTUIR | Confederated Tribes of the Umatilla Indian Reservation |  |  |  |  |
| CTWSIR | Confederated Tribes of the Warm Springs Indian Reservation |  |  |  |  |
| NPT | Nez Perce Tribe |  |  |  |  |
| ODC | Oregon Department of Corrections |  |  |  |  |
| ODFW | Oregon Department of Fish and Wildlife |  |  |  |  |
| STEP | Salmon and Trout Enhancement Program (ODFW) |  |  |  |  |
| USFWS | U.S. Fish and Wildlife Service |  |  |  |  |

Exhibit 15
52 of 189

**Table 3. Pounds of ODFW Fish Raised by Facility in Calendar Year 2020**

| FACILITY | SPECIES | POUNDS RECEIVED | POUNDS LIBERATED | POUNDS ACCLIMATED | POUNDS TRANSFERRED | POUNDS SHIPPED | POUNDS DESTROYED | TOTAL POUNDS PRODUCED |
|---|---|---|---|---|---|---|---|---|
| **ALSEA** | RAINBOW TROUT | | 92,338 | | | | 569 | 92,908 |
| | WINTER STEELHEAD | | 24,227 | 7,295 | | | 200 | 31,722 |
| | **Total** | | **116,565** | **7,295** | | | **769** | **124,630** |
| **ASTORIA H.S.** | COHO | | 55 | | | | | 55 |
| | RAINBOW TROUT | | 2 | | | | | 2 |
| | **Total** | | **56** | | | | | **56** |
| **BANDON** | FALL CHINOOK | | 1,420 | 5,322 | 368 | | | 7,110 |
| | RAINBOW TROUT | 3,300 | 7,082 | | | | | 3,782 |
| | WINTER STEELHEAD | | 15,494 | 7,040 | | | | 22,534 |
| | **Total** | **3,300** | **23,996** | **12,362** | **368** | | | **33,426** |
| **BIG CANYON** | SUMMER STEELHEAD | 70,994 | 73,346 | | | | | 2,352 |
| | **Total** | **70,994** | **73,346** | | | | | **2,352** |
| **BIG CREEK** | CHUM | 43 | 297 | | 43 | | | 297 |
| | COHO | | 52,459 | | 350 | | | 52,809 |
| | FALL CHINOOK | | 26,767 | | 3,275 | | | 30,042 |
| | SPRING CHINOOK | 12,676 | | 30,895 | | | | 18,219 |
| | WINTER STEELHEAD | | 11,749 | | 6,897 | | | 18,646 |
| | **Total** | **12,719** | **91,272** | **30,895** | **10,565** | | | **120,013** |
| **BIG CREEK PD** | WINTER STEELHEAD | 7,795 | 7,759 | | | | | -36 |
| | **Total** | **7,795** | **7,759** | | | | | **-36** |
| **BLIND SLOUGH** | COHO | 23,570 | 23,210 | | | | | -360 |
| | SPRING CHINOOK | 12,175 | 30,815 | | | | | 18,640 |
| | **Total** | **35,745** | **54,025** | | | | | **18,280** |
| **BLOSSOM GULCH** | FALL CHINOOK | 1,080 | 1,080 | | | | | 0 |
| | **Total** | **1,080** | **1,080** | | | | | **0** |
| **BLUE DEN** | RAINBOW TROUT | | 2,260 | | | | | 2,260 |
| | **Total** | | **2,260** | | | | | **2,260** |
| **BONNEVILLE** | COHO | 6,010 | 16,231 | 30,270 | 70,235 | | 350 | 111,077 |
| | FALL CHINOOK | 7,019 | 62,966 | 34,681 | 400 | 37,358 | | 128,386 |
| | SUMMER STEELHEAD | | | 45,610 | | | | 45,610 |
| | WINTER STEELHEAD | 1,875 | | 11,160 | | | | 9,285 |
| | **Total** | **14,904** | **79,197** | **121,721** | **70,636** | **37,358** | **350** | **294,358** |
| **BULL RUN ACC** | SPRING CHINOOK | 10,125 | 9,979 | | | | | -146 |
| | **Total** | **10,125** | **9,979** | | | | | **-146** |
| **CANYONVILLE** | WINTER STEELHEAD | 5,600 | 6,209 | | | | | 608 |
| | **Total** | **5,600** | **6,209** | | | | | **608** |
| **CASCADE** | COHO | 216 | 28,155 | 24,767 | 6,226 | 23,475 | | 82,407 |
| | **Total** | **216** | **28,155** | **24,767** | **6,226** | **23,475** | | **82,407** |
| **CATH.CR. ACC** | SPRING CHINOOK | 6,682 | 7,853 | | | | | 1,171 |
| | **Total** | **6,682** | **7,853** | | | | | **1,171** |
| **CEDAR CREEK** | FALL CHINOOK | | 9,097 | | | | | 9,097 |
| | RAINBOW TROUT | 655 | 2,152 | | | | | 1,497 |
| | SPRING CHINOOK | 388 | 20,907 | 14,905 | 2,352 | | | 37,776 |
| | SUMMER STEELHEAD | 40 | 17,658 | 1,700 | 40 | | | 19,358 |
| | WINTER STEELHEAD | | 17,768 | | | | | 17,768 |
| | **Total** | **1,083** | **67,582** | **16,605** | **2,391** | | | **85,495** |

49

Exhibit 15
53 of 189

*Table 3    Pounds of ODFW Fish Raised by Facility in Calendar Year 2020*    *Page 2*

| FACILITY | SPECIES | POUNDS RECEIVED | POUNDS LIBERATED | POUNDS ACCLIMATED | POUNDS TRANSFERRED | POUNDS SHIPPED | POUNDS DESTROYED | TOTAL POUNDS PRODUCED |
|---|---|---|---|---|---|---|---|---|
| CLACKAMAS | RAINBOW TROUT | 582 | | | | | | -582 |
| | SPRING CHINOOK | 6,368 | 8,763 | | | | | 2,395 |
| | SUMMER STEELHEAD | 25,150 | 29,232 | | | | | 4,082 |
| | WINTER STEELHEAD | 18,003 | 19,892 | | | | | 1,889 |
| | **Total** | **50,103** | **57,887** | | | | | **7,784** |
| CLATSOP CTY | COHO | 12,357 | 26,733 | | | | | 14,376 |
| | **Total** | **12,357** | **26,733** | | | | | **14,376** |
| COLE RIVERS | COHO | | 6,504 | | | | | 6,504 |
| | FALL CHINOOK | 368 | 8,915 | 7,792 | | | | 16,339 |
| | RAINBOW TROUT | 440 | 143,821 | | 4,010 | | | 147,391 |
| | SPRING CHINOOK | | 202,741 | | | | | 202,741 |
| | SUMMER STEELHEAD | | 34,177 | | | | | 34,177 |
| | WINTER STEELHEAD | | 60,793 | 24,671 | | | 2,736 | 88,201 |
| | **Total** | **808** | **456,951** | **32,463** | **4,010** | | **2,736** | **495,353** |
| COQUILLE H.S. | FALL CHINOOK | | 10 | | | | | 10 |
| | **Total** | | **10** | | | | | **10** |
| D BAY SAL COM | COHO | | 93 | | | | | 93 |
| | **Total** | | **93** | | | | | **93** |
| DESERT SPRINGS | RAINBOW TROUT | | 8,040 | | | | | 8,040 |
| | **Total** | | **8,040** | | | | | **8,040** |
| DEXTER PONDS | SPRING CHINOOK | 13,712 | 187,917 | | | | | 174,205 |
| | SUMMER STEELHEAD | 4,479 | 14,555 | | | | | 10,076 |
| | **Total** | **18,191** | **202,472** | | | | | **184,281** |
| EAGLE CREEK NFH | COHO | | | | | 9,230 | | 9,230 |
| | SPRING CHINOOK | | | | 5,805 | | | 5,805 |
| | WINTER STEELHEAD | | 4,308 | | | | | 4,308 |
| | **Total** | | **4,308** | | **5,805** | **9,230** | | **19,343** |
| EASTWOOD GS | COHO | 10 | | | | | | -10 |
| | WINTER STEELHEAD | 154 | 245 | | | | | 91 |
| | **Total** | **164** | **245** | | | | | **81** |
| EFID | WINTER STEELHEAD | 8,628 | 8,447 | | | | | -181 |
| | **Total** | **8,628** | **8,447** | | | | | **-181** |
| ELK RIVER | FALL CHINOOK | | 39,174 | 2,482 | | | | 41,655 |
| | RAINBOW TROUT | 1,140 | 7,061 | | | | | 5,921 |
| | WINTER STEELHEAD | | 5,995 | | | | | 5,995 |
| | **Total** | **1,140** | **52,230** | **2,482** | | | | **53,571** |
| FALL RIVER | CUTTHROAT | 30 | 30 | | | | | 0 |
| | RAINBOW TROUT | 31,024 | 47,654 | | | | | 16,896 |
| | SPRING CHINOOK | | | 5,316 | | | | 5,316 |
| | **Total** | **31,054** | **47,684** | **5,316** | | | | **22,212** |
| FERRY CR (CHETCO) | FALL CHINOOK | 2,482 | 2,482 | | | | | 0 |
| | **Total** | **2,482** | **2,482** | | | | | **0** |
| FERRY CR (COQUILLE) | FALL CHINOOK | 5,172 | 5,172 | | | | | 0 |
| | **Total** | **5,172** | **5,172** | | | | | **0** |
| FOSTER CR AC | SUMMER STEELHEAD | 4,275 | 4,089 | | | | | -186 |
| | WINTER STEELHEAD | 2,500 | 2,115 | | | | | -385 |
| | **Total** | **6,775** | **6,204** | | | | | **-571** |

50

Exhibit 15
54 of 189

**Table 3    Pounds of ODFW Fish Raised by Facility in Calendar Year 2020**                    *Page 3*

| FACILITY | SPECIES | POUNDS RECEIVED | POUNDS LIBERATED | POUNDS ACCLIMATED | POUNDS TRANSFERRED | POUNDS SHIPPED | POUNDS DESTROYED | TOTAL POUNDS PRODUCED |
|---|---|---|---|---|---|---|---|---|
| **FOURTH CR** | FALL CHINOOK | 1,002 | 1,002 | | | | | 0 |
| | **Total** | **1,002** | **1,002** | | | | | **0** |
| **GARDINER** | FALL CHINOOK | 46 | 599 | | | | | 553 |
| | RAINBOW TROUT | | 57 | | | | | 57 |
| | **Total** | **46** | **656** | | | | | **610** |
| **GNAT CREEK** | SPRING CHINOOK | | 43,352 | | 11,616 | | | 54,968 |
| | WINTER STEELHEAD | 3,397 | 6,640 | | | | | 3,243 |
| | **Total** | **3,397** | **49,992** | | **11,616** | | | **58,211** |
| **GRANDE RONDE ACC** | SPRING CHINOOK | 10,672 | 11,468 | | | | | 796 |
| | **Total** | **10,672** | **11,468** | | | | | **796** |
| **HAT RES CTR** | WINTER STEELHEAD | | | | | | 353 | 353 |
| | **Total** | | | | | | **353** | **353** |
| **HERMAN CR PD** | SPRING CHINOOK | 16,012 | | | 43,691 | | | 27,679 |
| | **Total** | **16,012** | | | **43,691** | | | **27,679** |
| **HODGES CR ACC** | WINTER STEELHEAD | 7,995 | 8,018 | | | | | 23 |
| | **Total** | **7,995** | **8,018** | | | | | **23** |
| **HUGHEY CR ACC** | SUMMER STEELHEAD | 1,700 | 1,700 | | | | | 0 |
| | WINTER STEELHEAD | 4,100 | 3,723 | | | | | -377 |
| | **Total** | **5,800** | **5,422** | | | | | **-378** |
| **IMEQUES** | SPRING CHINOOK | 41,855 | 39,052 | | | | | -2,803 |
| | **Total** | **41,855** | **39,052** | | | | | **-2,803** |
| **IMNAHA PD** | SPRING CHINOOK | 11,412 | 12,010 | | | | | 597 |
| | **Total** | **11,412** | **12,010** | | | | | **597** |
| **INDIAN CR HATCHERY** | FALL CHINOOK | | 5,206 | | | | | 5,206 |
| | **Total** | | **5,206** | | | | | **5,206** |
| **IRRIGON** | FALL CHINOOK | | 4,467 | | | 21,372 | | 25,839 |
| | RAINBOW TROUT | 15,827 | 72,057 | | | | | 56,230 |
| | SUMMER STEELHEAD | 474 | 801 | 252,007 | | | | 252,333 |
| | **Total** | **16,301** | **77,325** | **252,007** | | **21,372** | | **334,403** |
| **KLAMATH** | BROWN TROUT | | 9,400 | | | | | 9,999 |
| | RAINBOW TROUT | | 99,599 | | 12,745 | | | 112,344 |
| | **Total** | | **108,999** | | **12,745** | | | **122,343** |
| **KLASKANINE** | COHO | 28,179 | 107,566 | | | | | 79,387 |
| | FALL CHINOOK | 3,275 | 12,747 | | | | 71 | 9,544 |
| | SPRING CHINOOK | 13,123 | 18,295 | | | | | 5,172 |
| | WINTER STEELHEAD | 3,500 | 5,914 | | | | | 2,414 |
| | **Total** | **48,076** | **144,521** | | | | **71** | **96,517** |
| **LEABURG** | CUTTHROAT | 25 | | | 18 | | | -7 |
| | FALL CHINOOK | 295 | | | | | | -295 |
| | RAINBOW TROUT | 14,348 | 89,411 | | 21 | | | 75,084 |
| | SPRING CHINOOK | 5,529 | 39,682 | | 55,554 | | | 89,707 |
| | SUMMER STEELHEAD | 3,565 | 29,896 | | | | | 26,331 |
| | **Total** | **23,761** | **158,990** | | **55,593** | | | **190,822** |
| **LETZ CR** | WINTER STEELHEAD | | 1,993 | | | | | 1,993 |
| | **Total** | | **1,993** | | | | | **1,993** |
| **LITTLE SHEEP** | SUMMER STEELHEAD | 39,580 | 44,105 | | | | | 4,525 |
| | **Total** | **39,580** | **44,105** | | | | | **4,525** |

Exhibit 15
55 of 189

**Table 3    Pounds of ODFW Fish Raised by Facility in Calendar Year 2020**    *Page 4*

| FACILITY | SPECIES | POUNDS RECEIVED | POUNDS LIBERATED | POUNDS ACCLIMATED | POUNDS TRANSFERRED | POUNDS SHIPPED | POUNDS DESTROYED | TOTAL POUNDS PRODUCED |
|---|---|---|---|---|---|---|---|---|
| LOOKINGGLASS | RAINBOW TROUT | 0.33 | 31 | | | | | 31 |
| | SPRING CHINOOK | | 19,419 | 39,732 | | | | 59,152 |
| | **Total** | **0** | **19,451** | **39,732** | | | | **59,183** |
| LOSTINE ACC | SPRING CHINOOK | 10,966 | 11,533 | | | | | 567 |
| | **Total** | **10,966** | **11,533** | | | | | **567** |
| MARION FORKS | CUTTHROAT | 14 | 13 | | | | | -2 |
| | RAINBOW TROUT | 40 | 41 | | 8 | | | 8 |
| | SPRING CHINOOK | | | 17,990 | 45,717 | | | 63,707 |
| | **Total** | **55** | **53** | **17,990** | **45,725** | | | **63,714** |
| MCKENZIE | SPRING CHINOOK | 51,844 | 58,790 | | 3,235 | | | 10,181 |
| | **Total** | **51,844** | **58,790** | | **3,235** | | | **10,181** |
| METOLIUS ACC PD | SPRING CHINOOK | 1,551 | 1,423 | | | | | -128 |
| | **Total** | **1,551** | **1,423** | | | | | **-128** |
| MINTO PONDS | SPRING CHINOOK | 30,581 | 56,591 | | | | 213 | 26,222 |
| | SUMMER STEELHEAD | 25,813 | 28,139 | | | | | 2,326 |
| | **Total** | **56,394** | **84,730** | | | | **213** | **28,549** |
| MORGAN CR | FALL CHINOOK | 6,298 | 12,092 | | | | | 5,795 |
| | **Total** | **6,298** | **12,092** | | | | | **5,795** |
| MOVING FALLS | SPRING CHINOOK | 9,349 | 13,123 | | 7 | | | 3,780 |
| | **Total** | **9,349** | **13,123** | | **7** | | | **3,780** |
| MT HOOD CC | RAINBOW TROUT | | 460 | | | | | 460 |
| | **Total** | | **460** | | | | | **460** |
| NEHALEM | COHO | 350 | 7,821 | 6,250 | | | | 13,721 |
| | FALL CHINOOK | 265 | 810 | | | | | 544 |
| | RAINBOW TROUT | 1,175 | 38,523 | | | | | 37,348 |
| | WINTER STEELHEAD | | 20,338 | | | | | 20,338 |
| | **Total** | **1,790** | **67,491** | **6,250** | | | | **71,951** |
| NOBLE CR | FALL CHINOOK | | 8,824 | | | | | 8,824 |
| | **Total** | | **8,824** | | | | | **8,824** |
| OAK SPRINGS | CUTTHROAT | 2,328 | 2,199 | | 2,539 | | | 2,411 |
| | RAINBOW TROUT | 19,174 | 133,093 | | 43,853 | 545 | 24 | 158,341 |
| | SUMMER STEELHEAD | | 2,400 | | | | | 2,400 |
| | WINTER STEELHEAD | | 247 | 17,971 | 1,875 | | | 20,093 |
| | **Total** | **21,502** | **137,940** | **17,971** | **48,267** | **545** | **24** | **183,245** |
| OCHOCO ACC | SPRING CHINOOK | 1,302 | 1,289 | | | | | -13 |
| | SUMMER STEELHEAD | 2,525 | 2,366 | | | | | -159 |
| | **Total** | **3,827** | **3,655** | | | | | **-172** |
| OPAL SPGS | SPRING CHINOOK | 1,397 | 1,395 | | | | | -2 |
| | SUMMER STEELHEAD | 5,579 | 6,880 | | | | | 1,302 |
| | **Total** | **6,976** | **8,275** | | | | | **1,299** |
| OXBOW | RAINBOW TROUT | 0 | | | | | | 0 |
| | SPRING CHINOOK | 325 | | | 11,413 | | | 11,087 |
| | **Total** | **326** | | | **11,413** | | | **11,087** |
| PALMER CR ACC | WINTER STEELHEAD | 7,295 | 7,303 | | | | | 8 |
| | **Total** | **7,295** | **7,303** | | | | | **8** |
| PARKDALE | SPRING CHINOOK | 7 | | | 3,845 | | | 3,838 |
| | **Total** | **7** | | | **3,845** | | | **3,838** |

Exhibit 15
56 of 189

*Table 3    Pounds of ODFW Fish Raised by Facility in Calendar Year 2020*    *Page 5*

| FACILITY | SPECIES | POUNDS RECEIVED | POUNDS LIBERATED | POUNDS ACCLIMATED | POUNDS TRANSFERRED | POUNDS SHIPPED | POUNDS DESTROYED | TOTAL POUNDS PRODUCED |
|---|---|---|---|---|---|---|---|---|
| **PENDLETON ACC** | COHO | 24,767 | 32,479 | | | | | 7,712 |
| | FALL CHINOOK | 34,681 | 37,588 | | | | | 2,907 |
| | SUMMER STEELHEAD | 26,974 | 30,254 | | | | | 3,280 |
| | **Total** | **86,422** | **100,321** | | | | | **13,899** |
| **ROARING RIVER** | RAINBOW TROUT | | 151,340 | | 3,458 | 7 | 1,352 | 156,157 |
| | SUMMER STEELHEAD | 875 | 29,300 | | | | 256 | 28,681 |
| | WINTER STEELHEAD | | 13,725 | | | | 233 | 13,958 |
| | **Total** | **875** | **194,365** | | **3,458** | **7** | **1,841** | **198,796** |
| **ROCK CREEK** | COHO | | 5,746 | | 10 | | | 6,655 |
| | FALL CHINOOK | | | | 341 | | | 341 |
| | RAINBOW TROUT | | 41,084 | | | | | 41,207 |
| | SPRING CHINOOK | 3,147 | 9,436 | | 2,294 | | | 14,775 |
| | SUMMER STEELHEAD | | 15,621 | | 103 | | | 15,724 |
| | WINTER STEELHEAD | | 9,613 | 9,063 | 154 | | | 20,842 |
| | **Total** | **3,147** | **81,501** | **9,063** | **2,902** | | | **99,544** |
| **ROUND BUTTE** | SPRING CHINOOK | | 25,776 | | 5,505 | | 28 | 31,308 |
| | SUMMER STEELHEAD | | 57,092 | | 39 | | 608 | 57,739 |
| | **Total** | | **82,868** | | **5,544** | | **636** | **89,047** |
| **SALMON RIVER** | COHO | | | | 7,945 | | | 7,945 |
| | FALL CHINOOK | | 13,060 | | | | | 13,060 |
| | RAINBOW TROUT | 1,628 | 22,701 | | | | | 21,073 |
| | **Total** | **1,628** | **35,760** | | **7,945** | | | **42,077** |
| **SALVAGE** | BROWN TROUT | | | | | | | 80 |
| | **Total** | | | | | | | **80** |
| **SANDY** | COHO | | 13,994 | | | | | 13,994 |
| | SPRING CHINOOK | | | 10,125 | | | | 10,125 |
| | SUMMER STEELHEAD | 16,185 | 16,556 | | | | | 371 |
| | WINTER STEELHEAD | | 21,950 | | | | | 21,950 |
| | **Total** | **16,185** | **52,500** | **10,125** | | | | **46,440** |
| **SEVEN FEATHERS** | WINTER STEELHEAD | 3,463 | 3,842 | | | | | 379 |
| | **Total** | **3,463** | **3,842** | | | | | **379** |
| **SKUNK CR ACC** | WINTER STEELHEAD | 3,411 | 3,411 | | | | | 0 |
| | **Total** | **3,411** | **3,411** | | | | | **0** |
| **SOUTH SANTIAM** | SPRING CHINOOK | 40,506 | 123,580 | | | 22 | | 83,096 |
| | SUMMER STEELHEAD | | 31,932 | 25,813 | 2,562 | | 512 | 60,819 |
| | **Total** | **40,506** | **155,512** | **25,813** | **2,562** | **22** | **512** | **143,915** |
| **STEP BIO 07** | RAINBOW TROUT | 8 | 8 | | | | | 0 |
| | **Total** | **8** | **8** | | | | | **0** |
| **STEP BIO 09** | CUTTHROAT | 30 | 28 | | | | | -2 |
| | RAINBOW TROUT | 44 | 40 | | | | | -4 |
| | **Total** | **74** | **68** | | | | | **-6** |
| **THORNHOLLOW** | SPRING CHINOOK | | 7,030 | | | | | 7,030 |
| | **Total** | | **7,030** | | | | | **7,030** |
| **TONGUE PT** | COHO | 22,005 | 44,779 | | | | | 22,774 |
| | SPRING CHINOOK | 24,835 | 27,925 | | | | | 3,090 |
| | **Total** | **46,840** | **72,704** | | | | | **25,864** |

Exhibit 15
57 of 189

*Table 3*    *Pounds of ODFW Fish Raised by Facility in Calendar Year 2020*    *Page 6*

| FACILITY | SPECIES | POUNDS RECEIVED | POUNDS LIBERATED | POUNDS ACCLIMATED | POUNDS TRANSFERRED | POUNDS SHIPPED | POUNDS DESTROYED | TOTAL POUNDS PRODUCED |
|---|---|---|---|---|---|---|---|---|
| TRASK | COHO | 6,250 | 6,841 | | 350 | | | 941 |
| | FALL CHINOOK | | 4,696 | | 265 | | | 4,962 |
| | SPRING CHINOOK | 21,193 | 29,763 | | 738 | | | 9,308 |
| | WINTER STEELHEAD | | 9,434 | 4,100 | 707 | | 7 | 14,248 |
| | **Total** | **27,443** | **50,734** | **4,100** | **2,061** | | **7** | **29,459** |
| TROUT CR ACC | SPRING CHINOOK | 5,745 | 5,731 | | | | | -14 |
| | **Total** | **5,745** | **5,731** | | | | | **-14** |
| TUFFY CREEK | SPRING CHINOOK | 738 | 1,850 | 3,693 | | | | 4,805 |
| | WINTER STEELHEAD | 707 | 5,344 | | | | | 4,637 |
| | **Total** | **1,445** | **7,194** | **3,693** | | | | **9,442** |
| UMATILLA | FALL CHINOOK | 694 | 14,529 | | 1,443 | 2,039 | | 17,317 |
| | SPRING CHINOOK | 639 | | 41,855 | 639 | | | 41,855 |
| | SUMMER STEELHEAD | | | 26,974 | 474 | | | 27,448 |
| | **Total** | **1,332** | **14,529** | **68,829** | **2,556** | **2,039** | | **86,621** |
| WALLOWA | RAINBOW TROUT | 8,529 | 31,983 | | | | | 23,454 |
| | **Total** | **8,529** | **31,983** | | | | | **23,454** |
| WALLOWA ACC | SUMMER STEELHEAD | 141,433 | 116,160 | | | | | -25,273 |
| | **Total** | **141,433** | **116,160** | | | | | **-25,273** |
| WARRENTON H.S. | COHO | | 61 | | | | | 61 |
| | RAINBOW TROUT | | 7 | | | | | 7 |
| | WINTER STEELHEAD | | 1 | | | | | 1 |
| | **Total** | | **69** | | | | | **69** |
| WF MILLICOMA PD | FALL CHINOOK | | | | 438 | | | 438 |
| | WINTER STEELHEAD | 5,470 | 5,833 | | | | | 363 |
| | **Total** | **5,470** | **5,833** | | **438** | | | **801** |
| WHISKEY CR HATCHERY | SPRING CHINOOK | | 3,120 | | 631 | | | 3,751 |
| | **Total** | | **3,120** | | **631** | | | **3,751** |
| WHYCHUS CR ACC | SPRING CHINOOK | 1,066 | 1,060 | | | | | -6 |
| | SUMMER STEELHEAD | 9,850 | 9,803 | | | | | -47 |
| | **Total** | **10,916** | **10,863** | | | | | **-53** |
| WILLAMETTE | CUTTHROAT | 168 | 120 | | 37 | | | -11 |
| | RAINBOW TROUT | 131 | 42,185 | | 14,371 | | | 56,425 |
| | SPRING CHINOOK | 385 | 28,151 | | 56,358 | 2 | | 84,126 |
| | SUMMER STEELHEAD | | | | 6,254 | | | 6,254 |
| | **Total** | **684** | **70,456** | | **77,020** | **2** | | **146,794** |
| WIZARD FALLS | BROOK TROUT | | 1,749 | | | | | 1,749 |
| | KOKANEE | | 4,532 | | | | | 4,532 |
| | RAINBOW TROUT | | 42,854 | | 19,581 | | 1,781 | 64,216 |
| | SUMMER STEELHEAD | | 966 | 17,914 | | | 15 | 18,896 |
| | TIGER TROUT | | 1,604 | | | | | 1,604 |
| | **Total** | | **51,705** | **17,914** | **19,581** | | **1,796** | **90,996** |
| WOODWARD CR ACC | WINTER STEELHEAD | 7,040 | 7,089 | | | | | 49 |
| | **Total** | **7,040** | **7,089** | | | | | **49** |
| YOUNGS BAY | COHO | 22,690 | 52,306 | | | | | 29,616 |
| | SPRING CHINOOK | 47,605 | 105,982 | | | | | 58,377 |
| | **Total** | **70,295** | **158,289** | | | | | **87,994** |

Exhibit 15
58 of 189

***Table 3*** **Pounds of ODFW Fish Raised by Facility in Calendar Year 2020** *Page 7*

| FACILITY | SPECIES | POUNDS RECEIVED | POUNDS LIBERATED | POUNDS ACCLIMATED | POUNDS TRANSFERRED | POUNDS SHIPPED | POUNDS DESTROYED | TOTAL POUNDS PRODUCED |
|---|---|---|---|---|---|---|---|---|
| STATEWIDE | BROOK TROUT | | 1,749 | | | | | 1,749 |
| TOTALS | BROWN TROUT | | 9,400 | | | | | 10,079 |
| | CHUM | 43 | 297 | | 43 | | | 297 |
| | COHO | 146,404 | 425,034 | 61,287 | 85,117 | 32,705 | 350 | 458,986 |
| | CUTTHROAT | 2,595 | 2,390 | | 2,595 | | | 2,390 |
| | FALL CHINOOK | 62,676 | 272,702 | 50,277 | 6,530 | 60,769 | 71 | 327,672 |
| | KOKANEE | | 4,532 | | | | | 4,532 |
| | RAINBOW TROUT | 98,046 | 1,075,883 | | 98,046 | 552 | 3,727 | 1,080,551 |
| | SPRING CHINOOK | 413,910 | 1,165,800 | 164,512 | 249,398 | 24 | 240 | 1,172,256 |
| | SUMMER STEELHEAD | 379,490 | 597,026 | 370,018 | 9,472 | | 1,391 | 598,417 |
| | TIGER TROUT | | 1,604 | | | | | 1,604 |
| | WINTER STEELHEAD | 90,933 | 319,418 | 81,300 | 9,633 | | 3,530 | 324,960 |
| | **Grand Total** | **1,194,097** | **3,875,832** | **727,394** | **460,833** | **94,050** | **9,309** | **3,983,491** |

55

Exhibit 15
59 of 189

*Table 4.  Numbers and Pounds of Fish Released in 2020*

| FACILITY | SPECIES | STOCK | FRY NUMBER | FRY POUNDS | FINGERLINGS NUMBER | FINGERLINGS POUNDS | SMOLTS NUMBER | SMOLTS POUNDS | TOTAL RELEASE NUMBER | TOTAL RELEASE POUNDS | RELEASE GOAL NUMBER | RELEASE GOAL POUNDS | % OF GOAL MET NUMBER | % OF GOAL MET POUNDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **ANADROMOUS FISH RELEASES** | | | | | |
| | WINTER STEELHEAD | 33F | 0 | 0 | 8,000 | 400 | 0 | 0 | 8,000 | 400 | 0 | 0 | | |
| ALSEA | WINTER STEELHEAD | 43F | 0 | 0 | 1,920 | 120 | 105,089 | 15,976 | 107,009 | 16,096 | 80,000 | 13,333 | 133.8% | 120.7% |
| | WINTER STEELHEAD | 43H | 0 | 0 | 18,918 | 700 | 50,201 | 7,031 | 69,119 | 7,731 | 60,000 | 10,000 | 115.2% | 77.3% |
| ASTORIA HS | COHO | 13H | 0 | 0 | 3,559 | 55 | 0 | 0 | 3,559 | 55 | 4,000 | 100 | 89.0% | 55.0% |
| | FALL CHINOOK | 37H | 0 | 0 | 113,580 | 1,420 | 0 | 0 | 113,580 | 1,420 | 0 | 0 | | |
| BANDON | WINTER STEELHEAD | 144H | 0 | 0 | 13,446 | 747 | 30,470 | 5,500 | 43,916 | 6,247 | 0 | 0 | | |
| | WINTER STEELHEAD | 44H | 0 | 0 | 8,328 | 487 | 46,591 | 8,758 | 54,919 | 9,245 | 3,000 | 545 | 1830.6% | 1694.9% |
| BIG CANYON TRAP | SUMMER STEELHEAD | 56H | 0 | 0 | 0 | 0 | 336,735 | 73,346 | 336,735 | 73,346 | 320,000 | 80,000 | 105.2% | 91.7% |
| | CHUM | 13H | 0 | 0 | 120,189 | 297 | 0 | 0 | 120,189 | 297 | 290,000 | 725 | 41.4% | 41.0% |
| BIG CREEK | COHO | 13H | 0 | 0 | 216,434 | 1,353 | 747,950 | 51,106 | 964,384 | 52,459 | 735,000 | 49,000 | 131.2% | 107.1% |
| | FALL CHINOOK | 13H | 0 | 0 | 1,946,024 | 26,767 | 0 | 0 | 1,946,024 | 26,767 | 1,825,000 | 22,812 | 106.6% | 117.3% |
| | WINTER STEELHEAD | 13H | 0 | 0 | 20,624 | 389 | 68,298 | 11,306 | 88,922 | 11,695 | 60,000 | 10,000 | 148.2% | 117.0% |
| BIG CREEK PD | WINTER STEELHEAD | 37H | 0 | 0 | 0 | 0 | 45,000 | 7,759 | 45,000 | 7,759 | 45,000 | 7,500 | 100.0% | 103.5% |
| | COHO | 14H | 0 | 0 | 0 | 0 | 350,934 | 23,210 | 350,934 | 23,210 | 0 | 0 | | |
| BLIND SLOUGH | SPRING CHINOOK | 22H | 0 | 0 | 0 | 0 | 112,064 | 11,771 | 112,064 | 11,771 | 0 | 0 | | |
| | SPRING CHINOOK | 24H | 0 | 0 | 0 | 0 | 198,050 | 19,043 | 198,050 | 19,043 | 150,000 | 12,500 | 132.0% | 152.3% |
| BLOSSOM GULCH ES | FALL CHINOOK | 37H | 0 | 0 | 86,390 | 1,080 | 0 | 0 | 86,390 | 1,080 | 205,000 | 2,278 | 42.1% | 47.4% |
| | COHO | 14H | 0 | 0 | 0 | 0 | 244,977 | 16,231 | 244,977 | 16,231 | 250,000 | 16,667 | 98.0% | 97.4% |
| BONNEVILLE | FALL CHINOOK | 14H | 0 | 0 | 3,412,661 | 58,328 | 0 | 0 | 3,412,661 | 58,328 | 3,100,000 | 53,750 | 110.1% | 108.5% |
| | FALL CHINOOK | 91H | 0 | 0 | 121,481 | 4,637 | 0 | 0 | 121,481 | 4,637 | 120,000 | 4,800 | 101.2% | 96.6% |
| BULL RUN ACC | SPRING CHINOOK | 11H | 0 | 0 | 198,580 | 9,979 | 0 | 0 | 198,580 | 9,979 | 200,000 | 11,111 | 99.3% | 89.8% |
| CANYONVILLE | WINTER STEELHEAD | 18H | 0 | 0 | 0 | 0 | 50,986 | 6,209 | 50,986 | 6,209 | 300,000 | 40,000 | 17.0% | 15.5% |
| CASCADE | COHO | 14H | 0 | 0 | 0 | 0 | 492,613 | 28,155 | 492,613 | 28,155 | 0 | 0 | | |
| CATH CR ACC | SPRING CHINOOK | 201H | 0 | 0 | 151,567 | 7,853 | 0 | 0 | 151,567 | 7,853 | 150,000 | 6,000 | 101.0% | 130.9% |
| | FALL CHINOOK | 47H | 17,437 | 47 | 14,660 | 300 | 108,500 | 8,750 | 140,597 | 9,097 | 0 | 0 | | |
| | SPRING CHINOOK | 34H | 38,961 | 244 | 0 | 0 | 0 | 0 | 38,961 | 244 | 215,000 | 17,917 | 18.1% | 1.4% |
| CEDAR CREEK | SPRING CHINOOK | 47H | 33,615 | 204 | 0 | 0 | 248,351 | 20,460 | 281,966 | 20,664 | 230,000 | 19,167 | 122.6% | 107.8% |
| | SUMMER STEELHEAD | 47H | 0 | 0 | 27,153 | 1,358 | 96,291 | 16,300 | 123,444 | 17,658 | 90,000 | 15,000 | 137.2% | 117.7% |
| | WINTER STEELHEAD | 47F | 0 | 0 | 0 | 0 | 145,641 | 17,768 | 145,641 | 17,768 | 140,000 | 23,333 | 104.0% | 76.1% |

Exhibit 15
60 of 189

**Table 4   Numbers and Pounds of Fish Released in Calendar Year 2020**                                                                              *Page 2*

| FACILITY | SPECIES | STOCK | FRY NUMBER | FRY POUNDS | FINGERLINGS NUMBER | FINGERLINGS POUNDS | SMOLTS NUMBER | SMOLTS POUNDS | TOTAL RELEASE NUMBER | TOTAL RELEASE POUNDS | RELEASE GOAL NUMBER | RELEASE GOAL POUNDS | % OF GOAL MET NUMBER | % OF GOAL MET POUNDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLACKAMAS | SPRING CHINOOK | 19H | 0 | 0 | 166,500 | 8,763 | 0 | 0 | 166,500 | 8,763 | 665,000 | 66,500 | 25.0% | 13.2% |
| CLACKAMAS | SUMMER STEELHEAD | 24H | 0 | 0 | 0 | 0 | 149,081 | 29,232 | 149,081 | 29,232 | 150,000 | 33,333 | 99.4% | 87.7% |
| | WINTER STEELHEAD | 122H | 0 | 0 | 0 | 0 | 135,268 | 19,892 | 135,268 | 19,892 | 110,000 | 18,333 | 123.0% | 108.5% |
| CLATSOP CTY | COHO | 13H | 0 | 0 | 0 | 0 | 333,094 | 26,733 | 333,094 | 26,733 | 385,000 | 25,667 | 86.5% | 104.2% |
| COLE RIVERS | COHO | 52H | 0 | 0 | 0 | 0 | 76,750 | 6,504 | 76,750 | 6,504 | 75,000 | 7,500 | 102.3% | 86.7% |
| | FALL CHINOOK | 37H | 0 | 0 | 202,279 | 8,915 | 0 | 0 | 202,279 | 8,915 | 0 | 0 | | |
| | SPRING CHINOOK | 52H | 0 | 0 | 381,065 | 5,064 | 1,772,665 | 197,644 | 2,153,730 | 202,708 | 1,783,977 | 172,306 | 120.7% | 117.6% |
| | SUMMER STEELHEAD | 52H | 0 | 0 | 0 | 0 | 223,219 | 34,177 | 223,219 | 34,177 | 220,000 | 48,889 | 101.5% | 69.9% |
| | WINTER STEELHEAD | 52H | 0 | 0 | 0 | 0 | 113,260 | 26,272 | 113,260 | 26,272 | 152,000 | 37,000 | 74.5% | 71.0% |
| | WINTER STEELHEAD | 62H | 0 | 0 | 24,082 | 241 | 124,728 | 30,310 | 148,810 | 30,551 | 160,040 | 33,250 | 93.0% | 91.9% |
| | WINTER STEELHEAD | 88H | 0 | 0 | 0 | 0 | 25,011 | 3,970 | 25,011 | 3,970 | 0 | 0 | | |
| COQUILLE HS | FALL CHINOOK | 44H | 2,500 | 10 | 0 | 0 | 0 | 0 | 2,500 | 10 | 20,000 | 200 | 12.5% | 5.0% |
| D BAY SAL COM | COHO | 34H | 0 | 0 | 18,516 | 93 | 0 | 0 | 18,516 | 93 | 0 | 0 | | |
| DEXTER PONDS | SPRING CHINOOK | 22H | 0 | 0 | 0 | 0 | 1,576,885 | 187,917 | 1,576,885 | 187,917 | 1,672,000 | 171,333 | 94.3% | 109.7% |
| | SUMMER STEELHEAD | 24H | 0 | 0 | 0 | 0 | 61,131 | 14,555 | 61,131 | 14,555 | 61,000 | 13,556 | 100.2% | 107.4% |
| EAGLE CREEK NFH | WINTER STEELHEAD | 122H | 0 | 0 | 0 | 0 | 47,378 | 4,307 | 47,378 | 4,307 | 100,000 | 16,667 | 47.4% | 25.8% |
| EASTWOOD GS | WINTER STEELHEAD | 18H | 0 | 0 | 0 | 0 | 1,996 | 245 | 1,996 | 245 | 5,000 | 1,000 | 39.9% | 24.5% |
| EFID | WINTER STEELHEAD | 50H | 0 | 0 | 0 | 0 | 50,680 | 8,447 | 50,680 | 8,447 | 0 | 0 | | |
| ELK RIVER | FALL CHINOOK | 35H | 17,700 | 136 | 0 | 0 | 291,887 | 26,982 | 309,587 | 27,118 | 525,000 | 25,528 | 59.0% | 106.2% |
| | FALL CHINOOK | 96H | 0 | 0 | 22,103 | 221 | 183,123 | 11,817 | 205,226 | 12,038 | 165,000 | 13,750 | 124.4% | 87.5% |
| | WINTER STEELHEAD | 96H | 0 | 0 | 23,456 | 814 | 45,273 | 5,180 | 68,729 | 5,994 | 50,000 | 8,333 | 137.5% | 71.9% |
| FERRY CR AC (CHETCO) | FALL CHINOOK | 96H | 0 | 0 | 0 | 0 | 27,164 | 2,473 | 27,164 | 2,473 | 35,000 | 2,917 | 77.6% | 84.8% |
| FERRY CR AC (COQUILLE) | FALL CHINOOK | 44H | 0 | 0 | 0 | 0 | 63,616 | 5,172 | 63,616 | 5,172 | 64,600 | 4,969 | 98.5% | 104.1% |
| FOSTER CR AC | SUMMER STEELHEAD | 24H | 0 | 0 | 0 | 0 | 24,328 | 4,089 | 24,328 | 4,089 | 25,000 | 4,167 | 97.3% | 98.1% |
| | WINTER STEELHEAD | 122H | 0 | 0 | 0 | 0 | 24,962 | 2,115 | 24,962 | 2,115 | 50,000 | 8,333 | 49.9% | 25.4% |
| FOURTH CR | FALL CHINOOK | 37H | 0 | 0 | 80,140 | 1,002 | 0 | 0 | 80,140 | 1,002 | 100,000 | 1,111 | 80.1% | 90.2% |
| GARDINER | FALL CHINOOK | 151H | 0 | 0 | 59,864 | 599 | 0 | 0 | 59,864 | 599 | 0 | 0 | | |
| GNAT CREEK | SPRING CHINOOK | 24H | 0 | 0 | 0 | 0 | 585,258 | 43,352 | 585,258 | 43,352 | 650,000 | 54,167 | 90.0% | 80.0% |
| | WINTER STEELHEAD | 13H | 0 | 0 | 0 | 0 | 39,837 | 6,640 | 39,837 | 6,640 | 40,000 | 6,667 | 99.6% | 99.6% |
| GRANDE RONDE AC | SPRING CHINOOK | 80H | 0 | 0 | 240,123 | 11,468 | 0 | 0 | 240,123 | 11,468 | 250,000 | 10,000 | 96.0% | 114.7% |
| HODGES CR AC | WINTER STEELHEAD | 37H | 0 | 0 | 0 | 0 | 45,700 | 8,018 | 45,700 | 8,018 | 45,000 | 7,500 | 101.6% | 106.9% |

Exhibit 15
61 of 189

**Table 4    Numbers and Pounds of Fish Released in Calendar Year 2020**    *Page 3*

| FACILITY | SPECIES | STOCK | FRY NUMBER | FRY POUNDS | FINGERLINGS NUMBER | FINGERLINGS POUNDS | SMOLTS NUMBER | SMOLTS POUNDS | TOTAL RELEASE NUMBER | TOTAL RELEASE POUNDS | RELEASE GOAL NUMBER | RELEASE GOAL POUNDS | % OF GOAL MET NUMBER | % OF GOAL MET POUNDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ANADROMOUS FISH RELEASES** | | | | | | | | | | | | | | |
| HUGHEY CR ACC | SUMMER STEELHEAD | 47H | 0 | 0 | 0 | 0 | 10,367 | 1,700 | 10,367 | 1,700 | 10,000 | 1,667 | 103.7% | 102.0% |
| | WINTER STEELHEAD | 121F | 0 | 0 | 0 | 0 | 31,161 | 3,723 | 31,161 | 3,723 | 30,000 | 5,000 | 103.9% | 74.5% |
| IMEQUES | SPRING CHINOOK | 91H | 0 | 0 | 0 | 0 | 574,497 | 39,052 | 574,497 | 39,052 | 607,500 | 50,625 | 94.6% | 77.1% |
| IMNAHA PD | SPRING CHINOOK | 29H | 0 | 0 | 264,000 | 12,010 | 0 | 0 | 264,000 | 12,010 | 280,000 | 11,200 | 94.3% | 107.2% |
| INDIAN CR | FALL CHINOOK | 61H | 0 | 0 | 0 | 0 | 74,749 | 5,141 | 74,749 | 5,141 | 120,000 | 6,063 | 62.3% | 84.8% |
| IRRIGON | FALL CHINOOK | 97H | 0 | 0 | 225,585 | 4,467 | 0 | 0 | 225,585 | 4,467 | 1,200,000 | 24,000 | 18.8% | 18.6% |
| | SUMMER STEELHEAD | 29H | 0 | 0 | 23,417 | 296 | 0 | 0 | 23,417 | 296 | 0 | 0 | | |
| | SUMMER STEELHEAD | 56H | 0 | 0 | 42,947 | 482 | 0 | 0 | 42,947 | 482 | 0 | 0 | | |
| | SUMMER STEELHEAD | 91H | 4,014 | 22 | 0 | 0 | 0 | 0 | 4,014 | 22 | 0 | 0 | | |
| KLASKANINE | COHO | 13H | 0 | 0 | 0 | 0 | 600,392 | 40,186 | 600,392 | 40,186 | 1,400,000 | 93,333 | 42.9% | 43.1% |
| | COHO | 14H | 0 | 0 | 0 | 0 | 807,205 | 67,379 | 807,205 | 67,379 | 0 | 0 | | |
| | FALL CHINOOK | 13H | 0 | 0 | 558,797 | 7,421 | 0 | 0 | 558,797 | 7,421 | 2,500,000 | 31,250 | 22.4% | 23.7% |
| | FALL CHINOOK | 52H | 0 | 0 | 196,216 | 5,326 | 0 | 0 | 196,216 | 5,326 | 500,000 | 16,667 | 39.2% | 32.0% |
| | SPRING CHINOOK | 21H | 0 | 0 | 0 | 0 | 99,716 | 7,748 | 99,716 | 7,748 | 0 | 0 | | |
| | SPRING CHINOOK | 22H | 0 | 0 | 0 | 0 | 69,135 | 5,372 | 69,135 | 5,372 | 0 | 0 | | |
| | SPRING CHINOOK | 23H | 0 | 0 | 0 | 0 | 66,604 | 5,175 | 66,604 | 5,175 | 0 | 0 | | |
| | WINTER STEELHEAD | 13H | 0 | 0 | 0 | 0 | 39,267 | 5,914 | 39,267 | 5,914 | 40,000 | 6,667 | 98.2% | 88.7% |
| LEABURG | SPRING CHINOOK | 23H | 0 | 0 | 633,147 | 17,702 | 246,096 | 21,980 | 879,243 | 39,682 | 0 | 0 | | |
| | SUMMER STEELHEAD | 24H | 0 | 0 | 222,091 | 11,105 | 118,649 | 18,791 | 340,740 | 29,896 | 108,000 | 24,000 | 315.5% | 124.6% |
| LETZ CR | WINTER STEELHEAD | 38H | 0 | 0 | 0 | 0 | 11,960 | 1,993 | 11,960 | 1,993 | 0 | 0 | | |
| LITTLE SHEEP | SUMMER STEELHEAD | 29H | 0 | 0 | 0 | 0 | 229,513 | 44,105 | 229,513 | 44,105 | 215,000 | 47,778 | 106.8% | 92.3% |
| LOOKINGGLASS | SPRING CHINOOK | 29H | 0 | 0 | 133,917 | 6,021 | 0 | 0 | 133,917 | 6,021 | 210,000 | 8,400 | 63.8% | 71.7% |
| | SPRING CHINOOK | 81H | 0 | 0 | 253,309 | 13,399 | 0 | 0 | 253,309 | 13,399 | 250,000 | 12,500 | 101.3% | 107.2% |
| LOSTINE ACC | SPRING CHINOOK | 200H | 0 | 0 | 260,884 | 11,533 | 0 | 0 | 260,884 | 11,533 | 250,000 | 10,000 | 104.4% | 115.3% |
| MCKENZIE | SPRING CHINOOK | 23H | 0 | 0 | 0 | 0 | 595,870 | 58,790 | 595,870 | 58,790 | 605,000 | 60,500 | 98.5% | 97.2% |
| METOLIUS ACC PD | SPRING CHINOOK | 66H | 0 | 0 | 26,418 | 1,423 | 0 | 0 | 26,418 | 1,423 | 0 | 0 | | |
| MINTO PONDS | SPRING CHINOOK | 21H | 0 | 0 | 0 | 0 | 703,388 | 56,553 | 703,388 | 56,553 | 0 | 0 | | |
| | SUMMER STEELHEAD | 24H | 0 | 0 | 0 | 0 | 120,998 | 28,139 | 120,998 | 28,139 | 121,000 | 26,889 | 100.0% | 104.6% |
| MORGAN CR | FALL CHINOOK | 37H | 0 | 0 | 751,163 | 12,092 | 0 | 0 | 751,163 | 12,092 | 1,287,500 | 26,117 | 58.3% | 46.3% |
| MOVING FALLS | SPRING CHINOOK | 50H | 0 | 0 | 0 | 0 | 207,340 | 13,123 | 207,340 | 13,123 | 75,000 | 5,000 | 276.5% | 262.5% |

Exhibit 15
62 of 189

**Table 4   Numbers and Pounds of Fish Released in Calendar Year 2020**                                                            *Page 4*

| FACILITY | SPECIES | STOCK | FRY NUMBER | FRY POUNDS | FINGERLINGS NUMBER | FINGERLINGS POUNDS | SMOLTS NUMBER | SMOLTS POUNDS | TOTAL RELEASE NUMBER | TOTAL RELEASE POUNDS | RELEASE GOAL NUMBER | RELEASE GOAL POUNDS | % OF GOAL MET NUMBER | % OF GOAL MET POUNDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEHALEM | COHO | 32H | 0 | 0 | 50,130 | 733 | 106,309 | 7,087 | 156,439 | 7,821 | 100,000 | 6,667 | 156.4% | 117.3% |
| | FALL CHINOOK | 34H | 0 | 0 | 0 | 0 | 14,578 | 810 | 14,578 | 810 | 25,000 | 1,389 | 58.3% | 58.3% |
| | WINTER STEELHEAD | 32F | 0 | 0 | 0 | 0 | 10,751 | 1,250 | 10,751 | 1,250 | 25,000 | 4,167 | 43.0% | 30.0% |
| | WINTER STEELHEAD | 32H | 0 | 0 | 0 | 0 | 118,478 | 19,088 | 118,478 | 19,088 | 105,000 | 17,500 | 112.8% | 109.1% |
| NOBLE CR | FALL CHINOOK | 37H | 0 | 0 | 530,562 | 8,824 | 0 | 0 | 530,562 | 8,824 | 600,000 | 8,000 | 88.4% | 110.3% |
| OAK SPRINGS | SUMMER STEELHEAD | 66H | 0 | 0 | 0 | 0 | 7,679 | 2,400 | 7,679 | 2,400 | 0 | 0 | | |
| | WINTER STEELHEAD | 50H | 0 | 0 | 4,008 | 247 | 0 | 0 | 4,008 | 247 | 0 | 0 | | |
| OCHOCO ACC | SPRING CHINOOK | 66H | 0 | 0 | 24,173 | 1,289 | 0 | 0 | 24,173 | 1,289 | 0 | 0 | | |
| | SUMMER STEELHEAD | 66H | 0 | 0 | 0 | 0 | 12,179 | 2,366 | 12,179 | 2,366 | 0 | 0 | | |
| OPAL SPGS HA | SPRING CHINOOK | 66H | 0 | 0 | 26,631 | 1,395 | 0 | 0 | 26,631 | 1,395 | 0 | 0 | | |
| | SUMMER STEELHEAD | 66H | 0 | 0 | 0 | 0 | 35,377 | 6,880 | 35,377 | 6,880 | 1,000 | 200 | 3537.7% | 3440.0% |
| PALMER CR ACC | WINTER STEELHEAD | 33F | 0 | 0 | 0 | 0 | 51,339 | 7,303 | 51,339 | 7,303 | 0 | 0 | | |
| PENDLETON ACC | COHO | 91H | 0 | 0 | 0 | 0 | 461,347 | 32,479 | 461,347 | 32,479 | 0 | 0 | | |
| | FALL CHINOOK | 91H | 0 | 0 | 905,117 | 37,588 | 0 | 0 | 905,117 | 37,588 | 0 | 0 | | |
| | SUMMER STEELHEAD | 91H | 0 | 0 | 0 | 0 | 157,928 | 30,254 | 157,928 | 30,254 | 50,000 | 11,111 | 315.9% | 272.3% |
| ROARING RIVER | SUMMER STEELHEAD | 24H | 0 | 0 | 0 | 0 | 115,173 | 21,230 | 115,173 | 21,230 | 96,000 | 21,333 | 120.0% | 99.5% |
| | SUMMER STEELHEAD | 33H | 0 | 0 | 0 | 0 | 50,034 | 8,070 | 50,034 | 8,070 | 50,000 | 8,333 | 100.1% | 96.8% |
| | WINTER STEELHEAD | 38H | 0 | 0 | 0 | 0 | 85,095 | 13,725 | 85,095 | 13,725 | 85,000 | 14,167 | 100.1% | 96.9% |
| ROCK CREEK | COHO | 18H | 0 | 0 | 0 | 0 | 60,338 | 5,746 | 60,338 | 5,746 | 60,000 | 6,000 | 100.6% | 95.8% |
| | SPRING CHINOOK | 55H | 0 | 0 | 0 | 0 | 70,773 | 9,436 | 70,773 | 9,436 | 544,000 | 57,650 | 13.0% | 16.4% |
| | SUMMER STEELHEAD | 55H | 0 | 0 | 0 | 0 | 118,716 | 15,621 | 118,716 | 15,621 | 165,000 | 23,571 | 71.9% | 66.3% |
| | WINTER STEELHEAD | 18H | 0 | 0 | 0 | 0 | 82,233 | 9,613 | 82,233 | 9,613 | 120,000 | 15,000 | 68.5% | 64.1% |
| ROUND BUTTE | SPRING CHINOOK | 66H | 0 | 0 | 0 | 0 | 394,629 | 25,776 | 394,629 | 25,776 | 0 | 0 | | |
| | SUMMER STEELHEAD | 66H | 0 | 0 | 0 | 0 | 212,210 | 57,092 | 212,210 | 57,092 | 177,000 | 41,100 | 119.9% | 138.9% |
| SALMON RIVER | FALL CHINOOK | 36H | 0 | 0 | 0 | 0 | 208,952 | 13,060 | 208,952 | 13,060 | 200,000 | 14,286 | 104.5% | 91.4% |
| SANDY | COHO | 11H | 0 | 0 | 0 | 0 | 190,321 | 13,994 | 190,321 | 13,994 | 200,000 | 13,333 | 95.2% | 105.0% |
| | SUMMER STEELHEAD | 24H | 0 | 0 | 0 | 0 | 74,503 | 16,556 | 74,503 | 16,556 | 75,000 | 16,667 | 99.3% | 99.3% |
| | WINTER STEELHEAD | 11H | 0 | 0 | 0 | 0 | 159,137 | 21,950 | 159,137 | 21,950 | 160,000 | 26,667 | 99.5% | 82.3% |
| SEVEN FEATHERS PD | WINTER STEELHEAD | 18H | 0 | 0 | 0 | 0 | 31,605 | 3,842 | 31,605 | 3,842 | 0 | 0 | | |
| SKUNK CR ACC | WINTER STEELHEAD | 52H | 0 | 0 | 0 | 0 | 14,654 | 3,411 | 14,654 | 3,411 | 5,000 | 1,250 | 293.1% | 272.9% |
| SOUTH SANTIAM | SPRING CHINOOK | 24H | 0 | 0 | 0 | 0 | 1,026,822 | 123,580 | 1,026,822 | 123,580 | 1,020,000 | 117,500 | 100.7% | 105.2% |
| | SUMMER STEELHEAD | 24H | 0 | 0 | 0 | 0 | 132,863 | 31,931 | 132,863 | 31,931 | 120,000 | 26,667 | 110.7% | 119.7% |

59

Exhibit 15
63 of 189

**Table 4   Numbers and Pounds of Fish Released in Calendar Year 2020**    *Page 5*

| | | | FRY | | FINGERLINGS | | SMOLTS | | TOTAL RELEASE | | RELEASE GOAL | | % OF GOAL MET | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FACILITY | SPECIES | STOCK | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS |
| THORNHOLLOW | SPRING CHINOOK | 91H | 0 | 0 | 141,824 | 7,030 | 0 | 0 | 141,824 | 7,030 | 202,500 | 16,875 | 70.0% | 41.7% |
| TONGUE PT | COHO | 14H | 0 | 0 | 0 | 0 | 620,979 | 44,779 | 620,979 | 44,779 | 0 | 0 | | |
| | SPRING CHINOOK | 11H | 0 | 0 | 0 | 0 | 213,287 | 14,172 | 213,287 | 14,172 | 0 | 0 | | |
| | SPRING CHINOOK | 21H | 0 | 0 | 0 | 0 | 196,528 | 13,753 | 196,528 | 13,753 | 450,000 | 32,143 | 43.7% | 42.8% |
| TRASK | COHO | 34H | 88,920 | 218 | 0 | 0 | 102,649 | 6,623 | 191,569 | 6,841 | 100,000 | 6,667 | 191.6% | 102.6% |
| | FALL CHINOOK | 34H | 0 | 0 | 121,161 | 4,696 | 0 | 0 | 121,161 | 4,696 | 150,000 | 7,895 | 80.8% | 59.5% |
| | SPRING CHINOOK | 34H | 34,788 | 124 | 19,577 | 163 | 367,828 | 29,476 | 422,193 | 29,763 | 95,000 | 7,917 | 444.4% | 376.0% |
| | WINTER STEELHEAD | 121F | 0 | 0 | 35,291 | 504 | 74,767 | 8,930 | 110,058 | 9,434 | 80,000 | 13,333 | 137.6% | 70.8% |
| TROUT CR ACC | SPRING CHINOOK | 21H | 0 | 0 | 102,723 | 5,731 | 0 | 0 | 102,723 | 5,731 | 0 | 0 | | |
| TUFFY CREEK | SPRING CHINOOK | 34H | 0 | 0 | 0 | 0 | 22,200 | 1,850 | 22,200 | 1,850 | 60,000 | 5,000 | 37.0% | 37.0% |
| | WINTER STEELHEAD | 121F | 0 | 0 | 0 | 0 | 46,389 | 5,344 | 46,389 | 5,344 | 40,000 | 6,667 | 116.0% | 80.2% |
| UMATILLA | FALL CHINOOK | 110H | 0 | 0 | 117,548 | 2,338 | 0 | 0 | 117,548 | 2,338 | 0 | 0 | | |
| | FALL CHINOOK | 91H | 0 | 0 | 621,944 | 12,191 | 0 | 0 | 621,944 | 12,191 | 600,000 | 15,000 | 103.7% | 81.3% |
| WALLOWA ACC | SUMMER STEELHEAD | 56H | 0 | 0 | 0 | 0 | 499,234 | 116,160 | 499,234 | 116,160 | 480,000 | 120,000 | 104.0% | 96.8% |
| WARRENTON HS | COHO | 13H | 0 | 0 | 5,499 | 61 | 0 | 0 | 5,499 | 61 | 5,000 | 125 | 110.0% | 48.8% |
| | WINTER STEELHEAD | 13H | 390 | 1 | 0 | 0 | 0 | 0 | 390 | 1 | 0 | 0 | | |
| WF MILLICOMA PD | WINTER STEELHEAD | 37H | 0 | 0 | 0 | 0 | 35,000 | 5,833 | 35,000 | 5,833 | 35,000 | 5,833 | 100.0% | 100.0% |
| WHISKEY CR | SPRING CHINOOK | 34H | 0 | 0 | 0 | 0 | 46,780 | 3,119 | 46,780 | 3,119 | 35,000 | 2,917 | 133.7% | 106.9% |
| WHYCHUS CR ACC | SPRING CHINOOK | 66H | 0 | 0 | 20,420 | 1,060 | 0 | 0 | 20,420 | 1,060 | 0 | 0 | | |
| | SUMMER STEELHEAD | 66H | 0 | 0 | 0 | 0 | 50,683 | 9,803 | 50,683 | 9,803 | 0 | 0 | | |
| WILLAMETTE | SPRING CHINOOK | 22H | 0 | 0 | 0 | 0 | 270,259 | 28,151 | 270,259 | 28,151 | 367,000 | 29,105 | 73.6% | 96.7% |
| WIZARD FALLS | SUMMER STEELHEAD | 66H | 35,999 | 190 | 0 | 0 | 4,200 | 776 | 40,199 | 966 | 100,000 | 20,000 | 40.2% | 4.8% |
| WOODWARD CR ACC | WINTER STEELHEAD | 144H | 0 | 0 | 0 | 0 | 38,988 | 7,089 | 38,988 | 7,089 | 30,000 | 5,455 | 130.0% | 130.0% |
| YOUNGS BAY | COHO | 14H | 0 | 0 | 0 | 0 | 717,121 | 52,306 | 717,121 | 52,306 | 0 | 0 | | |
| | SPRING CHINOOK | 11H | 0 | 0 | 0 | 0 | 231,883 | 19,718 | 231,883 | 19,718 | 0 | 0 | | |
| | SPRING CHINOOK | 21H | 0 | 0 | 0 | 0 | 510,167 | 41,723 | 510,167 | 41,723 | 300,000 | 21,429 | 170.1% | 194.7% |
| | SPRING CHINOOK | 22H | 0 | 0 | 0 | 0 | 377,962 | 32,387 | 377,962 | 32,387 | 0 | 0 | | |
| | SPRING CHINOOK | 24H | 0 | 0 | 0 | 0 | 144,876 | 12,154 | 144,876 | 12,154 | 400,000 | 33,333 | 36.2% | 36.5% |

Exhibit 15
64 of 189

**Table 4   Numbers and Pounds of Fish Released in Calendar Year 2020**                    *Page 6*

| | | | STATEWIDE ANADROMOUS RELEASES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FRY | | FINGERLINGS | | SMOLTS | | TOTAL RELEASE | | RELEASE GOAL | | % OF GOAL MET | |
| FACILITY | SPECIES | STOCK | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS |
| ALL | CHUM | | 0 | 0 | 120,189 | 297 | 0 | 0 | 120,189 | 297 | 290,000 | 725 | 41.4% | 41.0% |
| | COHO | | 88,920 | 218 | 294,138 | 2,295 | 5,912,979 | 422,518 | 6,296,037 | 425,032 | 3,314,000 | 225,058 | 190.0% | 188.9% |
| | FALL CHINOOK | | 37,637 | 193 | 10,087,275 | 198,212 | 972,569 | 74,205 | 11,097,481 | 272,610 | 13,342,100 | 282,780 | 83.2% | 96.4% |
| | SPRING CHINOOK | | 107,364 | 572 | 3,044,858 | 121,883 | 10,929,913 | 1,043,275 | 14,082,135 | 1,165,730 | 11,716,977 | 1,023,094 | 120.2% | 113.9% |
| | SUMMER STEELHEAD | | 40,013 | 212 | 315,608 | 13,241 | 2,841,091 | 583,573 | 3,196,712 | 597,026 | 2,634,000 | 584,260 | 121.4% | 102.2% |
| | WINTER STEELHEAD | | 390 | 1 | 158,073 | 4,649 | 2,027,193 | 314,711 | 2,185,656 | 319,361 | 2,155,040 | 363,500 | 101.4% | 87.9% |
| STATEWIDE ANADROMOUS TOTALS | | | 274,324 | 1,196 | 14,020,141 | 340,577 | 22,683,745 | 2,438,282 | 36,978,210 | 2,780,056 | 33,452,117 | 2,479,418 | 110.5% | 112.1% |

| | | | RESIDENT RELEASES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FINGERLINGS | | LEGALS | | TROPHIES | | TOTAL RELEASE | | RELEASE GOAL | | % OF GOAL MET | |
| FACILITY | SPECIES | STOCK | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS |
| ALSEA | RAINBOW TROUT | 72T | 0 | 0 | 128,164 | 57,387 | 42,956 | 34,934 | 171,120 | 92,320 | 157,141 | 86,475 | 108.9% | 106.8% |
| ASTORIA HS | RAINBOW TROUT | 72T | 250 | 2 | 0 | 0 | 0 | 0 | 250 | 2 | 0 | 0 | | |
| BANDON | RAINBOW TROUT | 72T | 0 | 0 | 0 | 0 | 2,968 | 7,082 | 2,968 | 7,082 | 3,000 | 6,675 | 98.9% | 106.1% |
| CEDAR CREEK | RAINBOW TROUT | 72T | 0 | 0 | 0 | 0 | 588 | 2,152 | 588 | 2,152 | 0 | 0 | | |
| COLE RIVERS | RAINBOW TROUT | 71T | 33,418 | 4,340 | 0 | 0 | 0 | 0 | 33,418 | 4,340 | 0 | 0 | | |
| | RAINBOW TROUT | 72T | 68,489 | 4,100 | 307,553 | 101,116 | 31,661 | 34,095 | 407,703 | 139,310 | 404,217 | 139,830 | 100.9% | 99.6% |
| ELK RIVER | RAINBOW TROUT | 72T | 0 | 0 | 6,254 | 2,757 | 2,775 | 4,304 | 9,029 | 7,061 | 8,200 | 7,536 | 110.1% | 93.7% |
| FALL RIVER | CUTTHROAT | 119T | 3,296 | 30 | 0 | 0 | 0 | 0 | 3,296 | 30 | 52,850 | 237 | 6.2% | 12.7% |
| | RAINBOW TROUT | 127T | 0 | 0 | 45,835 | 17,392 | 10,855 | 10,202 | 56,690 | 27,594 | 116,700 | 20,421 | 48.6% | 135.1% |
| | RAINBOW TROUT | 72T | 0 | 0 | 44,397 | 16,840 | 966 | 3,220 | 45,363 | 20,060 | 45,796 | 17,612 | 99.1% | 113.9% |
| GARDINER | RAINBOW TROUT | 72T | 4,967 | 57 | 0 | 0 | 0 | 0 | 4,967 | 57 | 4,500 | 56 | 110.4% | 101.3% |
| IRRIGON | RAINBOW TROUT | 53T | 12,384 | 1,407 | 128,475 | 44,459 | 20,107 | 26,191 | 160,966 | 72,057 | 141,850 | 72,338 | 113.5% | 99.6% |
| KLAMATH | BROWN TROUT | 159F | 27,105 | 4,170 | 0 | 0 | 0 | 0 | 27,105 | 4,170 | 30,500 | 5,083 | 88.9% | 82.0% |
| | BROWN TROUT | 71T | 27,025 | 5,226 | 0 | 0 | 0 | 0 | 27,025 | 5,226 | 30,000 | 3,667 | 90.1% | 142.5% |
| | RAINBOW TROUT | 53H | 506,530 | 12,272 | 0 | 0 | 0 | 0 | 506,530 | 12,272 | 482,050 | 14,261 | 105.1% | 86.1% |
| | RAINBOW TROUT | 53T | 113,834 | 1,957 | 0 | 0 | 0 | 0 | 113,834 | 1,957 | 171,000 | 3,420 | 66.6% | 57.2% |
| | RAINBOW TROUT | 72T | 180,680 | 4,865 | 56,944 | 27,167 | 44,845 | 53,316 | 282,469 | 85,348 | 153,750 | 70,080 | 183.7% | 121.8% |
| LEABURG | RAINBOW TROUT | 72T | 186,661 | 9,540 | 87,470 | 34,790 | 72,220 | 45,077 | 346,351 | 89,407 | 178,998 | 91,866 | 193.5% | 97.3% |
| LOOKINGGLASS | RAINBOW TROUT | 53T | 621 | 31 | 0 | 0 | 0 | 0 | 621 | 31 | 0 | 0 | | |
| MARION FORKS | CUTTHROAT | 119T | 3,246 | 13 | 0 | 0 | 0 | 0 | 3,246 | 13 | 7,000 | 40 | 46.4% | 32.5% |
| | RAINBOW TROUT | 127T | 8,769 | 41 | 0 | 0 | 0 | 0 | 8,769 | 41 | 19,200 | 77 | 45.7% | 53.4% |

Exhibit 15
65 of 189

***Table 4 Numbers and Pounds of Fish Released in Calendar Year 2020*** 

| RESIDENT FISH RELEASES | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FINGERLINGS | | LEGALS | | TROPHIES | | TOTAL RELEASE | | RELEASE GOAL | | % OF GOAL MET | |
| FACILITY | SPECIES | STOCK | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS |
| NEHALEM | RAINBOW TROUT | 72T | 4,998 | 14 | 57,712 | 26,712 | 17,261 | 11,796 | 79,971 | 38,523 | 71,000 | 35,350 | 112.6% | 109.0% |
| OAK SPRINGS | CUTTHROAT | 119B | 0 | 0 | 0 | 0 | 606 | 1,063 | 606 | 1,063 | 0 | 0 | | |
| | CUTTHROAT | 119H | 0 | 0 | 2,925 | 1,125 | 0 | 0 | 2,925 | 1,125 | 0 | 0 | | |
| | CUTTHROAT | 119T | 3,046 | 11 | 0 | 0 | 0 | 0 | 3,046 | 11 | 13,150 | 66 | 23.2% | 16.7% |
| | RAINBOW TROUT | 53B | 0 | 0 | 0 | 0 | 984 | 6,992 | 984 | 6,992 | 0 | 0 | | |
| | RAINBOW TROUT | 53H | 432,784 | 13,063 | 145,171 | 56,240 | 18,448 | 28,599 | 596,403 | 97,903 | 458,924 | 94,869 | 130.0% | 103.2% |
| | RAINBOW TROUT | 53T | 0 | 0 | 17,513 | 7,267 | 23,824 | 20,916 | 41,337 | 28,183 | 26,000 | 16,167 | 159.0% | 174.3% |
| ROARING RIVER | RAINBOW TROUT | 72H | 0 | 0 | 0 | 0 | 12,386 | 37,967 | 12,386 | 37,967 | 0 | 0 | | |
| | RAINBOW TROUT | 72T | 253,783 | 5,125 | 41,609 | 20,341 | 107,127 | 87,854 | 402,519 | 113,320 | 404,986 | 73,089 | 99.4% | 155.0% |
| ROCK CREEK | RAINBOW TROUT | 53H | 0 | 0 | 0 | 0 | 7,434 | 7,267 | 7,434 | 7,267 | 2,200 | 2,200 | 337.9% | 330.3% |
| | RAINBOW TROUT | 551H | 0 | 0 | 7,657 | 1,998 | 0 | 0 | 7,657 | 1,998 | 17,000 | 79 | 45.0% | 2545.2% |
| | RAINBOW TROUT | 72T | 0 | 0 | 39,715 | 15,099 | 16,137 | 16,697 | 55,852 | 31,795 | 7,500 | 5,848 | 744.7% | 543.7% |
| SALMON RIVER | RAINBOW TROUT | 72T | 0 | 0 | 4,350 | 2,175 | 30,985 | 20,526 | 35,335 | 22,701 | 34,500 | 19,500 | 102.4% | 116.4% |
| STEP BIO 07 | RAINBOW TROUT | 127T | 1,500 | 8 | 0 | 0 | 0 | 0 | 1,500 | 8 | 0 | 0 | | |
| STEP BIO 09 | CUTTHROAT | 119T | 5,129 | 28 | 0 | 0 | 0 | 0 | 5,129 | 28 | 0 | 0 | | |
| | RAINBOW TROUT | 127T | 7,224 | 39 | 0 | 0 | 0 | 0 | 7,224 | 39 | 0 | 0 | | |
| WALLOWA | RAINBOW TROUT | 53T | 0 | 0 | 54,443 | 20,559 | 7,979 | 11,412 | 62,422 | 31,971 | 68,775 | 29,809 | 90.8% | 107.3% |
| | RAINBOW TROUT | 72T | 1,409 | 12 | 0 | 0 | 0 | 0 | 1,409 | 12 | 800 | 4 | 176.1% | 300.0% |
| WARRENTON HS | RAINBOW TROUT | 72T | 6,500 | 7 | 0 | 0 | 0 | 0 | 6,500 | 7 | 0 | 0 | | |
| WILLAMETTE | CUTTHROAT | 119T | 20,377 | 120 | 0 | 0 | 0 | 0 | 20,377 | 120 | 0 | 0 | | |
| | RAINBOW TROUT | 127T | 15,711 | 92 | 0 | 0 | 0 | 0 | 15,711 | 92 | 30,000 | 1,500 | 52.4% | 6.1% |
| | RAINBOW TROUT | 72T | 139,300 | 1,990 | 66,134 | 33,067 | 10,824 | 7,035 | 216,258 | 42,092 | 75,611 | 37,805 | 286.0% | 111.3% |
| WIZARD FALLS | BROOK TROUT | 129H | 31,446 | 1,749 | 0 | 0 | 0 | 0 | 31,446 | 1,749 | 75,000 | 5,062 | 41.9% | 34.5% |
| | KOKANEE | 67H | 210,621 | 4,532 | 0 | 0 | 0 | 0 | 210,621 | 4,532 | 190,000 | 4,350 | 110.9% | 104.2% |
| | RAINBOW TROUT | 127B | 0 | 0 | 0 | 0 | 38 | 186 | 38 | 186 | 0 | 0 | | |
| | RAINBOW TROUT | 127H | 88,720 | 5,667 | 3,214 | 943 | 640 | 1,458 | 92,574 | 8,068 | 100,925 | 6,785 | 91.7% | 118.9% |
| | RAINBOW TROUT | 127T | 273,446 | 18,375 | 22,096 | 8,593 | 1,976 | 1,479 | 297,518 | 28,446 | 284,825 | 21,501 | 104.5% | 132.3% |
| | RAINBOW TROUT | 53T | 480,200 | 6,145 | 0 | 0 | 0 | 0 | 480,200 | 6,145 | 482,250 | 6,028 | 99.6% | 101.9% |
| | TIGER TROUT | 74T | 31,917 | 1,604 | 0 | 0 | 0 | 0 | 31,917 | 1,604 | 40,000 | 2,000 | 79.8% | 80.2% |

**Table 4   Numbers and Pounds of Fish Released in Calendar Year 2020**                                                              *Page 8*

| FACILITY | SPECIES | STOCK | FINGERLINGS | | LEGALS | | TROPHIES | | TOTAL RELEASE | | RELEASE GOAL | | % OF GOAL MET | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS |
| ALL | BROOK TROUT | ALL | 31,446 | 1,749 | 0 | 0 | 0 | 0 | 31,446 | 1,749 | 75,000 | 5,062 | 41.9% | 34.5% |
| | BROWN TROUT | | 54,130 | 9,396 | 0 | 0 | 0 | 0 | 54,130 | 9,396 | 60,500 | 8,750 | 89.5% | 107.4% |
| | CUTTHROAT | | 35,094 | 202 | 2,925 | 1,125 | 606 | 1,063 | 38,625 | 2,390 | 73,000 | 343 | 52.9% | 697.8% |
| | KOKANEE | | 210,621 | 4,532 | 0 | 0 | 0 | 0 | 210,621 | 4,532 | 190,000 | 4,350 | 110.9% | 104.2% |
| | RAINBOW TROUT | | 2,822,178 | 89,149 | 1,264,706 | 494,902 | 485,984 | 480,757 | 4,572,868 | 1,064,806 | 3,951,698 | 881,180 | 115.7% | 120.8% |
| | TIGER TROUT | | 31,917 | 1,604 | 0 | 0 | 0 | 0 | 31,917 | 1,604 | 40,000 | 2,000 | 79.8% | 80.2% |
| STATEWIDE RESIDENT TOTALS | | | 3,185,386 | 106,632 | 1,267,631 | 496,027 | 486,590 | 481,820 | 4,939,607 | 1,084,477 | 4,390,198 | 901,685 | 112.5% | 120.3% |

| STATEWIDE GRAND TOTAL ANADROMOUS + RESIDENT | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS |
|---|---|---|---|---|---|---|
| | 41,917,817 | 3,864,533 | 37,842,315 | 3,381,102 | 110.8% | 114.3% |

63

Exhibit 15
67 of 189

**Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2020**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **ANADROMOUS FISH RELEASED** | | | | | | | | | |
| **WATERSHED** | **WATERBODY** | **SPECIES** | **STOCK** | **RELEASE HATCHERY** | **FRY** | **FINGERLING** | **SMOLT** | **TOTAL NUMBER STOCKED** | **TOTAL POUNDS STOCKED** |
| **1 - NORTH COAST** | BAYS CR (NESTUCCA R) | WINTER STEELHEAD | 47F | CEDAR CREEK | 0 | 0 | 30,060 | 30,060 | 4,101 |
| | BEAVER CR (NESTUCCA R) | SPRING CHINOOK | 47H | CEDAR CREEK | 0 | 0 | 49,375 | 49,375 | 3,950 |
| | BIG CR BELOW HATCHERY | CHUM | 13H | BIG CREEK | 0 | 120,189 | 0 | 120,189 | 297 |
| | | COHO | 13H | BIG CREEK | 0 | 0 | 747,950 | 747,950 | 51,106 |
| | | FALL CHINOOK | 13H | BIG CREEK | 0 | 1,946,024 | 0 | 1,946,024 | 26,767 |
| | | WINTER STEELHEAD | 13H | BIG CREEK | 0 | 0 | 58,288 | 58,288 | 10,431 |
| | BLIND SLOUGH (COLUMBIA R-1) | COHO | 14H | BLIND SLOUGH | 0 | 0 | 350,934 | 350,934 | 23,210 |
| | | SPRING CHINOOK | 22H | BLIND SLOUGH | 0 | 0 | 112,064 | 112,064 | 11,771 |
| | | | 24H | BLIND SLOUGH | 0 | 0 | 198,050 | 198,050 | 19,043 |
| | CAPE MEARES LK | SPRING CHINOOK | 34H | CEDAR CREEK | 38,961 | 0 | 0 | 38,961 | 244 |
| | | | | TRASK | 34,788 | 0 | 0 | 34,788 | 124 |
| | | WINTER STEELHEAD | 121F | TRASK | 0 | 20,104 | 0 | 20,104 | 287 |
| | | | 121H | TRASK | 0 | 15,187 | 0 | 15,187 | 217 |
| | CHAMBERLAIN LK | SUMMER STEELHEAD | 47H | CEDAR CREEK | 0 | 9,051 | 0 | 9,051 | 453 |
| | COFFENBURY LK | COHO | 13H | BIG CREEK | 0 | 216,434 | 0 | 216,434 | 1,353 |
| | | WINTER STEELHEAD | 13H | BIG CREEK | 0 | 20,624 | 10,010 | 30,634 | 1,264 |
| | GNAT CR | SPRING CHINOOK | 24H | GNAT CREEK | 0 | 0 | 585,258 | 585,258 | 43,352 |
| | | WINTER STEELHEAD | 13H | GNAT CREEK | 0 | 0 | 39,837 | 39,837 | 6,640 |
| | KLASKANINE R, N FK | COHO | 13H | KLASKANINE | 0 | 0 | 600,392 | 600,392 | 40,186 |
| | | | 14H | KLASKANINE | 0 | 0 | 807,205 | 807,205 | 67,379 |
| | | FALL CHINOOK | 13H | KLASKANINE | 0 | 558,797 | 0 | 558,797 | 7,421 |
| | | | 52H | KLASKANINE | 0 | 196,216 | 0 | 196,216 | 5,326 |
| | | SPRING CHINOOK | 21H | KLASKANINE | 0 | 0 | 99,716 | 99,716 | 7,748 |
| | | | 22H | KLASKANINE | 0 | 0 | 69,135 | 69,135 | 5,372 |
| | | | 23H | KLASKANINE | 0 | 0 | 66,604 | 66,604 | 5,175 |
| | | WINTER STEELHEAD | 13H | KLASKANINE | 0 | 0 | 39,267 | 39,267 | 5,914 |
| | KLASKANINE R, S FK | COHO | 13H | CLATSOP CTY | 0 | 0 | 333,094 | 333,094 | 26,733 |
| | LOREN'S PD | COHO | 34H | TRASK | 88,920 | 0 | 0 | 88,920 | 218 |
| | | SPRING CHINOOK | 34H | TRASK | 0 | 19,577 | 0 | 19,577 | 163 |
| | LOST LK | COHO | 32H | NEHALEM | 0 | 50,130 | 0 | 50,130 | 733 |
| | NECANICUM R | FALL CHINOOK | 34H | NEHALEM | 0 | 0 | 14,578 | 14,578 | 810 |

Exhibit 15
68 of 189

**Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2020**

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FRY | FINGERLING | SMOLT | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **ANADROMOUS FISH RELEASED** | | | | | |
| | | WINTER STEELHEAD | 32H | NEHALEM | 0 | 0 | 25,978 | 25,978 | 4,190 |
| | NEHALEM R, N FK | COHO | 32H | NEHALEM | 0 | 0 | 106,309 | 106,309 | 7,087 |
| | | WINTER STEELHEAD | 32F | NEHALEM | 0 | 0 | 10,751 | 10,751 | 1,250 |
| | | | 32H | NEHALEM | 0 | 0 | 79,170 | 79,170 | 12,748 |
| | NESTUCCA R | FALL CHINOOK | 47H | CEDAR CREEK | 0 | 0 | 71,300 | 71,300 | 5,750 |
| | | SPRING CHINOOK | 47H | CEDAR CREEK | 0 | 0 | 138,426 | 138,426 | 11,335 |
| | | SUMMER STEELHEAD | 47H | CEDAR CREEK | 0 | 0 | 24,883 | 24,883 | 4,225 |
| | | WINTER STEELHEAD | 47F | CEDAR CREEK | 0 | 0 | 64,482 | 64,482 | 7,319 |
| | NESTUCCA R, L | SPRING CHINOOK | 47H | CEDAR CREEK | 0 | 0 | 34,465 | 34,465 | 2,825 |
| | SKIPANON R | COHO | 13H | WARRENTON H.S. | 0 | 5,499 | 0 | 5,499 | 61 |
| | | WINTER STEELHEAD | 13H | WARRENTON H.S. | 390 | 0 | 0 | 390 | 1 |
| | SOUTH LK | SUMMER STEELHEAD | 47H | CEDAR CREEK | 0 | 9,051 | 0 | 9,051 | 453 |
| | THREE R | FALL CHINOOK | 47H | CEDAR CREEK | 0 | 0 | 37,200 | 37,200 | 3,000 |
| | | SPRING CHINOOK | 47H | CEDAR CREEK | 0 | 0 | 26,085 | 26,085 | 2,350 |
| | | SUMMER STEELHEAD | 47H | CEDAR CREEK | 0 | 0 | 42,928 | 42,928 | 7,675 |
| | | WINTER STEELHEAD | 47F | CEDAR CREEK | 0 | 0 | 51,099 | 51,099 | 6,348 |
| | TONGUE POINT | COHO | 14H | TONGUE PT | 0 | 0 | 620,979 | 620,979 | 44,779 |
| | | SPRING CHINOOK | 11H | TONGUE PT | 0 | 0 | 213,287 | 213,287 | 14,172 |
| | | | 21H | TONGUE PT | 0 | 0 | 196,528 | 196,528 | 13,753 |
| | TOWN LK | FALL CHINOOK | 47H | CEDAR CREEK | 17,437 | 14,660 | 0 | 32,097 | 347 |
| | | SPRING CHINOOK | 47H | CEDAR CREEK | 33,615 | 0 | 0 | 33,615 | 204 |
| | | SUMMER STEELHEAD | 47H | CEDAR CREEK | 0 | 9,051 | 0 | 9,051 | 453 |
| | TRASK R | COHO | 34H | TRASK | 0 | 0 | 102,649 | 102,649 | 6,623 |
| | | FALL CHINOOK | 34H | TRASK | 0 | 121,161 | 0 | 121,161 | 4,696 |
| | | SPRING CHINOOK | 34H | TRASK | 0 | 0 | 367,828 | 367,828 | 29,476 |
| | | | | TUFFY CREEK | 0 | 0 | 22,200 | 22,200 | 1,850 |
| | | | | WHISKEY CR | 0 | 0 | 46,780 | 46,780 | 3,119 |
| | VOLMER CR (NECANICUM R) | WINTER STEELHEAD | 32H | NEHALEM | 0 | 0 | 13,330 | 13,330 | 2,150 |
| | WILSON R | SUMMER STEELHEAD | 47H | HUGHEY CR ACCL | 0 | 0 | 10,367 | 10,367 | 1,700 |
| | | WINTER STEELHEAD | 121F | HUGHEY CR ACCL | 0 | 0 | 31,161 | 31,161 | 3,723 |
| | | | | TRASK | 0 | 0 | 74,767 | 74,767 | 8,930 |
| | WILSON R, S FK | SUMMER STEELHEAD | 47H | CEDAR CREEK | 0 | 0 | 39,345 | 39,345 | 6,450 |

Exhibit 15
69 of 189

**Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2020**

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FRY | FINGERLING | SMOLT | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **ANADROMOUS FISH RELEASED** | | | | | |
| | | WINTER STEELHEAD | 121F | TUFFY CREEK | 0 | 0 | 46,389 | 46,389 | 5,344 |
| | YOUNGS R & BAY | COHO | 13H | ASTORIA H.S. | 0 | 3,559 | 0 | 3,559 | 55 |
| | | | 14H | YOUNGS BAY | 0 | 0 | 717,121 | 717,121 | 52,306 |
| | | SPRING CHINOOK | 11H | YOUNGS BAY | 0 | 0 | 231,883 | 231,883 | 19,718 |
| | | | 21H | YOUNGS BAY | 0 | 0 | 510,167 | 510,167 | 41,723 |
| | | | 22H | YOUNGS BAY | 0 | 0 | 377,962 | 377,962 | 32,387 |
| | | | 24H | YOUNGS BAY | 0 | 0 | 144,876 | 144,876 | 12,154 |
| | **SPECIES TOTALS** | **CHUM** | | | **0** | **120,189** | **0** | **120,189** | **297** |
| | | **COHO** | | | **88,920** | **275,622** | **4,386,633** | **4,751,175** | **321,829** |
| | | **FALL CHINOOK** | | | **17,437** | **2,836,858** | **123,078** | **2,977,373** | **54,117** |
| | | **SPRING CHINOOK** | | | **107,364** | **19,577** | **3,490,689** | **3,617,630** | **282,008** |
| | | **SUMMER STEELHEAD** | | | **0** | **27,153** | **117,523** | **144,676** | **21,409** |
| | | **WINTER STEELHEAD** | | | **390** | **55,915** | **574,589** | **630,894** | **80,857** |
| | **WATERSHED TOTAL** | | | | **214,111** | **3,335,314** | **8,692,512** | **12,241,937** | **760,517** |
| 2 - WILLAMETTE | FALL CR, LITTLE | SPRING CHINOOK | 23H | LEABURG | 0 | 0 | 41,192 | 41,192 | 3,700 |
| | MCKENZIE R-1 (below Leaburg Dam) | SPRING CHINOOK | 23H | LEABURG | 0 | 633,147 | 0 | 633,147 | 17,702 |
| | | | | MCKENZIE | 0 | 0 | 595,870 | 595,870 | 58,790 |
| | | SUMMER STEELHEAD | 24H | LEABURG | 0 | 222,091 | 118,649 | 340,740 | 29,896 |
| | MOLALLA R | SPRING CHINOOK | 21H | TROUT CR ACCL | 0 | 102,723 | 0 | 102,723 | 5,731 |
| | MOSBY CR | SPRING CHINOOK | 23H | LEABURG | 0 | 0 | 56,381 | 56,381 | 5,355 |
| | ROW R (WILLAMETTE R, CST FK) | SPRING CHINOOK | 23H | LEABURG | 0 | 0 | 60,998 | 60,998 | 5,875 |
| | SANTIAM R & N FK-1 | SPRING CHINOOK | 21H | MINTO PONDS | 0 | 0 | 703,388 | 703,388 | 56,553 |
| | | SUMMER STEELHEAD | 24H | MINTO PONDS | 0 | 0 | 120,998 | 120,998 | 28,139 |
| | SANTIAM R, S FK | SPRING CHINOOK | 24H | SOUTH SANTIAM | 0 | 0 | 1,026,822 | 1,026,822 | 123,580 |
| | | SUMMER STEELHEAD | 24H | SOUTH SANTIAM | 0 | 0 | 123,816 | 123,816 | 29,480 |
| | ST LOUIS PD | SUMMER STEELHEAD | 24H | SOUTH SANTIAM | 0 | 0 | 9,047 | 9,047 | 2,451 |
| | WILLAMETTE R, CST FK | SPRING CHINOOK | 22H | WILLAMETTE | 0 | 0 | 270,259 | 270,259 | 28,151 |
| | | | 23H | LEABURG | 0 | 0 | 87,525 | 87,525 | 7,050 |
| | WILLAMETTE R, MID FK-1 | SPRING CHINOOK | 22H | DEXTER PONDS | 0 | 0 | 1,576,885 | 1,576,885 | 187,917 |
| | | SUMMER STEELHEAD | 24H | DEXTER PONDS | 0 | 0 | 61,131 | 61,131 | 14,555 |
| | | | | ROARING RIVER | 0 | 0 | 30,302 | 30,302 | 5,450 |
| | WILLAMETTE R-2 | SUMMER STEELHEAD | 24H | ROARING RIVER | 0 | 0 | 84,871 | 84,871 | 15,780 |

Exhibit 15
70 of 189

**Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2020**

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FRY | FINGERLING | SMOLT | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| **ANADROMOUS FISH RELEASED** | | | | | | | | | |
| | **SPECIES TOTALS** | **SPRING CHINOOK** | | | **0** | **735,870** | **4,419,320** | **5,155,190** | **500,404** |
| | | **SUMMER STEELHEAD** | | | **0** | **222,091** | **548,814** | **770,905** | **125,751** |
| | **WATERSHED TOTAL** | | | | **0** | **957,961** | **4,968,134** | **5,926,095** | **626,155** |
| 3 - CLACKAMAS / SANDY | BULL RUN R | SPRING CHINOOK | 11H | BULL RUN ACCL | 0 | 198,580 | 0 | 198,580 | 9,979 |
| | CEDAR CR (SANDY R) | COHO | 11H | SANDY | 0 | 0 | 190,321 | 190,321 | 13,994 |
| | | SUMMER STEELHEAD | 24H | SANDY | 0 | 0 | 74,503 | 74,503 | 16,556 |
| | | WINTER STEELHEAD | 11H | SANDY | 0 | 0 | 159,137 | 159,137 | 21,950 |
| | CLACKAMAS R | SPRING CHINOOK | 19H | CLACKAMAS | 0 | 166,500 | 0 | 166,500 | 8,763 |
| | | SUMMER STEELHEAD | 24H | CLACKAMAS | 0 | 0 | 149,081 | 149,081 | 29,232 |
| | | | | FOSTER CR ACCL | 0 | 0 | 24,328 | 24,328 | 4,089 |
| | | WINTER STEELHEAD | 122H | CLACKAMAS | 0 | 0 | 135,268 | 135,268 | 19,892 |
| | | | | FOSTER CR ACCL | 0 | 0 | 24,962 | 24,962 | 2,115 |
| | EAGLE CR | WINTER STEELHEAD | 122H | EAGLE CREEK NFH | 0 | 0 | 47,378 | 47,378 | 4,307 |
| | TANNER CR | COHO | 14H | BONNEVILLE | 0 | 0 | 244,977 | 244,977 | 16,231 |
| | | FALL CHINOOK | 14H | BONNEVILLE | 0 | 3,412,661 | 0 | 3,412,661 | 58,328 |
| | **SPECIES TOTALS** | **COHO** | | | **0** | **0** | **435,298** | **435,298** | **30,225** |
| | | **FALL CHINOOK** | | | **0** | **3,412,661** | **0** | **3,412,661** | **58,328** |
| | | **SPRING CHINOOK** | | | **0** | **365,080** | **0** | **365,080** | **18,742** |
| | | **SUMMER STEELHEAD** | | | **0** | **0** | **247,912** | **247,912** | **49,877** |
| | | **WINTER STEELHEAD** | | | **0** | **0** | **366,745** | **366,745** | **48,264** |
| | **WATERSHED TOTAL** | | | | **0** | **3,777,741** | **1,049,955** | **4,827,696** | **205,436** |
| 4 - HOOD | HOOD R, E FK | WINTER STEELHEAD | 50H | EFID | 0 | 0 | 50,680 | 50,680 | 8,447 |
| | HOOD R, MID FK | SPRING CHINOOK | 50H | MOVING FALLS | 0 | 0 | 207,340 | 207,340 | 13,123 |
| | LOST LK | WINTER STEELHEAD | 50H | OAK SPRINGS | 0 | 4,008 | 0 | 4,008 | 247 |
| | **SPECIES TOTALS** | **SPRING CHINOOK** | | | **0** | **0** | **207,340** | **207,340** | **13,123** |
| | | **WINTER STEELHEAD** | | | **0** | **4,008** | **50,680** | **54,688** | **8,694** |
| | **WATERSHED TOTAL** | | | | **0** | **4,008** | **258,020** | **262,028** | **21,817** |
| 5 - DESCHUTES | CROOKED R (DESCHUTES) | SPRING CHINOOK | 66H | OPAL SPGS HA | 0 | 10,263 | 0 | 10,263 | 509 |
| | | SUMMER STEELHEAD | 66H | OPAL SPGS HA | 0 | 0 | 25,383 | 25,383 | 4,958 |
| | | | | WIZARD FALLS | 0 | 0 | 2,398 | 2,398 | 436 |
| | DESCHUTES R-2 | SPRING CHINOOK | 66H | OPAL SPGS HA | 0 | 16,368 | 0 | 16,368 | 886 |
| | | | | ROUND BUTTE | 0 | 0 | 394,629 | 394,629 | 25,776 |

Exhibit 15
71 of 189

*Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2020*

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FRY | FINGERLING | SMOLT | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **ANADROMOUS FISH RELEASED** | | |
| | | SUMMER STEELHEAD | 66H | OPAL SPGS HA | 0 | 0 | 9,994 | 9,994 | 1,922 |
| | | | | ROUND BUTTE | 0 | 0 | 178,506 | 178,506 | 43,192 |
| | HAYSTACK RES | SUMMER STEELHEAD | 66H | OAK SPRINGS | 0 | 0 | 7,679 | 7,679 | 2,400 |
| | | | | ROUND BUTTE | 0 | 0 | 5,265 | 5,265 | 1,950 |
| | | | | WIZARD FALLS | 35,999 | 0 | 0 | 35,999 | 190 |
| | JEFFERSON CO FISH PD | SUMMER STEELHEAD | 66H | ROUND BUTTE | 0 | 0 | 3,080 | 3,080 | 1,400 |
| | METOLIUS R | SPRING CHINOOK | 66H | METOLIUS ACCL PD | 0 | 26,418 | 0 | 26,418 | 1,423 |
| | OCHOCO CR (CROOKED R-DESCHUTES) | SPRING CHINOOK | 66H | OCHOCO ACCL | 0 | 24,173 | 0 | 24,173 | 1,289 |
| | | SUMMER STEELHEAD | 66H | OCHOCO ACCL | 0 | 0 | 12,179 | 12,179 | 2,366 |
| | | | | WIZARD FALLS | 0 | 0 | 1,802 | 1,802 | 340 |
| | SIMTUSTUS LK | SUMMER STEELHEAD | 66H | ROUND BUTTE | 0 | 0 | 25,359 | 25,359 | 10,550 |
| | WHYCHUS CR (DESCHUTES R-3) | SPRING CHINOOK | 66H | WHYCHUS CR AC (Camp Polk) | 0 | 20,420 | 0 | 20,420 | 1,060 |
| | | SUMMER STEELHEAD | 66H | WHYCHUS CR AC (Camp Polk) | 0 | 0 | 50,683 | 50,683 | 9,803 |
| | **SPECIES TOTALS** | **SPRING CHINOOK** | | | **0** | **97,642** | **394,629** | **492,271** | **30,943** |
| | | **SUMMER STEELHEAD** | | | **35,999** | **0** | **322,328** | **358,327** | **79,507** |
| | **WATERSHED TOTAL** | | | | **35,999** | **97,642** | **716,957** | **850,598** | **110,450** |
| **7 - UMATILLA** | MCKAY CR | SUMMER STEELHEAD | 91H | IRRIGON | 4,014 | 0 | 0 | 4,014 | 22 |
| | UMATILLA R | COHO | 91H | PENDLETON ACC | 0 | 0 | 461,347 | 461,347 | 32,479 |
| | | FALL CHINOOK | 110H | UMATILLA HATCHERY | 0 | 117,548 | 0 | 117,548 | 2,338 |
| | | | 91H | BONNEVILLE | 0 | 121,481 | 0 | 121,481 | 4,637 |
| | | | | PENDLETON ACC | 0 | 905,117 | 0 | 905,117 | 37,588 |
| | | | | UMATILLA HATCHERY | 0 | 621,944 | 0 | 621,944 | 12,191 |
| | | SPRING CHINOOK | 91H | IMEQUES | 0 | 0 | 574,497 | 574,497 | 39,052 |
| | | | | THORNHOLLOW | 0 | 141,824 | 0 | 141,824 | 7,030 |
| | | SUMMER STEELHEAD | 91H | PENDLETON ACC | 0 | 0 | 157,928 | 157,928 | 30,254 |
| | **SPECIES TOTALS** | **COHO** | | | **0** | **0** | **461,347** | **461,347** | **32,479** |
| | | **FALL CHINOOK** | | | **0** | **1,766,090** | **0** | **1,766,090** | **56,754** |
| | | **SPRING CHINOOK** | | | **0** | **141,824** | **574,497** | **716,321** | **46,082** |
| | | **SUMMER STEELHEAD** | | | **4,014** | **0** | **157,928** | **161,942** | **30,276** |

Exhibit 15
72 of 189

***Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2020***

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FRY | FINGERLING | SMOLT | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ANADROMOUS FISH RELEASED | | | |
| | **WATERSHED TOTAL** | | | | **4,014** | **1,907,914** | **1,193,772** | **3,105,700** | **165,591** |
| **8 - GRANDE RONDE** | CATHERINE CR AC PD CTUIR | SPRING CHINOOK | 201H | CATH.CR. ACC | 0 | 151,567 | 0 | 151,567 | 7,853 |
| | DEER CR | SUMMER STEELHEAD | 56H | BIG CANYON TRAP | 0 | 0 | 335,415 | 335,415 | 73,071 |
| | GRANDE RONDE AT AC PD CTUIR | SPRING CHINOOK | 80H | GRANDE RONDE ACC | 0 | 240,123 | 0 | 240,123 | 11,468 |
| | GRANDE RONDE R-2 | FALL CHINOOK | 97H | IRRIGON | 0 | 225,585 | 0 | 225,585 | 4,467 |
| | IMNAHA R | SPRING CHINOOK | 29H | IMNAHA PD | 0 | 264,000 | 0 | 264,000 | 12,010 |
| | | | | LOOKINGGLASS | 0 | 133,917 | 0 | 133,917 | 6,021 |
| | KINNEY LK | SUMMER STEELHEAD | 29H | LITTLE SHEEP | 0 | 0 | 3,052 | 3,052 | 555 |
| | LOOKINGGLASS CR | SPRING CHINOOK | 81H | LOOKINGGLASS | 0 | 253,309 | 0 | 253,309 | 13,399 |
| | LOSTINE AT AC PD NPT | SPRING CHINOOK | 200H | LOSTINE ACC | 0 | 260,884 | 0 | 260,884 | 11,533 |
| | LOSTINE R | COHO | 14H | CASCADE | 0 | 0 | 492,613 | 492,613 | 28,155 |
| | SHEEP CR, LITTLE (IMNAHA R) | SUMMER STEELHEAD | 29H | LITTLE SHEEP | 0 | 0 | 226,461 | 226,461 | 43,550 |
| | SPRING CR (WALLOWA R) | SUMMER STEELHEAD | 56H | WALLOWA ACC | 0 | 0 | 499,234 | 499,234 | 116,160 |
| | WALLOWA WLDLF PD (WEAVRS PD) | SUMMER STEELHEAD | 56H | BIG CANYON TRAP | 0 | 0 | 1,320 | 1,320 | 275 |
| | **SPECIES TOTALS** | **COHO** | | | **0** | **0** | **492,613** | **492,613** | **28,155** |
| | | **FALL CHINOOK** | | | **0** | **225,585** | **0** | **225,585** | **4,467** |
| | | **SPRING CHINOOK** | | | **0** | **1,303,800** | **0** | **1,303,800** | **62,284** |
| | | **SUMMER STEELHEAD** | | | **0** | **0** | **1,065,482** | **1,065,482** | **233,611** |
| | **WATERSHED TOTAL** | | | | **0** | **1,529,385** | **1,558,095** | **3,087,480** | **328,517** |
| **9 - POWDER** | BROWNLEE RES | SUMMER STEELHEAD | 29H | IRRIGON | 0 | 23,417 | 0 | 23,417 | 296 |
| | **SPECIES TOTALS** | **SUMMER STEELHEAD** | | | **0** | **23,417** | **0** | **23,417** | **296** |
| | **WATERSHED TOTAL** | | | | **0** | **23,417** | **0** | **23,417** | **296** |
| **11 - OWYHEE** | OWYHEE R | SUMMER STEELHEAD | 56H | IRRIGON | 0 | 42,947 | 0 | 42,947 | 482 |
| | **SPECIES TOTALS** | **SUMMER STEELHEAD** | | | **0** | **42,947** | **0** | **42,947** | **482** |
| | **WATERSHED TOTAL** | | | | **0** | **42,947** | **0** | **42,947** | **482** |
| **15 - ROGUE** | APPLEGATE R | WINTER STEELHEAD | 62H | COLE RIVERS | 0 | 0 | 116,798 | 116,798 | 29,010 |
| | APPLEGATE RES | SPRING CHINOOK | 52H | COLE RIVERS | 0 | 226,245 | 0 | 226,245 | 3,183 |
| | | WINTER STEELHEAD | 62H | COLE RIVERS | 0 | 0 | 7,930 | 7,930 | 1,300 |
| | CARBERRY CR | WINTER STEELHEAD | 62H | COLE RIVERS | 0 | 10,082 | 0 | 10,082 | 101 |
| | CARBERRY CR, STEVE'S FK | WINTER STEELHEAD | 62H | COLE RIVERS | 0 | 14,000 | 0 | 14,000 | 140 |

Exhibit 15
73 of 189

*Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2020*

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FRY | FINGERLING | SMOLT | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | ANADROMOUS FISH RELEASED | | | | | | | |
| | EMIGRANT RES | SPRING CHINOOK | 52H | COLE RIVERS | 0 | 54,630 | 0 | 54,630 | 607 |
| | | WINTER STEELHEAD | 52H | COLE RIVERS | 0 | 0 | 9,568 | 9,568 | 1,040 |
| | FISH LK | SPRING CHINOOK | 52H | COLE RIVERS | 0 | 49,450 | 5,109 | 54,559 | 1,335 |
| | | WINTER STEELHEAD | 52H | COLE RIVERS | 0 | 0 | 5,520 | 5,520 | 600 |
| | LOST CREEK RES | SPRING CHINOOK | 52H | COLE RIVERS | 0 | 50,740 | 0 | 50,740 | 725 |
| | ROGUE R-1 | FALL CHINOOK | 61H | INDIAN CR | 0 | 0 | 74,749 | 74,749 | 5,141 |
| | | SPRING CHINOOK | 52H | COLE RIVERS | 0 | 0 | 83,653 | 83,653 | 6,435 |
| | ROGUE R-3 | SPRING CHINOOK | 52H | COLE RIVERS | 0 | 0 | 169,897 | 169,897 | 30,262 |
| | | SUMMER STEELHEAD | 52H | COLE RIVERS | 0 | 0 | 37,120 | 37,120 | 5,800 |
| | ROGUE R-4 | COHO | 52H | COLE RIVERS | 0 | 0 | 76,750 | 76,750 | 6,504 |
| | | SPRING CHINOOK | 52H | COLE RIVERS | 0 | 0 | 1,514,006 | 1,514,006 | 160,161 |
| | | SUMMER STEELHEAD | 52H | COLE RIVERS | 0 | 0 | 186,099 | 186,099 | 28,377 |
| | | WINTER STEELHEAD | 52H | COLE RIVERS | 0 | 0 | 98,172 | 98,172 | 24,632 |
| | SKUNK CR | WINTER STEELHEAD | 52H | SKUNK CR ACCL | 0 | 0 | 14,654 | 14,654 | 3,411 |
| | **SPECIES TOTALS** | **COHO** | | | **0** | **0** | **76,750** | **76,750** | **6,504** |
| | | **FALL CHINOOK** | | | **0** | **0** | **74,749** | **74,749** | **5,141** |
| | | **SPRING CHINOOK** | | | **0** | **381,065** | **1,772,665** | **2,153,730** | **202,708** |
| | | **SUMMER STEELHEAD** | | | **0** | **0** | **223,219** | **223,219** | **34,177** |
| | | **WINTER STEELHEAD** | | | **0** | **24,082** | **252,642** | **276,724** | **60,234** |
| | **WATERSHED TOTAL** | | | | **0** | **405,147** | **2,400,025** | **2,805,172** | **308,764** |
| 16 - UMPQUA | CANYON CR (UMPQUA R, S FK) | WINTER STEELHEAD | 18H | CANYONVILLE | 0 | 0 | 50,986 | 50,986 | 6,209 |
| | | | | ROCK CREEK | 0 | 0 | 82,233 | 82,233 | 9,613 |
| | COW CR | COHO | 18H | ROCK CREEK | 0 | 0 | 60,338 | 60,338 | 5,746 |
| | DEER CR ( UMPQUA R, S FK) | WINTER STEELHEAD | 18H | EASTWOOD GRADE SCH | 0 | 0 | 1,996 | 1,996 | 245 |
| | GARDINER/STEP CR (UMPQUA R) | FALL CHINOOK | 151H | GARDINER HATCHERY | 0 | 11,973 | 0 | 11,973 | 120 |
| | ROCK CR (UMPQUA R, N FK) | SPRING CHINOOK | 55H | ROCK CREEK | 0 | 0 | 70,773 | 70,773 | 9,436 |
| | | SUMMER STEELHEAD | 55H | ROCK CREEK | 0 | 0 | 118,716 | 118,716 | 15,621 |
| | UMPQUA R, S FK | WINTER STEELHEAD | 18H | SEVEN FEATHERS PD | 0 | 0 | 31,605 | 31,605 | 3,842 |
| | WINCHESTER CR (UMPQUA R) | FALL CHINOOK | 151H | GARDINER | 0 | 47,891 | 0 | 47,891 | 479 |
| | **SPECIES TOTALS** | **COHO** | | | **0** | **0** | **60,338** | **60,338** | **5,746** |

Exhibit 15
74 of 189

*Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2020*

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FRY | FINGERLING | SMOLT | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| **ANADROMOUS FISH RELEASED** | | | | | | | | | |
| | | **FALL CHINOOK** | | | **0** | **59,864** | **0** | **59,864** | **599** |
| | | **SPRING CHINOOK** | | | **0** | **0** | **70,773** | **70,773** | **9,436** |
| | | **SUMMER STEELHEAD** | | | **0** | **0** | **118,716** | **118,716** | **15,621** |
| | | **WINTER STEELHEAD** | | | **0** | **0** | **166,820** | **166,820** | **19,909** |
| | **WATERSHED TOTAL** | | | | **0** | **59,864** | **416,647** | **476,511** | **51,311** |
| 17 - SOUTH COAST | BLOSSOM GULCH | FALL CHINOOK | 37H | BLOSSOM GULCH SCHOOL | 0 | 86,390 | 0 | 86,390 | 1,080 |
| | CHETCO R | FALL CHINOOK | 96H | ELK RIVER | 0 | 22,103 | 183,123 | 205,226 | 12,038 |
| | | | | FERRY CR AC (CHETCO) | 0 | 0 | 27,164 | 27,164 | 2,473 |
| | | WINTER STEELHEAD | 96H | ELK RIVER | 0 | 0 | 45,273 | 45,273 | 5,180 |
| | COOS R, S FK | FALL CHINOOK | 37H | COLE RIVERS | 0 | 202,279 | 0 | 202,279 | 8,915 |
| | | WINTER STEELHEAD | 37H | BIG CREEK POND | 0 | 0 | 45,000 | 45,000 | 7,759 |
| | COQUILLE R, N FK | WINTER STEELHEAD | 44H | BANDON | 0 | 0 | 43,399 | 43,399 | 8,158 |
| | COQUILLE R, S FK | WINTER STEELHEAD | 144H | BANDON | 0 | 0 | 30,470 | 30,470 | 5,500 |
| | | | | WOODWARD CR ACCL | 0 | 0 | 38,988 | 38,988 | 7,089 |
| | CUNNINGHAM CR (COQUILLE R) | FALL CHINOOK | 44H | COQUILLE HS | 2,500 | 0 | 0 | 2,500 | 10 |
| | EEL CR (TENMILE CR) | WINTER STEELHEAD | 88H | COLE RIVERS | 0 | 0 | 8,001 | 8,001 | 1,270 |
| | ELK R | FALL CHINOOK | 35H | ELK RIVER | 0 | 0 | 291,887 | 291,887 | 26,982 |
| | EMPIRE LK, LWR | WINTER STEELHEAD | 144H | BANDON | 0 | 13,446 | 0 | 13,446 | 747 |
| | | | 44H | BANDON | 0 | 8,328 | 0 | 8,328 | 487 |
| | FERRY CR (COQUILLE) | FALL CHINOOK | 44H | FERRY CR AC (COQUILLE) | 0 | 0 | 63,616 | 63,616 | 5,172 |
| | | WINTER STEELHEAD | 44H | BANDON | 0 | 0 | 3,192 | 3,192 | 600 |
| | FOURTH CR (COOS R) | FALL CHINOOK | 37H | FOURTH CR | 0 | 80,140 | 0 | 80,140 | 1,002 |
| | GARRISON LK | FALL CHINOOK | 35H | ELK RIVER | 17,700 | 0 | 0 | 17,700 | 136 |
| | | WINTER STEELHEAD | 96H | ELK RIVER | 0 | 23,456 | 0 | 23,456 | 814 |
| | HODGES CR (MILLICOMA R, E FK) | WINTER STEELHEAD | 37H | HODGES CR AC | 0 | 0 | 45,700 | 45,700 | 8,018 |
| | MILLICOMA R, W FK | WINTER STEELHEAD | 37H | WF MILLICOMA PD (M.I.CTR) | 0 | 0 | 35,000 | 35,000 | 5,833 |
| | MORGAN CR (COOS R) | FALL CHINOOK | 37H | MORGAN CR HATCHERY | 0 | 751,163 | 0 | 751,163 | 12,092 |
| | NOBLE CR (COOS R) | FALL CHINOOK | 37H | NOBLE CR HATCHERY | 0 | 530,562 | 0 | 530,562 | 8,824 |

Exhibit 15
75 of 189

*Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2020*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **ANADROMOUS FISH RELEASED** | | | | | | | | | |
| **WATERSHED** | **WATERBODY** | **SPECIES** | **STOCK** | **RELEASE HATCHERY** | **FRY** | **FINGERLING** | **SMOLT** | **TOTAL NUMBER STOCKED** | **TOTAL POUNDS STOCKED** |
| | PONY CR (COOS R) | FALL CHINOOK | 37H | BANDON | 0 | 113,580 | 0 | 113,580 | 1,420 |
| | SAUNDERS CR (TENMILE CR) | WINTER STEELHEAD | 88H | COLE RIVERS | 0 | 0 | 17,010 | 17,010 | 2,700 |
| | **SPECIES TOTALS** | **FALL CHINOOK** | | | **20,200** | **1,786,217** | **565,790** | **2,372,207** | **80,144** |
| | | **WINTER STEELHEAD** | | | **0** | **45,230** | **312,033** | **357,263** | **54,155** |
| | **WATERSHED TOTAL** | | | | **20,200** | **1,831,447** | **877,823** | **2,729,470** | **134,299** |
| **18 - MID COAST** | ALSEA R | WINTER STEELHEAD | 43F | ALSEA | 0 | 0 | 19,100 | 19,100 | 2,851 |
| | ALSEA R, N FK | WINTER STEELHEAD | 43F | ALSEA | 0 | 0 | 85,989 | 85,989 | 13,125 |
| | | | 43H | ALSEA | 0 | 0 | 41,801 | 41,801 | 6,431 |
| | DEPOE CR, N FK | COHO | 34H | D BAY SAL COM | 0 | 18,516 | 0 | 18,516 | 93 |
| | GREEN R (SIUSLAW) | WINTER STEELHEAD | 38H | ROARING RIVER | 0 | 0 | 14,880 | 14,880 | 2,400 |
| | LETZ CR (SIUSLAW R) | WINTER STEELHEAD | 38H | LETZ CR HATCHERY | 0 | 0 | 11,960 | 11,960 | 1,993 |
| | OLALLA CR RES | WINTER STEELHEAD | 33F | ALSEA | 0 | 8,000 | 0 | 8,000 | 400 |
| | | | 43F | ALSEA | 0 | 1,920 | 0 | 1,920 | 120 |
| | | | 43H | ALSEA | 0 | 18,918 | 8,400 | 27,318 | 1,300 |
| | SALMON R (OR COAST) | FALL CHINOOK | 36H | SALMON RIVER | 0 | 0 | 208,952 | 208,952 | 13,060 |
| | SILETZ R | SUMMER STEELHEAD | 33H | ROARING RIVER | 0 | 0 | 50,034 | 50,034 | 8,070 |
| | | WINTER STEELHEAD | 33F | PALMER CR ACC | 0 | 0 | 51,339 | 51,339 | 7,303 |
| | WHITTAKER CR (SIUSLAW R) | WINTER STEELHEAD | 38H | ROARING RIVER | 0 | 0 | 70,215 | 70,215 | 11,325 |
| | **SPECIES TOTALS** | **COHO** | | | **0** | **18,516** | **0** | **18,516** | **93** |
| | | **FALL CHINOOK** | | | **0** | **0** | **208,952** | **208,952** | **13,060** |
| | | **SUMMER STEELHEAD** | | | **0** | **0** | **50,034** | **50,034** | **8,070** |
| | | **WINTER STEELHEAD** | | | **0** | **28,838** | **303,684** | **332,522** | **47,248** |
| | **WATERSHED TOTAL** | | | | **0** | **47,354** | **562,670** | **610,024** | **68,471** |
| **STATEWIDE ANADROMOUS SPECIES TOTALS** | | **CHUM** | | | **0** | **120,189** | **0** | **120,189** | **297** |
| | | **COHO** | | | **88,920** | **294,138** | **5,912,979** | **6,296,037** | **425,031** |
| | | **FALL CHINOOK** | | | **37,637** | **10,087,275** | **972,569** | **11,097,481** | **272,610** |
| | | **SPRING CHINOOK** | | | **107,364** | **3,044,858** | **10,929,913** | **14,082,135** | **1,165,730** |
| | | **SUMMER STEELHEAD** | | | **40,013** | **315,608** | **2,851,956** | **3,207,577** | **599,077** |
| | | **WINTER STEELHEAD** | | | **390** | **158,073** | **2,027,193** | **2,185,656** | **319,361** |
| **STATEWIDE ANADROMOUS TOTAL** | | | | | **274,324** | **14,020,141** | **22,694,610** | **36,989,075** | **2,782,106** |

Exhibit 15
76 of 189

*Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2020*

| | | | | | | | | **RESIDENT FISH** | |
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| **1 - NORTH COAST** | BATTLE LK | RAINBOW TROUT | 72T | NEHALEM | 4,998 | 0 | 0 | 4,998 | 14 |
| | CAPE MEARES LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 10,963 | 3,508 | 14,471 | 7,736 |
| | COFFENBURY LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 6,270 | 5,539 | 11,809 | 6,508 |
| | CULLABY LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 1,045 | 0 | 1,045 | 475 |
| | HEBO LK | RAINBOW TROUT | 72T | CEDAR CREEK | 0 | 0 | 200 | 200 | 733 |
| | | | | NEHALEM | 0 | 1,313 | 2,090 | 3,403 | 1,725 |
| | | | | SALMON RIVER | 0 | 0 | 3,864 | 3,864 | 2,400 |
| | LOREN'S PD | RAINBOW TROUT | 72T | NEHALEM | 0 | 3,360 | 1,520 | 4,880 | 2,412 |
| | LOST LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 8,123 | 2,670 | 10,793 | 5,730 |
| | LYTLE LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 6,490 | 0 | 6,490 | 2,950 |
| | NEDONNA PD | RAINBOW TROUT | 72T | NEHALEM | 0 | 877 | 304 | 1,181 | 570 |
| | NORTH LK | RAINBOW TROUT | 72T | SALMON RIVER | 0 | 0 | 346 | 346 | 200 |
| | SCOUT LK (Scout Camp Lk) | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 0 | 275 | 275 | 353 |
| | SEAVIEW LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 198 | 0 | 198 | 90 |
| | SMITH LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 1,452 | 694 | 2,146 | 1,025 |
| | SOUTH LK | RAINBOW TROUT | 72T | CEDAR CREEK | 0 | 0 | 188 | 188 | 685 |
| | | | | SALMON RIVER | 0 | 0 | 4,109 | 4,109 | 2,375 |
| | SPRING LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 1,001 | 0 | 1,001 | 455 |
| | SUNSET LK (N COAST) | RAINBOW TROUT | 72T | ASTORIA H.S. HATCHERY | 250 | 0 | 0 | 250 | 2 |
| | | | | NEHALEM | 0 | 2,860 | 152 | 3,012 | 1,604 |
| | | | | WARRENTON H.S. HATCHERY | 6,500 | 0 | 0 | 6,500 | 7 |
| | TAHOE LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 999 | 475 | 1,474 | 723 |
| | TOWN LK | RAINBOW TROUT | 72T | CEDAR CREEK | 0 | 0 | 200 | 200 | 733 |
| | | | | NEHALEM | 0 | 2,560 | 309 | 2,869 | 1,868 |
| | | | | ROARING RIVER | 0 | 0 | 2,213 | 2,213 | 1,250 |
| | | | | SALMON RIVER | 0 | 0 | 4,514 | 4,514 | 2,875 |
| | TROJAN REC LK | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 2,650 | 0 | 2,650 | 1,325 |
| | | | | WILLAMETTE | 0 | 2,198 | 0 | 2,198 | 1,099 |
| | VERNONIA LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 10,201 | 0 | 10,201 | 4,637 |
| | **SPECIES TOTALS** | **RAINBOW TROUT** | | | **11,748** | **62,560** | **33,170** | **107,478** | **52,559** |

Exhibit 15
77 of 189

*Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2020*

| | | | | RESIDENT FISH | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
| | WATERSHED TOTAL | | | | 11,748 | 62,560 | 33,170 | 107,478 | 52,559 |
| 2 - WILLAMETTE | ALAMEDA LK | CUTTHROAT | 119T | STEP BIO 09, SPRINGFIELD | 400 | 0 | 0 | 400 | 2 |
| | ALTON BAKER CANAL | RAINBOW TROUT | 72T | LEABURG | 0 | 5,895 | 0 | 5,895 | 2,406 |
| | | | | WILLAMETTE | 0 | 0 | 2,833 | 2,833 | 1,988 |
| | ANDREA LK | RAINBOW TROUT | 127T | STEP BIO 09, SPRINGFIELD | 200 | 0 | 0 | 200 | 1 |
| | ANDREWS LK | CUTTHROAT | 119T | STEP BIO 09, SPRINGFIELD | 200 | 0 | 0 | 200 | 1 |
| | BETHANY PD | RAINBOW TROUT | 72T | ALSEA | 0 | 2,326 | 0 | 2,326 | 1,046 |
| | | | | ROARING RIVER | 0 | 0 | 500 | 500 | 667 |
| | BIG LK | CUTTHROAT | 119T | OAK SPRINGS | 3,046 | 0 | 0 | 3,046 | 11 |
| | | RAINBOW TROUT | 127T | MARION FORKS | 5,269 | 0 | 0 | 5,269 | 26 |
| | BILLY LK | RAINBOW TROUT | 72T | ROARING RIVER | 1,500 | 0 | 0 | 1,500 | 16 |
| | BLUE RIVER RES | CUTTHROAT | 119T | WILLAMETTE | 20,377 | 0 | 0 | 20,377 | 120 |
| | | RAINBOW TROUT | 127T | WILLAMETTE | 6,500 | 0 | 0 | 6,500 | 38 |
| | BRADLEY LK | RAINBOW TROUT | 127T | MARION FORKS | 400 | 0 | 0 | 400 | 2 |
| | BREITENBUSH R | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 1,414 | 1,394 | 2,808 | 1,470 |
| | BUCK LK | RAINBOW TROUT | 72T | ROARING RIVER | 600 | 0 | 0 | 600 | 7 |
| | BUG LK | RAINBOW TROUT | 127T | STEP BIO 09, SPRINGFIELD | 300 | 0 | 0 | 300 | 2 |
| | CANBY PD | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 70 | 70 | 700 |
| | | | 72T | ROARING RIVER | 0 | 400 | 53 | 453 | 263 |
| | CHRIS LK | CUTTHROAT | 119T | MARION FORKS | 400 | 0 | 0 | 400 | 2 |
| | CINCHA LK, L | CUTTHROAT | 119T | MARION FORKS | 300 | 0 | 0 | 300 | 1 |
| | CLAGGETT LK | CUTTHROAT | 119T | MARION FORKS | 400 | 0 | 0 | 400 | 2 |
| | | RAINBOW TROUT | 127T | MARION FORKS | 200 | 0 | 0 | 200 | 1 |
| | COMMONWEALTH LK | RAINBOW TROUT | 72T | ALSEA | 0 | 3,000 | 0 | 3,000 | 1,358 |
| | CRABTREE LK | RAINBOW TROUT | 72T | ROARING RIVER | 1,000 | 0 | 0 | 1,000 | 11 |
| | DETROIT RES | KOKANEE | 67H | WIZARD FALLS | 27,863 | 0 | 0 | 27,863 | 1,490 |
| | | RAINBOW TROUT | 72T | LEABURG | 0 | 0 | 8,456 | 8,456 | 5,145 |
| | | | | ROARING RIVER | 249,183 | 0 | 0 | 249,183 | 5,075 |
| | DORMAN PD | RAINBOW TROUT | 72T | ALSEA | 0 | 3,050 | 0 | 3,050 | 1,391 |

Exhibit 15
78 of 189

*Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2020*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **RESIDENT FISH** | | | | | | | | | |
| **WATERSHED** | **WATERBODY** | **SPECIES** | **STOCK** | **RELEASE HATCHERY** | **FINGERLING** | **LEGAL** | **TROPHY** | **TOTAL NUMBER STOCKED** | **TOTAL POUNDS STOCKED** |
| | | | | ROARING RIVER | 0 | 0 | 500 | 500 | 667 |
| | DUNLAP LK | CUTTHROAT | 119T | MARION FORKS | 400 | 0 | 0 | 400 | 2 |
| | | RAINBOW TROUT | 127T | MARION FORKS | 200 | 0 | 0 | 200 | 1 |
| | EE WILSON PD | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 500 | 500 | 1,430 |
| | | | 72T | LEABURG | 0 | 1,050 | 0 | 1,050 | 330 |
| | FALL CR (WILLAMETTE R) | RAINBOW TROUT | 53H | OAK SPRINGS | 0 | 903 | 0 | 903 | 301 |
| | FAT HIPPO LK | RAINBOW TROUT | 127T | STEP BIO 09, SPRINGFIELD | 300 | 0 | 0 | 300 | 2 |
| | FAY LK | RAINBOW TROUT | 127T | MARION FORKS | 500 | 0 | 0 | 500 | 2 |
| | FIR LK | CUTTHROAT | 119T | MARION FORKS | 418 | 0 | 0 | 418 | 2 |
| | | RAINBOW TROUT | 127T | MARION FORKS | 200 | 0 | 0 | 200 | 1 |
| | GERTRUDE LK | CUTTHROAT | 119T | STEP BIO 09, SPRINGFIELD | 400 | 0 | 0 | 400 | 2 |
| | GREEN PETER RES | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 12,176 | 6,000 | 18,176 | 9,083 |
| | HENRY HAGG LK | RAINBOW TROUT | 53H | OAK SPRINGS | 0 | 7,631 | 1,373 | 9,004 | 6,240 |
| | | | 53T | OAK SPRINGS | 0 | 0 | 1,501 | 1,501 | 2,544 |
| | | | 72H | ROARING RIVER | 0 | 0 | 6,391 | 6,391 | 10,831 |
| | | | 72T | ALSEA | 0 | 19,989 | 1,450 | 21,439 | 10,363 |
| | | | | ROARING RIVER | 0 | 5,316 | 23,199 | 28,515 | 22,704 |
| | HILLS CR RES | RAINBOW TROUT | 127T | WILLAMETTE | 9,211 | 0 | 0 | 9,211 | 54 |
| | HUDDLESTON PD (HAMPTON) | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 423 | 423 | 2,778 |
| | | | 72T | ALSEA | 0 | 3,908 | 525 | 4,433 | 2,410 |
| | | | | ROARING RIVER | 0 | 0 | 2,554 | 2,554 | 2,275 |
| | INDIAN PRAIRIE LK | RAINBOW TROUT | 72T | ROARING RIVER | 1,500 | 0 | 0 | 1,500 | 17 |
| | IRISH CAMP LK | CUTTHROAT | 119T | STEP BIO 09, SPRINGFIELD | 300 | 0 | 0 | 300 | 2 |
| | JOJO LK | CUTTHROAT | 119T | MARION FORKS | 200 | 0 | 0 | 200 | 1 |
| | | RAINBOW TROUT | 127T | MARION FORKS | 300 | 0 | 0 | 300 | 1 |
| | JUNCTION CITY PD | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 361 | 361 | 3,345 |
| | | | 72T | LEABURG | 0 | 1,158 | 0 | 1,158 | 362 |
| | | | | WILLAMETTE | 0 | 0 | 800 | 800 | 667 |
| | KUITAN LK | RAINBOW TROUT | 127T | STEP BIO 09, SPRINGFIELD | 1,300 | 0 | 0 | 1,300 | 8 |

Exhibit 15
79 of 189

*Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2020*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **RESIDENT FISH** | | | | | | | | | |
| **WATERSHED** | **WATERBODY** | **SPECIES** | **STOCK** | **RELEASE HATCHERY** | **FINGERLING** | **LEGAL** | **TROPHY** | **TOTAL NUMBER STOCKED** | **TOTAL POUNDS STOCKED** |
| | LEABURG LK | RAINBOW TROUT | 72T | LEABURG | 0 | 10,380 | 8,195 | 18,575 | 8,917 |
| | LINDY LK | RAINBOW TROUT | 127T | STEP BIO 09, SPRINGFIELD | 200 | 0 | 0 | 200 | 1 |
| | LIZARD LK | RAINBOW TROUT | 127T | STEP BIO 09, SPRINGFIELD | 300 | 0 | 0 | 300 | 2 |
| | LOLETA LK | CUTTHROAT | 119T | STEP BIO 09, SPRINGFIELD | 700 | 0 | 0 | 700 | 4 |
| | LOOKOUT POINT RES | RAINBOW TROUT | 72T | WILLAMETTE | 139,300 | 0 | 0 | 139,300 | 1,990 |
| | LOST LK | RAINBOW TROUT | 127T | WIZARD FALLS | 3,986 | 0 | 0 | 3,986 | 14 |
| | MCKENZIE R-1 (below Leaburg Dam) | RAINBOW TROUT | 72T | LEABURG | 182,162 | 11,166 | 37,072 | 230,400 | 37,336 |
| | MCKENZIE R-2 (above Leaburg Dam) | RAINBOW TROUT | 72T | LEABURG | 4,499 | 25,720 | 18,497 | 48,716 | 22,652 |
| | MELAKWA LK | CUTTHROAT | 119T | STEP BIO 09, SPRINGFIELD | 1,114 | 0 | 0 | 1,114 | 6 |
| | | RAINBOW TROUT | 127T | STEP BIO 09, SPRINGFIELD | 1,000 | 0 | 0 | 1,000 | 6 |
| | MOSQUITO LK, L | RAINBOW TROUT | 127T | STEP BIO 09, SPRINGFIELD | 300 | 0 | 0 | 300 | 2 |
| | PATJENS LK, MID | CUTTHROAT | 119T | MARION FORKS | 300 | 0 | 0 | 300 | 1 |
| | PATJENS LK, UPR | RAINBOW TROUT | 127T | MARION FORKS | 200 | 0 | 0 | 200 | 1 |
| | PIKA LK | CUTTHROAT | 119T | MARION FORKS | 300 | 0 | 0 | 300 | 1 |
| | PINERIDGE LK | CUTTHROAT | 119T | MARION FORKS | 216 | 0 | 0 | 216 | 1 |
| | | RAINBOW TROUT | 127T | MARION FORKS | 300 | 0 | 0 | 300 | 1 |
| | PINET LK | RAINBOW TROUT | 127T | MARION FORKS | 200 | 0 | 0 | 200 | 1 |
| | PRINCE LK | RAINBOW TROUT | 127T | STEP BIO 09, SPRINGFIELD | 1,074 | 0 | 0 | 1,074 | 7 |
| | PROGRESS LK | RAINBOW TROUT | 72T | ALSEA | 0 | 1,000 | 0 | 1,000 | 476 |
| | QUARTZVILLE CR | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 1,400 | 4,131 | 5,531 | 3,409 |
| | RAE LK | RAINBOW TROUT | 127T | STEP BIO 09, SPRINGFIELD | 250 | 0 | 0 | 250 | 1 |
| | RANDY LK | RAINBOW TROUT | 127T | STEP BIO 09, SPRINGFIELD | 200 | 0 | 0 | 200 | 1 |
| | ROW R NATURE PK (Cott Grv Pd) | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 70 | 70 | 700 |
| | | | 72T | WILLAMETTE | 0 | 0 | 1,833 | 1,833 | 1,322 |
| | SALMON CR | RAINBOW TROUT | 72T | WILLAMETTE | 0 | 5,984 | 0 | 5,984 | 2,992 |

Exhibit 15
80 of 189

*Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2020*

| | | | | RESIDENT FISH | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
| | SANTIAM R, N FK-2 | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 0 | 4,005 | 4,005 | 2,100 |
| | SCOTT LK, UPR | CUTTHROAT | 119T | STEP BIO 09, SPRINGFIELD | 1,715 | 0 | 0 | 1,715 | 10 |
| | SHEEP LK | RAINBOW TROUT | 127T | MARION FORKS | 200 | 0 | 0 | 200 | 1 |
| | SHERIDAN PD | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 306 | 306 | 1,556 |
| | | | 72T | ALSEA | 0 | 3,649 | 990 | 4,639 | 2,602 |
| | | | | ROARING RIVER | 0 | 0 | 4,150 | 4,150 | 4,095 |
| | SHORT LK | CUTTHROAT | 119T | MARION FORKS | 312 | 0 | 0 | 312 | 1 |
| | SILVER CR RES | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 211 | 211 | 1,912 |
| | | | 72T | ALSEA | 0 | 4,012 | 326 | 4,338 | 2,402 |
| | | | | LEABURG | 0 | 2,079 | 0 | 2,079 | 770 |
| | | | | ROARING RIVER | 0 | 1,720 | 6,369 | 8,089 | 4,911 |
| | | | | WILLAMETTE | 0 | 3,424 | 0 | 3,424 | 1,712 |
| | ST LOUIS PD | CUTTHROAT | 119H | OAK SPRINGS | 0 | 2,925 | 0 | 2,925 | 1,125 |
| | | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 570 | 570 | 2,130 |
| | | | 72T | LEABURG | 0 | 6,295 | 0 | 6,295 | 2,198 |
| | | | | ROARING RIVER | 0 | 0 | 1,958 | 1,958 | 1,500 |
| | | | | WILLAMETTE | 0 | 0 | 1,050 | 1,050 | 700 |
| | SUNNYSIDE PARK PD | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 2,297 | 2,297 | 1,680 |
| | | | 72T | ROARING RIVER | 0 | 3,383 | 3,728 | 7,111 | 3,772 |
| | SUNSET LK-2 | CUTTHROAT | 119T | STEP BIO 09, SPRINGFIELD | 300 | 0 | 0 | 300 | 2 |
| | TEDDY BEAR LK | RAINBOW TROUT | 127T | STEP BIO 09, SPRINGFIELD | 100 | 0 | 0 | 100 | 1 |
| | TIMBER LINN LK | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 352 | 352 | 3,003 |
| | | | 72T | ROARING RIVER | 0 | 916 | 6,680 | 7,596 | 4,997 |
| | TULE LK | RAINBOW TROUT | 127T | MARION FORKS | 500 | 0 | 0 | 500 | 2 |
| | VIRGINIA LK | RAINBOW TROUT | 127T | STEP BIO 09, SPRINGFIELD | 200 | 0 | 0 | 200 | 1 |
| | WALLING PD | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 420 | 420 | 3,969 |
| | | | 72T | LEABURG | 0 | 449 | 0 | 449 | 140 |
| | | | | WILLAMETTE | 0 | 0 | 400 | 400 | 333 |
| | WALTER WIRTH LK | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 75 | 75 | 750 |

Exhibit 15
81 of 189

***Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2020***

| | | | | | | | | RESIDENT FISH | |
|---|---|---|---|---|---|---|---|---|---|
| **WATERSHED** | **WATERBODY** | **SPECIES** | **STOCK** | **RELEASE HATCHERY** | **FINGERLING** | **LEGAL** | **TROPHY** | **TOTAL NUMBER STOCKED** | **TOTAL POUNDS STOCKED** |
| | | | 72T | LEABURG | 0 | 1,149 | 0 | 1,149 | 359 |
| | WARNER LK | RAINBOW TROUT | 127T | STEP BIO 09, SPRINGFIELD | 800 | 0 | 0 | 800 | 4 |
| | WAVERLY LK | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 265 | 265 | 2,433 |
| | | | 72T | ROARING RIVER | 0 | 4,060 | 1,139 | 5,199 | 2,632 |
| | WEBB LK | RAINBOW TROUT | 127T | STEP BIO 09, SPRINGFIELD | 700 | 0 | 0 | 700 | 3 |
| | WIDGEON LK | RAINBOW TROUT | 127T | MARION FORKS | 300 | 0 | 0 | 300 | 1 |
| | YAMHILL R | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 0 | 1,248 | 1,248 | 810 |
| | **SPECIES TOTALS** | **CUTTHROAT** | | | **31,798** | **2,925** | **0** | **34,723** | **1,299** |
| | | **KOKANEE** | | | **27,863** | **0** | **0** | **27,863** | **1,490** |
| | | **RAINBOW TROUT** | | | **615,434** | **155,002** | **165,220** | **935,656** | **231,339** |
| | **WATERSHED TOTAL** | | | | **675,095** | **157,927** | **165,220** | **998,242** | **234,128** |
| 3 - CLACKAMAS / SANDY | BENSON LK | RAINBOW TROUT | 72T | LEABURG | 0 | 6,010 | 0 | 6,010 | 2,670 |
| | BLUE LK | RAINBOW TROUT | 53T | MT HOOD COMMUNITY COLLEGE | 3,772 | 0 | 0 | 3,772 | 460 |
| | | | 72H | ROARING RIVER | 0 | 0 | 75 | 75 | 750 |
| | | | 72T | LEABURG | 0 | 5,280 | 0 | 5,280 | 1,900 |
| | ESTACADA LK | RAINBOW TROUT | 72T | WILLAMETTE | 0 | 7,234 | 0 | 7,234 | 3,617 |
| | HALDEMAN PD | RAINBOW TROUT | 72T | ALSEA | 0 | 3,707 | 0 | 3,707 | 1,692 |
| | HARRIET LK | RAINBOW TROUT | 53H | OAK SPRINGS | 0 | 1,992 | 674 | 2,666 | 2,055 |
| | | | 72T | ALSEA | 0 | 0 | 2,495 | 2,495 | 2,050 |
| | | | | ROARING RIVER | 0 | 3,450 | 9,331 | 12,781 | 9,099 |
| | | | | WILLAMETTE | 0 | 3,034 | 0 | 3,034 | 1,517 |
| | HARTMAN PD (WAHKEENA LK) | RAINBOW TROUT | 72T | LEABURG | 0 | 10,839 | 0 | 10,839 | 4,221 |
| | MT HOOD PD (MHCC CAMPUS) | RAINBOW TROUT | 72T | ALSEA | 0 | 668 | 0 | 668 | 257 |
| | | | | ROARING RIVER | 0 | 733 | 0 | 733 | 333 |
| | NORTH FORK RES | RAINBOW TROUT | 72T | WILLAMETTE | 0 | 38,900 | 3,908 | 42,808 | 21,475 |
| | ROCK LK, LWR | RAINBOW TROUT | 127T | STEP BIO 07 | 500 | 0 | 0 | 500 | 3 |
| | ROCK LK, MID | RAINBOW TROUT | 127T | STEP BIO 07 | 500 | 0 | 0 | 500 | 3 |
| | SALISH PD, W | RAINBOW TROUT | 53H | OAK SPRINGS | 0 | 5,200 | 332 | 5,532 | 2,790 |
| | | | 72T | ROARING RIVER | 0 | 0 | 2,480 | 2,480 | 1,535 |

Exhibit 15
82 of 189

*Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2020*

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **RESIDENT FISH** | | | | | |
| | SALMONBERRY LK | RAINBOW TROUT | 72T | ALSEA | 0 | 2,016 | 0 | 2,016 | 960 |
| | SHELLROCK LK | RAINBOW TROUT | 127T | STEP BIO 07 | 500 | 0 | 0 | 500 | 3 |
| | TIMOTHY LK | RAINBOW TROUT | 53T | OAK SPRINGS | 0 | 0 | 16,979 | 16,979 | 12,193 |
| | | | 72T | ROARING RIVER | 0 | 2,496 | 13,399 | 15,895 | 20,179 |
| | | | | WILLAMETTE | 0 | 1,460 | 0 | 1,460 | 730 |
| | TRILLIUM LK | RAINBOW TROUT | 53B | OAK SPRINGS | 0 | 0 | 130 | 130 | 813 |
| | | | 53H | OAK SPRINGS | 2,502 | 21,227 | 853 | 24,582 | 9,758 |
| | | | 53T | OAK SPRINGS | 0 | 0 | 793 | 793 | 1,734 |
| | | | 72T | ROARING RIVER | 0 | 0 | 1,045 | 1,045 | 1,375 |
| | | | | WILLAMETTE | 0 | 3,900 | 0 | 3,900 | 1,950 |
| | **SPECIES TOTALS** | **RAINBOW TROUT** | | | **7,774** | **118,146** | **52,494** | **178,414** | **106,122** |
| | **WATERSHED TOTAL** | | | | **7,774** | **118,146** | **52,494** | **178,414** | **106,122** |
| **4 - HOOD** | BIKINI PD | RAINBOW TROUT | 53B | OAK SPRINGS | 0 | 0 | 30 | 30 | 212 |
| | | | 53H | OAK SPRINGS | 0 | 3,273 | 383 | 3,656 | 1,732 |
| | | | 53T | OAK SPRINGS | 0 | 510 | 0 | 510 | 212 |
| | HANEL PD (CAMP BALDWIN PD) | RAINBOW TROUT | 53H | OAK SPRINGS | 0 | 724 | 0 | 724 | 329 |
| | LAURANCE LK | RAINBOW TROUT | 53T | OAK SPRINGS | 0 | 7,226 | 0 | 7,226 | 2,779 |
| | LOST LK | RAINBOW TROUT | 53B | OAK SPRINGS | 0 | 0 | 99 | 99 | 703 |
| | | | 53H | OAK SPRINGS | 0 | 21,588 | 1,915 | 23,503 | 12,018 |
| | | | 53T | OAK SPRINGS | 0 | 0 | 1,608 | 1,608 | 2,124 |
| | TAYLOR LK | RAINBOW TROUT | 53B | OAK SPRINGS | 0 | 0 | 120 | 120 | 882 |
| | | | 53H | OAK SPRINGS | 0 | 9,261 | 1,992 | 11,253 | 6,263 |
| | | | 53T | OAK SPRINGS | 0 | 1,667 | 0 | 1,667 | 725 |
| | **SPECIES TOTALS** | **RAINBOW TROUT** | | | **0** | **44,249** | **6,147** | **50,396** | **27,979** |
| | **WATERSHED TOTAL** | | | | **0** | **44,249** | **6,147** | **50,396** | **27,979** |
| **5 - DESCHUTES** | ANTELOPE FLAT RES | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 0 | 200 | 200 | 286 |
| | | | 127T | WIZARD FALLS | 0 | 1,000 | 0 | 1,000 | 370 |
| | BADGER LK | RAINBOW TROUT | 53H | OAK SPRINGS | 0 | 3,389 | 250 | 3,639 | 1,642 |
| | BAKER PD | RAINBOW TROUT | 53B | OAK SPRINGS | 0 | 0 | 20 | 20 | 144 |
| | | | 53H | OAK SPRINGS | 0 | 1,541 | 0 | 1,541 | 566 |
| | | | 53T | OAK SPRINGS | 0 | 506 | 73 | 579 | 356 |
| | CENTURY GRAVEL PD | RAINBOW TROUT | 72T | FALL RIVER | 0 | 803 | 0 | 803 | 335 |

79

Exhibit 15
83 of 189

*Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2020*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **RESIDENT FISH** | | | | | |
| **WATERSHED** | **WATERBODY** | **SPECIES** | **STOCK** | **RELEASE HATCHERY** | **FINGERLING** | **LEGAL** | **TROPHY** | **TOTAL NUMBER STOCKED** | **TOTAL POUNDS STOCKED** |
| | CHARLTON LK | RAINBOW TROUT | 127H | WIZARD FALLS | 3,001 | 0 | 0 | 3,001 | 216 |
| | CLEAR LK | RAINBOW TROUT | 53B | OAK SPRINGS | 0 | 0 | 125 | 125 | 850 |
| | | | 53H | OAK SPRINGS | 0 | 21,616 | 952 | 22,568 | 9,630 |
| | COTTONWOOD PIT | RAINBOW TROUT | 127T | WIZARD FALLS | 0 | 300 | 0 | 300 | 123 |
| | CRANE PRAIRIE RES | RAINBOW TROUT | 127T | FALL RIVER | 0 | 6,713 | 0 | 6,713 | 2,685 |
| | | | | WIZARD FALLS | 93,395 | 0 | 0 | 93,395 | 6,650 |
| | CRESCENT LK | BROWN TROUT | 159F | KLAMATH | 7,800 | 0 | 0 | 7,800 | 1,200 |
| | | KOKANEE | 67H | WIZARD FALLS | 51,224 | 0 | 0 | 51,224 | 1,736 |
| | | RAINBOW TROUT | 127T | WIZARD FALLS | 19,992 | 0 | 0 | 19,992 | 1,360 |
| | CROOKED R, S FK | RAINBOW TROUT | 127H | WIZARD FALLS | 3,998 | 0 | 0 | 3,998 | 210 |
| | CULTUS LK, B | RAINBOW TROUT | 127T | WIZARD FALLS | 15,147 | 0 | 0 | 15,147 | 1,010 |
| | | | 72T | FALL RIVER | 0 | 5,090 | 0 | 5,090 | 2,150 |
| | DEER LK | CUTTHROAT | 119T | FALL RIVER | 1,010 | 0 | 0 | 1,010 | 9 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 0 | 801 | 0 | 801 | 300 |
| | DEVILS LK | RAINBOW TROUT | 72T | FALL RIVER | 0 | 4,293 | 0 | 4,293 | 1,780 |
| | DOLLARNINE LK | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 356 | 0 | 356 | 100 |
| | EAST LK | BROWN TROUT | 159F | KLAMATH | 5,005 | 0 | 0 | 5,005 | 770 |
| | | KOKANEE | 67H | WIZARD FALLS | 5,000 | 0 | 0 | 5,000 | 43 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 0 | 5,068 | 1,056 | 6,124 | 3,145 |
| | FALL R | RAINBOW TROUT | 127T | FALL RIVER | 0 | 0 | 6,944 | 6,944 | 6,537 |
| | | | 72T | FALL RIVER | 0 | 0 | 966 | 966 | 3,220 |
| | FFD CONTAINMNT PD JEFF. CTY | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 722 | 0 | 722 | 241 |
| | FROG LK | RAINBOW TROUT | 53B | OAK SPRINGS | 0 | 0 | 80 | 80 | 548 |
| | | | 53H | OAK SPRINGS | 0 | 5,999 | 1,060 | 7,059 | 4,262 |
| | HAND LK | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 356 | 0 | 356 | 100 |
| | HAYSTACK RES | KOKANEE | 67H | WIZARD FALLS | 96,535 | 0 | 0 | 96,535 | 800 |
| | | RAINBOW TROUT | 127H | WIZARD FALLS | 8,043 | 0 | 0 | 8,043 | 100 |
| | | | 53B | OAK SPRINGS | 0 | 0 | 50 | 50 | 385 |
| | HOSMER LK | CUTTHROAT | 119B | OAK SPRINGS | 0 | 0 | 606 | 606 | 1,063 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 0 | 751 | 0 | 751 | 325 |
| | IRISH LK | CUTTHROAT | 119T | FALL RIVER | 1,143 | 0 | 0 | 1,143 | 10 |

Exhibit 15
84 of 189

*Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2020*

| | | | | | | | | RESIDENT FISH | |
|---|---|---|---|---|---|---|---|---|---|
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
| | | RAINBOW TROUT | 127T | FALL RIVER | 0 | 748 | 0 | 748 | 280 |
| | ISLAND LK | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 356 | 0 | 356 | 100 |
| | LAVA LK, B | RAINBOW TROUT | 127H | WIZARD FALLS | 25,294 | 0 | 0 | 25,294 | 1,820 |
| | | | 127T | FALL RIVER | 0 | 8,300 | 0 | 8,300 | 3,217 |
| | | | | WIZARD FALLS | 82,970 | 0 | 0 | 82,970 | 6,163 |
| | LAVA LK, L | RAINBOW TROUT | 127T | FALL RIVER | 0 | 2,594 | 0 | 2,594 | 1,045 |
| | LINK LK | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 356 | 0 | 356 | 100 |
| | MEADOW LK | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 356 | 0 | 356 | 100 |
| | METOLIUS PD | RAINBOW TROUT | 127T | FALL RIVER | 0 | 0 | 530 | 530 | 520 |
| | | | | WIZARD FALLS | 0 | 450 | 1,387 | 1,837 | 1,316 |
| | OCHOCO RES | RAINBOW TROUT | 127B | WIZARD FALLS | 0 | 0 | 30 | 30 | 150 |
| | | | 127H | WIZARD FALLS | 0 | 0 | 82 | 82 | 328 |
| | | | 53H | OAK SPRINGS | 53,206 | 0 | 1,000 | 54,206 | 3,387 |
| | OLALLIE LK | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 1,495 | 9,048 | 10,543 | 5,792 |
| | PAULINA LK | BROWN TROUT | 159F | KLAMATH | 5,005 | 0 | 0 | 5,005 | 770 |
| | | KOKANEE | 67H | WIZARD FALLS | 4,999 | 0 | 0 | 4,999 | 247 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 0 | 5,018 | 1,000 | 6,018 | 3,090 |
| | PINE HOLLOW RES | RAINBOW TROUT | 53B | OAK SPRINGS | 0 | 0 | 180 | 180 | 1,338 |
| | | | 53H | OAK SPRINGS | 9,855 | 13,507 | 4,734 | 28,096 | 11,471 |
| | | | 53T | OAK SPRINGS | 0 | 3,600 | 2,042 | 5,642 | 2,575 |
| | PINE NURSERY PD | RAINBOW TROUT | 127B | WIZARD FALLS | 0 | 0 | 8 | 8 | 36 |
| | | | 127H | WIZARD FALLS | 0 | 0 | 147 | 147 | 474 |
| | | | 127T | FALL RIVER | 0 | 0 | 347 | 347 | 210 |
| | PRINEVILLE FISHING PD | RAINBOW TROUT | 127T | WIZARD FALLS | 0 | 622 | 0 | 622 | 221 |
| | | | 53H | OAK SPRINGS | 0 | 676 | 380 | 1,056 | 508 |
| | PRINEVILLE RES | RAINBOW TROUT | 127H | WIZARD FALLS | 23,630 | 0 | 0 | 23,630 | 1,700 |
| | | | 53H | OAK SPRINGS | 176,641 | 0 | 0 | 176,641 | 5,875 |
| | REDMOND FIREMAN'S PD | RAINBOW TROUT | 127T | WIZARD FALLS | 0 | 200 | 0 | 200 | 68 |
| | ROCK CREEK RES | RAINBOW TROUT | 53B | OAK SPRINGS | 0 | 0 | 140 | 140 | 1,041 |
| | | | 53H | OAK SPRINGS | 0 | 11,880 | 800 | 12,680 | 5,504 |
| | | | 53T | OAK SPRINGS | 0 | 4,004 | 0 | 4,004 | 1,820 |

Exhibit 15
85 of 189

*Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2020*

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **RESIDENT FISH** | | | | | |
| | ROUND LK | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 356 | 0 | 356 | 100 |
| | SHEVLIN PD | RAINBOW TROUT | 127T | FALL RIVER | 0 | 0 | 978 | 978 | 900 |
| | | | 72T | FALL RIVER | 0 | 4,147 | 0 | 4,147 | 1,597 |
| | SMOCK PRAIRIE RES | RAINBOW TROUT | 53B | OAK SPRINGS | 0 | 0 | 10 | 10 | 77 |
| | | | 53H | OAK SPRINGS | 0 | 1,107 | 0 | 1,107 | 409 |
| | | | 53T | OAK SPRINGS | 0 | 0 | 78 | 78 | 134 |
| | SPRAGUE PIT PD | RAINBOW TROUT | 72T | FALL RIVER | 0 | 659 | 0 | 659 | 275 |
| | SUMMIT LK | RAINBOW TROUT | 127H | WIZARD FALLS | 11,994 | 0 | 0 | 11,994 | 863 |
| | TAYLOR LK | CUTTHROAT | 119T | FALL RIVER | 1,143 | 0 | 0 | 1,143 | 10 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 0 | 828 | 0 | 828 | 310 |
| | THREE CREEKS LK | RAINBOW TROUT | 127T | WIZARD FALLS | 0 | 2,998 | 200 | 3,198 | 1,369 |
| | TODD LK | RAINBOW TROUT | 127H | WIZARD FALLS | 1,515 | 0 | 0 | 1,515 | 109 |
| | TORSO LK | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 356 | 0 | 356 | 100 |
| | TWIN LK, N | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 0 | 104 | 104 | 180 |
| | | | 127T | FALL RIVER | 0 | 7,507 | 0 | 7,507 | 2,515 |
| | | | | WIZARD FALLS | 0 | 2,318 | 96 | 2,414 | 1,000 |
| | | | 53H | OAK SPRINGS | 0 | 0 | 500 | 500 | 1,000 |
| | | | 72T | KLAMATH | 0 | 0 | 1,012 | 1,012 | 2,600 |
| | TWIN LK, S | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 0 | 107 | 107 | 190 |
| | | | 127T | FALL RIVER | 0 | 7,507 | 0 | 7,507 | 2,515 |
| | | | | WIZARD FALLS | 0 | 2,208 | 93 | 2,301 | 990 |
| | | | 53H | OAK SPRINGS | 0 | 0 | 500 | 500 | 1,000 |
| | | | 72T | KLAMATH | 0 | 0 | 1,012 | 1,012 | 2,600 |
| | WALTON LK | RAINBOW TROUT | 127T | WIZARD FALLS | 0 | 1,200 | 200 | 1,400 | 614 |
| | | | 53H | OAK SPRINGS | 0 | 0 | 750 | 750 | 1,563 |
| | | | 72T | FALL RIVER | 0 | 12,172 | 0 | 12,172 | 4,843 |
| | **SPECIES TOTALS** | **BROWN TROUT** | | | **17,810** | **0** | **0** | **17,810** | **2,740** |
| | | **CUTTHROAT** | | | **3,296** | **0** | **606** | **3,902** | **1,092** |
| | | **KOKANEE** | | | **157,758** | **0** | **0** | **157,758** | **2,826** |
| | | **RAINBOW TROUT** | | | **528,681** | **156,829** | **39,271** | **724,781** | **137,728** |
| | **WATERSHED TOTAL** | | | | **707,545** | **156,829** | **39,877** | **904,251** | **144,386** |
| **6 - JOHN DAY** | ALDRICH PDS | RAINBOW TROUT | 53T | IRRIGON | 0 | 800 | 50 | 850 | 332 |

Exhibit 15
86 of 189

*Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2020*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **RESIDENT FISH** | | | | | | | | | |
| **WATERSHED** | **WATERBODY** | **SPECIES** | **STOCK** | **RELEASE HATCHERY** | **FINGERLING** | **LEGAL** | **TROPHY** | **TOTAL NUMBER STOCKED** | **TOTAL POUNDS STOCKED** |
| | ANSON WRIGHT PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,000 | 100 | 2,100 | 794 |
| | BRANDON'S PD (JD SCREEN.SP PD) | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,050 | 100 | 1,150 | 443 |
| | BULL PRAIRIE RES | RAINBOW TROUT | 53T | IRRIGON | 0 | 3,000 | 200 | 3,200 | 1,331 |
| | CAVENDER PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,000 | 200 | 1,200 | 566 |
| | HOG CR PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 300 | 0 | 300 | 91 |
| | HOLLIDAY PARK PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,000 | 204 | 2,204 | 913 |
| | JUMP OFF JOE LK | RAINBOW TROUT | 53T | IRRIGON | 600 | 0 | 0 | 600 | 4 |
| | LONG CREEK PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,500 | 100 | 1,600 | 569 |
| | MAGONE LK | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,250 | 1,000 | 3,250 | 2,300 |
| | MORROW CO OHV PARK PD #1 (Trout Lk) | RAINBOW TROUT | 53T | IRRIGON | 0 | 800 | 0 | 800 | 229 |
| | MORROW CO OHV PARK PD #2 (Red Rock) | RAINBOW TROUT | 53T | IRRIGON | 0 | 700 | 0 | 700 | 200 |
| | MORROW CO OHV PARK PD #3 (O'Brien) | RAINBOW TROUT | 53T | IRRIGON | 0 | 400 | 0 | 400 | 114 |
| | MORROW CO OHV PARK PD #4 (Wilson) | RAINBOW TROUT | 53T | IRRIGON | 0 | 400 | 0 | 400 | 114 |
| | OLIVE LK | RAINBOW TROUT | 53T | IRRIGON | 0 | 3,250 | 1,000 | 4,250 | 2,659 |
| | PENLAND LK | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,000 | 200 | 2,200 | 986 |
| | ROWE CREEK RES | RAINBOW TROUT | 53H | OAK SPRINGS | 0 | 790 | 0 | 790 | 329 |
| | SEVENTH ST PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,000 | 200 | 2,200 | 825 |
| | TROUT FARM PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,500 | 200 | 1,700 | 768 |
| | TWIN PDS | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,252 | 150 | 2,402 | 973 |
| | UMATILLA FOREST PDS, S | RAINBOW TROUT | 53T | IRRIGON | 0 | 4,450 | 210 | 4,660 | 1,985 |
| | WILDCAT PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 200 | 0 | 200 | 61 |
| | **SPECIES TOTALS** | **RAINBOW TROUT** | | | **600** | **32,642** | **3,914** | **37,156** | **16,586** |
| | **WATERSHED TOTAL** | | | | **600** | **32,642** | **3,914** | **37,156** | **16,586** |
| 7 - UMATILLA | CUTSFORTH PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,200 | 150 | 1,350 | 571 |
| | HAT ROCK PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,000 | 0 | 1,000 | 345 |
| | MCNARY CHANNEL PDS | RAINBOW TROUT | 53T | IRRIGON | 0 | 18,512 | 400 | 18,912 | 6,703 |
| | TATONE PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,004 | 0 | 1,004 | 340 |
| | UMATILLA FOREST PDS, N | RAINBOW TROUT | 53T | IRRIGON | 0 | 4,011 | 104 | 4,115 | 1,501 |

Exhibit 15
87 of 189

**Table 5**    *Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2020*

| RESIDENT FISH | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
| | WALLA WALLA FOREST PDS N | RAINBOW TROUT | 53T | IRRIGON | 0 | 500 | 0 | 500 | 192 |
| | WALLA WALLA FOREST PDS S | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,400 | 206 | 2,606 | 1,096 |
| | WESTON HIGHWAY PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,400 | 204 | 2,604 | 1,109 |
| | WILLOW CR | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,803 | 0 | 1,803 | 515 |
| | WILLOW CREEK RES | RAINBOW TROUT | 53T | IRRIGON | 0 | 0 | 750 | 750 | 750 |
| | | | | OAK SPRINGS | 0 | 0 | 750 | 750 | 987 |
| | **SPECIES TOTALS** | **RAINBOW TROUT** | | | **0** | **32,830** | **2,564** | **35,394** | **14,109** |
| | **WATERSHED TOTAL** | | | | **0** | **32,830** | **2,564** | **35,394** | **14,109** |
| 8 - GRANDE RONDE | GRANDE RONDE LK | RAINBOW TROUT | 53T | IRRIGON | 0 | 5,000 | 0 | 5,000 | 1,667 |
| | HONEYMOON PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 1,000 | 200 | 1,200 | 630 |
| | HUNTER PD (STARKEY FOREST PDS) | RAINBOW TROUT | 103T | DESERT SPRINGS | 0 | 0 | 177 | 177 | 150 |
| | | | 53T | WALLOWA | 0 | 200 | 100 | 300 | 227 |
| | JUBILEE LK | RAINBOW TROUT | 53T | IRRIGON | 0 | 18,675 | 2,378 | 21,053 | 10,072 |
| | KINNEY LK | RAINBOW TROUT | 53T | WALLOWA | 0 | 6,021 | 2,316 | 8,337 | 4,974 |
| | LADD (PEACH) PD | RAINBOW TROUT | 103T | DESERT SPRINGS | 0 | 462 | 422 | 884 | 550 |
| | | | 53T | IRRIGON | 0 | 1,760 | 150 | 1,910 | 700 |
| | LITTLE FLY PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 250 | 0 | 250 | 82 |
| | LUGER PD | RAINBOW TROUT | 103T | DESERT SPRINGS | 0 | 0 | 177 | 177 | 150 |
| | | | 53T | LOOKINGGLASS | 621 | 0 | 0 | 621 | 31 |
| | | | | WALLOWA | 0 | 400 | 100 | 500 | 289 |
| | MARR PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 1,710 | 250 | 1,960 | 1,028 |
| | MCGRAW PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 1,000 | 200 | 1,200 | 628 |
| | MORGAN LK | RAINBOW TROUT | 53H | OAK SPRINGS | 22,988 | 0 | 0 | 22,988 | 316 |
| | | | 53T | IRRIGON | 0 | 1,900 | 520 | 2,420 | 1,153 |
| | NOREGAARD PD | RAINBOW TROUT | 72T | WALLOWA | 1,409 | 0 | 0 | 1,409 | 12 |
| | ROULET PD | RAINBOW TROUT | 103T | DESERT SPRINGS | 0 | 462 | 422 | 884 | 550 |
| | | | 53T | WALLOWA | 0 | 2,254 | 325 | 2,579 | 1,280 |
| | SALT CR SUMMIT PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 1,000 | 200 | 1,200 | 628 |
| | TEEPEE PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 1,000 | 200 | 1,200 | 630 |
| | UMAPINE PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 0 | 100 | 100 | 161 |
| | VICTOR PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 1,000 | 100 | 1,100 | 527 |

Exhibit 15
88 of 189

*Table 5*    *Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2020*

| | | | | | RESIDENT FISH | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **WATERSHED** | **WATERBODY** | **SPECIES** | **STOCK** | **RELEASE HATCHERY** | **FINGERLING** | **LEGAL** | **TROPHY** | **TOTAL NUMBER STOCKED** | **TOTAL POUNDS STOCKED** |
| | WALLOWA LK | RAINBOW TROUT | 53T | WALLOWA | 0 | 31,883 | 1,805 | 33,688 | 15,390 |
| | WALLOWA WLDLF PD (WEAVRS) | RAINBOW TROUT | 53T | WALLOWA | 0 | 2,250 | 325 | 2,575 | 1,373 |
| | **SPECIES TOTALS** | **RAINBOW TROUT** | | | **25,018** | **78,227** | **10,467** | **113,712** | **43,198** |
| | **WATERSHED TOTAL** | | | | **25,018** | **78,227** | **10,467** | **113,712** | **43,198** |
| 9 - POWDER | ANTHONY LK | RAINBOW TROUT | 103T | DESERT SPRINGS | 0 | 0 | 590 | 590 | 500 |
| | | | 53T | IRRIGON | 0 | 0 | 3,255 | 3,255 | 4,830 |
| | BALM CREEK RES | RAINBOW TROUT | 53H | OAK SPRINGS | 8,000 | 0 | 0 | 8,000 | 191 |
| | EAGLE CR | RAINBOW TROUT | 53T | IRRIGON | 0 | 999 | 0 | 999 | 357 |
| | FISH LK | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,250 | 200 | 2,450 | 1,010 |
| | HAINES PD-1 | RAINBOW TROUT | 103T | DESERT SPRINGS | 0 | 462 | 422 | 884 | 550 |
| | | | 53T | IRRIGON | 0 | 0 | 900 | 900 | 900 |
| | HARDY MURRAY RES | RAINBOW TROUT | 53T | IRRIGON | 0 | 3,002 | 900 | 3,902 | 1,838 |
| | HIGHWAY 203 PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 4,275 | 1,658 | 5,933 | 3,884 |
| | LONG CREEK RES | RAINBOW TROUT | 53H | OAK SPRINGS | 2,000 | 0 | 0 | 2,000 | 48 |
| | NORTH POWDER PD-1 | RAINBOW TROUT | 103T | DESERT SPRINGS | 0 | 0 | 654 | 654 | 550 |
| | | | 53T | IRRIGON | 0 | 2,000 | 750 | 2,750 | 1,375 |
| | PHILLIPS RES | RAINBOW TROUT | 53T | IRRIGON | 0 | 13,999 | 4,523 | 18,522 | 10,765 |
| | PILCHER CREEK RES | RAINBOW TROUT | 53H | OAK SPRINGS | 14,132 | 0 | 0 | 14,132 | 223 |
| | PINE CR | RAINBOW TROUT | 53T | IRRIGON | 0 | 500 | 0 | 500 | 179 |
| | POWDER R-2 | RAINBOW TROUT | 53T | IRRIGON | 0 | 3,000 | 0 | 3,000 | 993 |
| | TAYLOR GREEN PD | RAINBOW TROUT | 103T | DESERT SPRINGS | 0 | 0 | 177 | 177 | 150 |
| | | | 53T | WALLOWA | 0 | 200 | 100 | 300 | 237 |
| | THIEF VALLEY RES | RAINBOW TROUT | 103T | DESERT SPRINGS | 0 | 2,620 | 0 | 2,620 | 1,000 |
| | | | 53T | IRRIGON | 11,784 | 10,008 | 503 | 22,295 | 6,243 |
| | TIPTON PD, N | RAINBOW TROUT | 53T | IRRIGON | 0 | 700 | 100 | 800 | 337 |
| | TWIN LK | RAINBOW TROUT | 53T | IRRIGON | 0 | 0 | 200 | 200 | 260 |
| | UNITY RES | RAINBOW TROUT | 53H | OAK SPRINGS | 111,000 | 0 | 0 | 111,000 | 2,656 |
| | WOLF CREEK RES | RAINBOW TROUT | 53H | OAK SPRINGS | 16,023 | 0 | 0 | 16,023 | 258 |
| | **SPECIES TOTALS** | **RAINBOW TROUT** | | | **162,939** | **44,015** | **14,932** | **221,886** | **39,334** |
| | **WATERSHED TOTAL** | | | | **162,939** | **44,015** | **14,932** | **221,886** | **39,334** |
| 10 - MALHEUR | ALLOTMENT-3 RES | RAINBOW TROUT | 53T | WIZARD FALLS | 1,000 | 0 | 0 | 1,000 | 13 |

Exhibit 15
89 of 189

*Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2020*

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **RESIDENT FISH** | | | | | |
| | BECKER PD | RAINBOW TROUT | 53H | OAK SPRINGS | 0 | 2,001 | 0 | 2,001 | 870 |
| | | | 72T | KLAMATH | 0 | 2,530 | 0 | 2,530 | 1,100 |
| | BEULAH RES | RAINBOW TROUT | 53T | WIZARD FALLS | 52,770 | 0 | 0 | 52,770 | 698 |
| | BULLY CREEK RES | RAINBOW TROUT | 53H | OAK SPRINGS | 0 | 2,001 | 0 | 2,001 | 870 |
| | | | 72T | KLAMATH | 0 | 7,150 | 0 | 7,150 | 3,300 |
| | COTTONWOOD CR RES | RAINBOW TROUT | 127T | WIZARD FALLS | 20,000 | 0 | 0 | 20,000 | 91 |
| | COTTONWOOD CR RES S | RAINBOW TROUT | 53T | WIZARD FALLS | 2,000 | 0 | 0 | 2,000 | 27 |
| | MALHEUR R | RAINBOW TROUT | 53T | WIZARD FALLS | 89,900 | 0 | 0 | 89,900 | 1,138 |
| | MALHEUR RES | RAINBOW TROUT | 53T | WIZARD FALLS | 120,690 | 0 | 0 | 120,690 | 1,538 |
| | MURPHY RES | RAINBOW TROUT | 127T | WIZARD FALLS | 4,000 | 0 | 0 | 4,000 | 18 |
| | PENCE SPRINGS RES | RAINBOW TROUT | 53T | WIZARD FALLS | 1,000 | 0 | 0 | 1,000 | 13 |
| | POLE CREEK RES | RAINBOW TROUT | 53T | WIZARD FALLS | 14,957 | 0 | 0 | 14,957 | 192 |
| | SOUTH MOUNTAIN RES | RAINBOW TROUT | 53T | WIZARD FALLS | 1,000 | 0 | 0 | 1,000 | 13 |
| | SQUAW CR RES | RAINBOW TROUT | 53T | WIZARD FALLS | 1,500 | 0 | 0 | 1,500 | 20 |
| | SUMMIT PRAIRIE PD | RAINBOW TROUT | 53T | WIZARD FALLS | 503 | 0 | 0 | 503 | 7 |
| | WARMSPRINGS RES | RAINBOW TROUT | 53T | WIZARD FALLS | 29,900 | 0 | 0 | 29,900 | 378 |
| | **SPECIES TOTALS** | **RAINBOW TROUT** | | | **339,220** | **13,682** | **0** | **352,902** | **10,286** |
| | **WATERSHED TOTAL** | | | | **339,220** | **13,682** | **0** | **352,902** | **10,286** |
| 11 - OWYHEE | ANTELOPE RES | RAINBOW TROUT | 53T | WIZARD FALLS | 15,040 | 0 | 0 | 15,040 | 200 |
| | BONE CREEK RES | RAINBOW TROUT | 127T | WIZARD FALLS | 1,200 | 0 | 0 | 1,200 | 4 |
| | CASTRO PIT | RAINBOW TROUT | 53T | WIZARD FALLS | 250 | 0 | 0 | 250 | 3 |
| | ECHAVE RES | RAINBOW TROUT | 127T | WIZARD FALLS | 400 | 0 | 0 | 400 | 1 |
| | GOODYEAR RES | RAINBOW TROUT | 53T | WIZARD FALLS | 300 | 0 | 0 | 300 | 4 |
| | GROUNDHOG RES | RAINBOW TROUT | 53T | WIZARD FALLS | 200 | 0 | 0 | 200 | 3 |
| | GULCH PIT RES | RAINBOW TROUT | 53T | WIZARD FALLS | 250 | 0 | 0 | 250 | 3 |
| | JEFFS RES | RAINBOW TROUT | 127T | WIZARD FALLS | 3,255 | 0 | 0 | 3,255 | 12 |
| | JUNCTION RES | RAINBOW TROUT | 127T | WIZARD FALLS | 538 | 0 | 0 | 538 | 2 |
| | LITTLEFIELD RES | RAINBOW TROUT | 53T | WIZARD FALLS | 2,500 | 0 | 0 | 2,500 | 33 |
| | OWYHEE R | RAINBOW TROUT | 53T | WIZARD FALLS | 49,311 | 0 | 0 | 49,311 | 633 |
| | | | 72T | FALL RIVER | 0 | 2,909 | 0 | 2,909 | 1,010 |
| | PARSNIP RES | RAINBOW TROUT | 53T | WIZARD FALLS | 900 | 0 | 0 | 900 | 11 |

*Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2020*

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | RESIDENT FISH | | | | | |
| | RATTLESNAKE RES, UPR | RAINBOW TROUT | 127T | WIZARD FALLS | 1,300 | 0 | 0 | 1,300 | 5 |
| | ROUND PEAK RES | RAINBOW TROUT | 53T | WIZARD FALLS | 1,000 | 0 | 0 | 1,000 | 13 |
| | SCHNABLE CREEK RES | RAINBOW TROUT | 53T | WIZARD FALLS | 1,000 | 0 | 0 | 1,000 | 13 |
| | SCHNABLE CREEK RES, UPPER | RAINBOW TROUT | 53T | WIZARD FALLS | 1,000 | 0 | 0 | 1,000 | 13 |
| | STERNS RES | RAINBOW TROUT | 53T | WIZARD FALLS | 250 | 0 | 0 | 250 | 3 |
| | **SPECIES TOTALS** | **RAINBOW TROUT** | | | **78,694** | **2,909** | **0** | **81,603** | **1,966** |
| | **WATERSHED TOTAL** | | | | **78,694** | **2,909** | **0** | **81,603** | **1,966** |
| 12 - MALHEUR LAKE | BURNS GRAVEL PD | RAINBOW TROUT | 53H | OAK SPRINGS | 0 | 2,001 | 0 | 2,001 | 870 |
| | | | 72T | FALL RIVER | 0 | 11,214 | 0 | 11,214 | 3,850 |
| | CHICKAHOMINY RES | RAINBOW TROUT | 127H | WIZARD FALLS | 11,245 | 0 | 0 | 11,245 | 650 |
| | | | 53T | WIZARD FALLS | 59,999 | 0 | 0 | 59,999 | 738 |
| | | | 72T | FALL RIVER | 0 | 3,110 | 0 | 3,110 | 1,000 |
| | DELINTMENT LK | RAINBOW TROUT | 127T | WIZARD FALLS | 0 | 5,000 | 0 | 5,000 | 2,000 |
| | | | 53T | WIZARD FALLS | 8,014 | 0 | 0 | 8,014 | 106 |
| | FISH LK | RAINBOW TROUT | 72T | KLAMATH | 0 | 2,000 | 500 | 2,500 | 2,000 |
| | FRAZIER SEEDING RES | RAINBOW TROUT | 127T | WIZARD FALLS | 500 | 0 | 0 | 500 | 2 |
| | GRANDDAD RES | RAINBOW TROUT | 127T | WIZARD FALLS | 500 | 0 | 0 | 500 | 2 |
| | GREEN FLAT RES | RAINBOW TROUT | 127T | WIZARD FALLS | 1,000 | 0 | 0 | 1,000 | 5 |
| | KRUMBO RES | RAINBOW TROUT | 72T | KLAMATH | 0 | 9,679 | 0 | 9,679 | 4,400 |
| | POISON CREEK RES | RAINBOW TROUT | 127T | WIZARD FALLS | 1,000 | 0 | 0 | 1,000 | 5 |
| | STATE RES | RAINBOW TROUT | 127T | WIZARD FALLS | 500 | 0 | 0 | 500 | 2 |
| | WILLOW RES | RAINBOW TROUT | 127T | WIZARD FALLS | 2,000 | 0 | 0 | 2,000 | 9 |
| | YELLOW JACKET LK | RAINBOW TROUT | 127T | WIZARD FALLS | 0 | 5,800 | 0 | 5,800 | 2,000 |
| | | | 53T | WIZARD FALLS | 24,966 | 0 | 0 | 24,966 | 332 |
| | **SPECIES TOTALS** | **RAINBOW TROUT** | | | **109,724** | **38,804** | **500** | **149,028** | **17,971** |
| | **WATERSHED TOTAL** | | | | **109,724** | **38,804** | **500** | **149,028** | **17,971** |
| 13 - GOOSE & SUMMER LAKES | ANA R | RAINBOW TROUT | 53H | KLAMATH | 12,008 | 0 | 0 | 12,008 | 152 |
| | ANA RES | RAINBOW TROUT | 72T | KLAMATH | 0 | 9,630 | 0 | 9,630 | 4,500 |
| | BIG ROCK RES | RAINBOW TROUT | 53H | KLAMATH | 3,024 | 0 | 0 | 3,024 | 36 |
| | BLUE LK | RAINBOW TROUT | 72T | KLAMATH | 1,230 | 0 | 0 | 1,230 | 15 |
| | CAMPBELL LK | RAINBOW TROUT | 72T | KLAMATH | 0 | 0 | 5,138 | 5,138 | 3,170 |

Exhibit 15
91 of 189

*Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2020*

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | RESIDENT FISH | | | | | | | |
| | COTTONWOOD MEADOWS LK | RAINBOW TROUT | 53T | KLAMATH | 10,020 | 0 | 0 | 10,020 | 167 |
| | DEADHORSE LK | RAINBOW TROUT | 72T | KLAMATH | 0 | 0 | 5,138 | 5,138 | 3,170 |
| | DUNCAN RES | RAINBOW TROUT | 53H | KLAMATH | 9,100 | 0 | 0 | 9,100 | 140 |
| | | | 72T | KLAMATH | 0 | 1,520 | 400 | 1,920 | 1,560 |
| | LUCKY RES | RAINBOW TROUT | 53H | KLAMATH | 6,552 | 0 | 0 | 6,552 | 78 |
| | MILL FLAT RES | RAINBOW TROUT | 53T | KLAMATH | 1,020 | 0 | 0 | 1,020 | 17 |
| | MUD LAKE RES | RAINBOW TROUT | 53H | KLAMATH | 8,374 | 0 | 0 | 8,374 | 106 |
| | OVERTON PD | RAINBOW TROUT | 53T | KLAMATH | 720 | 0 | 0 | 720 | 12 |
| | PIUTE RES | RAINBOW TROUT | 53H | KLAMATH | 7,979 | 0 | 0 | 7,979 | 101 |
| | PRIDAY RES | RAINBOW TROUT | 53T | KLAMATH | 10,075 | 0 | 0 | 10,075 | 155 |
| | | | 72T | KLAMATH | 0 | 0 | 171 | 171 | 300 |
| | ROGGER PD | RAINBOW TROUT | 53T | KLAMATH | 780 | 0 | 0 | 780 | 13 |
| | SHERLOCK GULCH RES | RAINBOW TROUT | 53H | KLAMATH | 1,260 | 0 | 0 | 1,260 | 15 |
| | SID LUCE RES | RAINBOW TROUT | 53T | KLAMATH | 10,010 | 0 | 0 | 10,010 | 182 |
| | SLIDE LK | RAINBOW TROUT | 53H | KLAMATH | 720 | 0 | 0 | 720 | 18 |
| | SPAULDING RES | RAINBOW TROUT | 53H | KLAMATH | 2,528 | 0 | 0 | 2,528 | 32 |
| | SUMMIT PRAIRIE PD | RAINBOW TROUT | 53T | KLAMATH | 480 | 0 | 0 | 480 | 8 |
| | THOMPSON (VALLEY) RES | RAINBOW TROUT | 53T | KLAMATH | 61,875 | 0 | 0 | 61,875 | 1,125 |
| | | | 72T | KLAMATH | 0 | 9,419 | 0 | 9,419 | 4,600 |
| | TWIN SPRINGS PD | RAINBOW TROUT | 127T | WIZARD FALLS | 500 | 0 | 0 | 500 | 2 |
| | VEE LK | RAINBOW TROUT | 53T | KLAMATH | 1,740 | 0 | 0 | 1,740 | 29 |
| | WARNER PD | RAINBOW TROUT | 53H | KLAMATH | 840 | 0 | 0 | 840 | 10 |
| | SPECIES TOTALS | RAINBOW TROUT | | | 150,835 | 20,569 | 10,847 | 182,251 | 19,713 |
| | WATERSHED TOTAL | | | | 150,835 | 20,569 | 10,847 | 182,251 | 19,713 |
| 14 - KLAMATH | FOURMILE LK | RAINBOW TROUT | 72T | KLAMATH | 0 | 0 | 8,539 | 8,539 | 10,975 |
| | HEART LK | RAINBOW TROUT | 53T | KLAMATH | 4,020 | 0 | 0 | 4,020 | 67 |
| | | | 72T | KLAMATH | 0 | 700 | 300 | 1,000 | 950 |
| | HOLBROOK RES | RAINBOW TROUT | 53T | KLAMATH | 10,075 | 0 | 0 | 10,075 | 140 |
| | | | 72T | KLAMATH | 0 | 4,079 | 1,080 | 5,159 | 4,488 |
| | LAKE OF THE WOODS | BROWN TROUT | 71T | KLAMATH | 5,875 | 0 | 0 | 5,875 | 996 |
| | | KOKANEE | 67H | WIZARD FALLS | 25,000 | 0 | 0 | 25,000 | 215 |

Exhibit 15
92 of 189

*Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2020*

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **RESIDENT FISH** | | | | | |
| | | RAINBOW TROUT | 72T | KLAMATH | 179,450 | 6,200 | 4,881 | 190,531 | 17,390 |
| | LOFTON RES | RAINBOW TROUT | 53T | KLAMATH | 3,019 | 0 | 0 | 3,019 | 42 |
| | | | 72T | KLAMATH | 0 | 4,037 | 1,031 | 5,068 | 4,369 |
| | MILLER LK | BROWN TROUT | 159F | KLAMATH | 9,295 | 0 | 0 | 9,295 | 1,430 |
| | | RAINBOW TROUT | 53H | KLAMATH | 67,747 | 0 | 0 | 67,747 | 2,975 |
| | | | 72T | KLAMATH | 0 | 0 | 13,184 | 13,184 | 9,794 |
| | SPRAGUE R, S FK | BROOK TROUT | 129H | WIZARD FALLS | 31,446 | 0 | 0 | 31,446 | 1,749 |
| | **SPECIES TOTALS** | **BROOK TROUT** | | | **31,446** | **0** | **0** | **31,446** | **1,749** |
| | | **BROWN TROUT** | | | **15,170** | **0** | **0** | **15,170** | **2,426** |
| | | **KOKANEE** | | | **25,000** | **0** | **0** | **25,000** | **215** |
| | | **RAINBOW TROUT** | | | **264,311** | **15,016** | **29,015** | **308,342** | **51,190** |
| | **WATERSHED TOTAL** | | | | **335,927** | **15,016** | **29,015** | **379,958** | **55,580** |
| **15 - ROGUE** | AGATE RES | RAINBOW TROUT | 72T | COLE RIVERS | 10,396 | 0 | 0 | 10,396 | 460 |
| | APPLEGATE RES | RAINBOW TROUT | 72T | COLE RIVERS | 23,500 | 24,973 | 1,299 | 49,772 | 10,798 |
| | | | | KLAMATH | 0 | 0 | 800 | 800 | 1,600 |
| | BURMA PD, L | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 1,602 | 0 | 1,602 | 486 |
| | EMIGRANT RES | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 3,007 | 0 | 3,007 | 991 |
| | EXPO PD 2 (ROGUE) | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 3,002 | 0 | 3,002 | 955 |
| | EXPO PD 4 (ROGUE) | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 2,508 | 0 | 2,508 | 805 |
| | FISH LK | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 18,030 | 1,394 | 19,424 | 7,562 |
| | | TIGER TROUT | 74T | WIZARD FALLS | 15,928 | 0 | 0 | 15,928 | 800 |
| | HOLY WATER | RAINBOW TROUT | 72T | COLE RIVERS | 2,020 | 0 | 0 | 2,020 | 135 |
| | HOWARD PRAIRIE RES | RAINBOW TROUT | 53H | KLAMATH | 22,000 | 0 | 0 | 22,000 | 2,200 |
| | | | 71T | COLE RIVERS | 33,418 | 0 | 0 | 33,418 | 4,340 |
| | HYATT RES | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 10,137 | 0 | 10,137 | 3,198 |
| | LIBBY PD | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 4,998 | 0 | 4,998 | 1,666 |
| | | | | ELK RIVER | 0 | 2,200 | 655 | 2,855 | 2,558 |
| | LOST CREEK RES | RAINBOW TROUT | 72T | COLE RIVERS | 10,026 | 61,934 | 6,099 | 78,059 | 28,399 |
| | | | | KLAMATH | 0 | 0 | 810 | 810 | 1,620 |
| | MEDCO PD | RAINBOW TROUT | 72T | COLE RIVERS | 15,481 | 9,106 | 0 | 24,587 | 3,522 |
| | REINHART PARK PD | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 1,501 | 0 | 1,501 | 459 |

Exhibit 15
93 of 189

*Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2020*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **RESIDENT FISH** | | | | | | | | | |
| **WATERSHED** | **WATERBODY** | **SPECIES** | **STOCK** | **RELEASE HATCHERY** | **FINGERLING** | **LEGAL** | **TROPHY** | **TOTAL NUMBER STOCKED** | **TOTAL POUNDS STOCKED** |
| | ROGUE R above Lost CR | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 54,431 | 0 | 54,431 | 18,736 |
| | SELMAC LK | RAINBOW TROUT | 72T | COLE RIVERS | 5,060 | 19,034 | 0 | 24,094 | 6,306 |
| | SPALDING PD | RAINBOW TROUT | 72T | COLE RIVERS | 2,006 | 3,387 | 0 | 5,393 | 1,302 |
| | WILLOW LK (Willow Cr Res) | RAINBOW TROUT | 53H | OAK SPRINGS | 16,437 | 0 | 0 | 16,437 | 226 |
| | | | 72T | COLE RIVERS | 0 | 12,017 | 1,500 | 13,517 | 5,463 |
| | **SPECIES TOTALS** | **RAINBOW TROUT** | | | **140,344** | **231,867** | **12,557** | **384,768** | **103,787** |
| | | **TIGER TROUT** | | | **15,928** | **0** | **0** | **15,928** | **800** |
| | **WATERSHED TOTAL** | | | | **156,272** | **231,867** | **12,557** | **400,696** | **104,587** |
| **16 - UMPQUA** | BEN IRVING RES | RAINBOW TROUT | 131T | BLUE DEN HAT | 0 | 1,000 | 0 | 1,000 | 400 |
| | | | 72T | ROCK CREEK | 0 | 4,351 | 1,000 | 5,351 | 3,728 |
| | CLEARWATER BAY-2 | RAINBOW TROUT | 72T | ROCK CREEK | 0 | 499 | 0 | 499 | 185 |
| | COOPER CR RES | RAINBOW TROUT | 131T | BLUE DEN HAT | 0 | 3,400 | 100 | 3,500 | 1,460 |
| | | | 53H | ROCK CREEK | 0 | 0 | 3,818 | 3,818 | 3,713 |
| | | | 72T | ROARING RIVER | 0 | 0 | 1,728 | 1,728 | 1,600 |
| | | | | ROCK CREEK | 0 | 7,531 | 997 | 8,528 | 4,841 |
| | DIAMOND LK | BROWN TROUT | 71T | KLAMATH | 21,150 | 0 | 0 | 21,150 | 4,230 |
| | | RAINBOW TROUT | 127T | WIZARD FALLS | 21,263 | 0 | 0 | 21,263 | 3,016 |
| | | | 53H | KLAMATH | 303,480 | 0 | 0 | 303,480 | 5,620 |
| | | | | OAK SPRINGS | 0 | 6,864 | 0 | 6,864 | 2,746 |
| | | TIGER TROUT | 74T | WIZARD FALLS | 15,989 | 0 | 0 | 15,989 | 803 |
| | GALESVILLE RES | RAINBOW TROUT | 53H | KLAMATH | 49,928 | 0 | 0 | 49,928 | 632 |
| | | | | ROCK CREEK | 0 | 0 | 3,616 | 3,616 | 3,555 |
| | | | 72T | ROCK CREEK | 0 | 3,496 | 0 | 3,496 | 1,324 |
| | HEMLOCK LK (HEM MEADOW RES) | RAINBOW TROUT | 53H | KLAMATH | 5,950 | 0 | 0 | 5,950 | 85 |
| | | | 72T | ROCK CREEK | 0 | 2,530 | 6,858 | 9,388 | 6,366 |
| | LAKE IN THE WOODS | RAINBOW TROUT | 53H | KLAMATH | 5,040 | 0 | 0 | 5,040 | 72 |
| | | | 72T | ROCK CREEK | 0 | 0 | 600 | 600 | 483 |
| | LEMOLO RES | RAINBOW TROUT | 551H | ROCK CREEK | 0 | 7,657 | 0 | 7,657 | 1,998 |
| | | | 72T | ROCK CREEK | 0 | 7,328 | 3,000 | 10,328 | 5,886 |
| | LOON LK | RAINBOW TROUT | 72T | ROCK CREEK | 0 | 5,627 | 2,027 | 7,654 | 3,114 |
| | MARIE LK | RAINBOW TROUT | 131T | BLUE DEN HAT | 0 | 500 | 0 | 500 | 200 |

Exhibit 15
94 of 189

*Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2020*

| | | | | | RESIDENT FISH | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
| | | | 72T | GARDINER HATCHERY | 4,967 | 0 | 0 | 4,967 | 57 |
| | | | | ROCK CREEK | 0 | 5,353 | 1,031 | 6,384 | 4,243 |
| | PLAT I RES | RAINBOW TROUT | 72T | ROCK CREEK | 0 | 2,000 | 0 | 2,000 | 714 |
| | RED TOP LK | RAINBOW TROUT | 131T | BLUE DEN HAT | 0 | 500 | 0 | 500 | 200 |
| | | | 72T | ROCK CREEK | 0 | 1,000 | 624 | 1,624 | 912 |
| | SPECIES TOTALS | BROWN TROUT | | | 21,150 | 0 | 0 | 21,150 | 4,230 |
| | | RAINBOW TROUT | | | 390,628 | 59,636 | 25,399 | 475,663 | 57,150 |
| | | TIGER TROUT | | | 15,989 | 0 | 0 | 15,989 | 803 |
| | WATERSHED TOTAL | | | | 427,767 | 59,636 | 25,399 | 512,802 | 62,183 |
| 17 - SOUTH COAST | ARIZONA PD | RAINBOW TROUT | 103T | DESERT SPRINGS | 0 | 0 | 844 | 844 | 870 |
| | | | 72T | ELK RIVER | 0 | 2,054 | 945 | 2,999 | 2,342 |
| | BRADLEY LK | RAINBOW TROUT | 72T | BANDON | 0 | 0 | 400 | 400 | 1,016 |
| | | | | COLE RIVERS | 0 | 9,002 | 800 | 9,802 | 3,883 |
| | | | | KLAMATH | 0 | 0 | 849 | 849 | 849 |
| | BUTTERFIELD LK | RAINBOW TROUT | 103T | DESERT SPRINGS | 0 | 0 | 568 | 568 | 400 |
| | | | 72T | COLE RIVERS | 0 | 6,500 | 1,599 | 8,099 | 4,028 |
| | EEL LK | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 6,497 | 0 | 6,497 | 2,009 |
| | EMPIRE LK, LWR | RAINBOW TROUT | 72T | BANDON | 0 | 0 | 598 | 598 | 1,454 |
| | | | | COLE RIVERS | 0 | 0 | 4,800 | 4,800 | 4,800 |
| | EMPIRE LK, UPR | RAINBOW TROUT | 103T | DESERT SPRINGS | 0 | 3,020 | 0 | 3,020 | 1,000 |
| | | | 72T | BANDON | 0 | 0 | 651 | 651 | 1,605 |
| | | | | COLE RIVERS | 0 | 3,009 | 10,220 | 13,229 | 11,900 |
| | FLORAS LK | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 5,446 | 0 | 5,446 | 1,602 |
| | GARRISON LK | RAINBOW TROUT | 103T | DESERT SPRINGS | 0 | 3,234 | 370 | 3,604 | 1,618 |
| | | | 72T | BANDON | 0 | 0 | 1,000 | 1,000 | 2,222 |
| | | | | COLE RIVERS | 0 | 0 | 1,370 | 1,370 | 1,245 |
| | | | | ELK RIVER | 0 | 1,500 | 300 | 1,800 | 1,414 |
| | JOHNSONS MILL PD | RAINBOW TROUT | 72T | BANDON | 0 | 0 | 50 | 50 | 111 |
| | | | | COLE RIVERS | 0 | 5,998 | 0 | 5,998 | 1,990 |
| | LAIRD LK | RAINBOW TROUT | 72T | ELK RIVER | 0 | 500 | 875 | 1,375 | 748 |
| | POWERS PD | RAINBOW TROUT | 72T | BANDON | 0 | 0 | 269 | 269 | 673 |

Exhibit 15
95 of 189

*Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2020*

| | | RESIDENT FISH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
| | | | | COLE RIVERS | 0 | 13,002 | 1,280 | 14,282 | 5,709 |
| | SAUNDERS LK | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 9,000 | 1,300 | 10,300 | 4,593 |
| | TENMILE LK, N | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 9,121 | 0 | 9,121 | 2,976 |
| | TENMILE LK, S | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 9,308 | 0 | 9,308 | 3,038 |
| | Weaver Road Pd | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 1,003 | 0 | 1,003 | 295 |
| | SPECIES TOTALS | RAINBOW TROUT | | | 0 | 88,194 | 29,088 | 117,282 | 64,390 |
| | WATERSHED TOTAL | | | | 0 | 88,194 | 29,088 | 117,282 | 64,390 |
| 18 - MID COAST | ALDER LK | RAINBOW TROUT | 72T | ALSEA | 0 | 2,213 | 108 | 2,321 | 1,182 |
| | BIG CREEK RES-1 | RAINBOW TROUT | 72T | ALSEA | 0 | 5,362 | 3,999 | 9,361 | 4,737 |
| | | | | SALMON RIVER | 0 | 0 | 1,840 | 1,840 | 2,000 |
| | BIG CREEK RES-2 | RAINBOW TROUT | 72T | ALSEA | 0 | 10,033 | 9,271 | 19,304 | 12,071 |
| | | | | SALMON RIVER | 0 | 0 | 1,840 | 1,840 | 2,000 |
| | BUCK LK | RAINBOW TROUT | 72T | ALSEA | 0 | 1,290 | 574 | 1,864 | 956 |
| | CARTER LK | RAINBOW TROUT | 72T | ALSEA | 0 | 2,001 | 2,217 | 4,218 | 2,019 |
| | CLEAWOX LK | RAINBOW TROUT | 72T | ALSEA | 0 | 12,738 | 6,210 | 18,948 | 11,064 |
| | DEVIL'S LK | RAINBOW TROUT | 72T | SALMON RIVER | 0 | 4,350 | 13,092 | 17,442 | 9,351 |
| | DUNE LK | RAINBOW TROUT | 72T | ALSEA | 0 | 1,633 | 72 | 1,705 | 856 |
| | ECKMAN LK | RAINBOW TROUT | 72T | ALSEA | 0 | 1,869 | 100 | 1,969 | 1,010 |
| | ELBOW LK | RAINBOW TROUT | 72T | ALSEA | 0 | 1,866 | 0 | 1,866 | 872 |
| | GEORGIA LK | RAINBOW TROUT | 72T | ALSEA | 0 | 400 | 0 | 400 | 181 |
| | GEORGIA LK, N | RAINBOW TROUT | 72T | ALSEA | 0 | 400 | 0 | 400 | 187 |
| | LOST LK | RAINBOW TROUT | 72T | ALSEA | 0 | 1,198 | 0 | 1,198 | 505 |
| | MERCER LK | RAINBOW TROUT | 72T | ALSEA | 0 | 5,404 | 0 | 5,404 | 2,500 |
| | MUNSEL LK | RAINBOW TROUT | 72T | ALSEA | 0 | 11,853 | 2,800 | 14,653 | 8,102 |
| | OLALLA CR RES | RAINBOW TROUT | 72T | ALSEA | 0 | 8,013 | 7,618 | 15,631 | 8,885 |
| | | | | SALMON RIVER | 0 | 0 | 1,380 | 1,380 | 1,500 |
| | PERKINS LK | RAINBOW TROUT | 72T | ALSEA | 0 | 430 | 285 | 715 | 345 |
| | SILTCOOS LK | RAINBOW TROUT | 72T | ALSEA | 0 | 2,664 | 0 | 2,664 | 1,237 |
| | SUTTON LK | RAINBOW TROUT | 72T | ALSEA | 0 | 5,321 | 0 | 5,321 | 2,407 |
| | THISSEL PD | RAINBOW TROUT | 72T | ALSEA | 0 | 3,487 | 3,916 | 7,403 | 4,927 |
| | WOAHINK LK | RAINBOW TROUT | 72T | ALSEA | 0 | 2,664 | 0 | 2,664 | 1,269 |

Exhibit 15
96 of 189

*Table 5     Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2020*

| | | | | | RESIDENT FISH | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
| | SPECIES TOTALS | RAINBOW TROUT | | | 0 | 85,189 | 55,322 | 140,511 | 80,163 |
| | WATERSHED TOTAL | | | | 0 | 85,189 | 55,322 | 140,511 | 80,163 |
| STATEWIDE RESIDENT | | BROOK TROUT | | | 31,446 | 0 | 0 | 31,446 | 1,749 |
| SPECIES TOTALS | | BROWN TROUT | | | 54,130 | 0 | 0 | 54,130 | 9,396 |
| | | CUTTHROAT | | | 35,094 | 2,925 | 606 | 38,625 | 2,391 |
| | | KOKANEE | | | 210,621 | 0 | 0 | 210,621 | 4,531 |
| | | RAINBOW TROUT | | | 2,825,950 | 1,280,366 | 490,907 | 4,597,223 | 1,075,570 |
| | | TIGER TROUT | | | 31,917 | 0 | 0 | 31,917 | 1,603 |
| STATEWIDE RESIDENT TOTAL | | | | | 3,189,158 | 1,283,291 | 491,513 | 4,963,962 | 1,095,240 |

93

Exhibit 15
97 of 189

*Table 6.  Fish Produced Outside ODFW Hatcheries for Release in Oregon in 2020*

| SOURCE | SPECIES | TOTAL STOCKED | |
|---|---|---|---|
| | | NUMBER | POUNDS |
| Blue Den Ranch | Rainbow Trout | 5,500 | 2,260 |
| Desert Springs Trout Farm | Rainbow Trout | 15,083 | 8,038 |
| Desert Springs Trout Farm for USACE | Rainbow Trout | 421,607 | 190,204 |
| Desert Springs Trout Farm (Nisqually) for USACE | Rainbow Trout | 41,030 | 17,543 |
| **TOTAL** | | **483,220** | **218,045** |

*Table 7.  Fish Purchased by ODFW from Private Fish Propagators in 2020*

| SOURCE | SPECIES | STOCK | TOTAL STOCKED | | COST |
|---|---|---|---|---|---|
| | | | NUMBER | POUNDS | |
| Desert Springs Trout Farm | Rainbow Trout | 103T | 867 | 867 | $4,074.90 |
| **TOTAL** | | | **867** | **867** | **$4,075** |

*Table 8.  Fish Produced by ODFW Hatcheries for Release outside Oregon in 2020*

| HATCHERY | SPECIES | LOT | TOTAL SHIPPED | | SHIPPED TO |
|---|---|---|---|---|---|
| | | | NUMBER | POUNDS | |
| Bonneville | Fall Chinook | 45.19 | 3,950,839 | 37,358 | Ringold Acclimation, WA |
| Irrigon | Fall Chinook | 97.19 | 1,044,093 | 21,372 | Salmon R., ID |
| Cascade | Coho | 14.19 | 131,551 | 915 | Lake Cascade – IDFG |
| | Coho | 508.18 | 68,205 | 2,963 | Yakima Nation – 8 Mile Pond |
| | Coho | 508.18 | 137,838 | 5,824 | Yakima Nation – Butcher Pond |
| | Coho | 508.18 | 68,338 | 3,044 | Yakima Nation – Methow Pond |
| | Coho | 508.18 | 71,829 | 3,054 | Yakima Nation – Mid-Valley Pond |
| | Coho | 508.18 | 36,148 | 1,656 | Yakima Nation – Powerline Pond |
| | Coho | 508.18 | 72,211 | 3,130 | Yakima Nation – Rohlfings Pond |
| | Coho | 508.18 | 71,028 | 2,888 | Yakima Nation – Twisp Pond |
| Umatilla | Fall Chinook | 45.19 | 190,390 | 2,039 | Ringold Acclimation, WA |
| **TOTAL** | | | **5,842,470** | **84,243** | |

94

Exhibit 15
98 of 189

**Table 9.    Summary of Egg and Fry Rearing at ODFW Hatcheries for Brood Year 2020**

| SPECIES | STOCK | FACILITY | FEMALES SPAWNED | EGG TAKE | RECEIVE | TRANSFER | EGG LOSS | FRY LOSS | RELEASE | ON HAND | FRY PONDED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **BROOK TROUT** | 129H | WIZARD FALLS | 0 | 0 | 150,033 | 0 | 11,140 | 76,557 | 0 | 0 | 62,336 |
| | 74T | FALL RIVER | 0 | 0 | 244,400 | 0 | 9,181 | 44,361 | 0 | 0 | 190,858 |
| | | **SPECIES TOTAL** | **0** | **0** | **394,433** | **0** | **20,321** | **120,918** | **0** | **0** | **253,194** |
| **BROWN TROUT** | 71T | KLAMATH | 0 | 0 | 62,985 | 0 | 0 | 2,985 | 0 | 0 | 60,000 |
| | | **SPECIES TOTAL** | **0** | **0** | **62,985** | **0** | **0** | **2,985** | **0** | **0** | **60,000** |
| **CHUM** | 13H | BIG CREEK | 159 | 408,755 | 0 | 0 | 49,255 | 3,877 | 0 | 0 | 355,623 |
| | | **SPECIES TOTAL** | **159** | **408,755** | **0** | **0** | **49,255** | **3,877** | **0** | **0** | **355,623** |
| **COHO** | 11H | CLACKAMAS | 0 | 0 | 43,087 | 0 | 425 | 42,662 | 0 | 0 | 0 |
| | 11H | SANDY | 100 | 313,004 | 0 | 43,087 | 21,127 | 9,669 | 0 | 0 | 239,121 |
| | 13H | ASTORIA H.S. HATCHERY | 0 | 0 | 5,000 | 0 | 0 | 0 | 0 | 5,000 | 0 |
| | 13H | BIG CREEK | 1,983 | 5,900,166 | 0 | 4,172,000 | 960,166 | 14,567 | 0 | 0 | 753,433 |
| | 13H | BONNEVILLE | 0 | 0 | 453,502 | 0 | 0 | 0 | 0 | 0 | 453,502 |
| | 13H | CASCADE | 0 | 0 | 3,058,000 | 1,415,502 | 0 | 55,458 | 0 | 0 | 1,587,040 |
| | 13H | CLACKAMAS | 0 | 0 | 1,390,000 | 0 | 0 | 94,850 | 0 | 0 | 1,295,150 |
| | 13H | KLASKANINE | 134 | 308,200 | 672,000 | 0 | 308,200 | 16,683 | 0 | 0 | 655,317 |
| | 13H | WARRENTON H.S. HATCHERY | 0 | 0 | 6,000 | 0 | 0 | 0 | 0 | 6,000 | 0 |
| | 14H | BONNEVILLE | 423 | 1,356,359 | 276,669 | 1,356,359 | 0 | 0 | 0 | 0 | 276,669 |
| | 14H | CASCADE | 0 | 0 | 1,348,259 | 276,669 | 466,259 | 32,229 | 0 | 0 | 573,102 |
| | 18H | COLE RIVERS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -16,000 | 16,000 |
| | 18H | ROCK CREEK | 46 | 129,266 | 0 | 0 | 16,711 | 4,188 | 0 | 0 | 108,367 |
| | 32F | NEHALEM | 51 | 137,200 | 0 | 0 | 31,242 | 1,851 | 0 | 21,206 | 82,901 |
| | 32H | NEHALEM | 59 | 147,500 | 0 | 0 | 147,500 | 0 | 0 | 0 | 0 |
| | 34F | TRASK | 49 | 153,532 | 0 | 0 | 3,982 | 5,139 | 0 | 5 | 144,406 |
| | 34H | D BAY SALMON COMMISSION | 0 | 0 | 20,000 | 0 | 0 | 0 | 0 | 20,000 | 0 |
| | 34H | TRASK | 100 | 275,307 | 0 | 20,000 | 105,307 | 150,000 | 0 | 0 | 0 |
| | 508H | CASCADE | 0 | 0 | 785,858 | 0 | 0 | 48,983 | 0 | 0 | 736,875 |
| | 52H | COLE RIVERS | 40 | 96,882 | 0 | 0 | 3,886 | 5,996 | 0 | 0 | 87,000 |
| | 91H | CASCADE | 0 | 0 | 582,141 | 0 | 0 | 62,560 | 0 | 0 | 519,581 |
| | 91H | IRRIGON | 0 | 0 | 860,884 | 582,141 | 278,743 | 0 | 0 | 0 | 0 |

95

Exhibit 15
99 of 189

**Table 9.** *Summary of Egg and Fry Rearing at ODFW Hatcheries for Brood Year 2020*

| SPECIES | STOCK | FACILITY | FEMALES SPAWNED | EGG TAKE | RECEIVE | TRANSFER | EGG LOSS | FRY LOSS | RELEASE | ON HAND | FRY PONDED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **SPECIES TOTAL** | **2,985** | **8,817,416** | **9,501,400** | **7,865,758** | **2,343,548** | **544,835** | **0** | **36,211** | **7,528,464** |
| CUTTHROAT | 119H | OAK SPRINGS | 64 | 63,279 | 0 | 0 | 57,515 | 465 | 0 | 0 | 5,299 |
| | 119T | OAK SPRINGS | 133 | 155,435 | 0 | 0 | 100,610 | 4,463 | 0 | 0 | 50,362 |
| | | **SPECIES TOTAL** | **197** | **218,714** | **0** | **0** | **158,125** | **4,928** | **0** | **0** | **55,661** |
| FALL CHINOOK | 110H | BONNEVILLE | 0 | 0 | 890,225 | 308,300 | 65,334 | 0 | 0 | 0 | 516,591 |
| | 110H | OXBOW | 0 | 0 | 658,300 | 516,591 | 68,300 | 73,409 | 0 | 0 | 0 |
| | 110H | UMATILLA HATCHERY | 0 | 0 | 150,000 | 0 | 863 | 657 | 0 | 0 | 148,480 |
| | 13H | BIG CREEK | 668 | 2,864,206 | 32,495 | 0 | 206,185 | 44,006 | 0 | 0 | 2,646,510 |
| | 13H | KLASKANINE | 7 | 32,495 | 0 | 32,495 | 0 | 0 | 0 | 0 | 0 |
| | 14H | BONNEVILLE | 893 | 4,112,460 | 0 | 1,235,000 | 209,650 | 35,327 | 0 | 0 | 2,632,483 |
| | 151H | ELK RIVER | 0 | 0 | 50,920 | 0 | 6,825 | 562 | 0 | 0 | 43,533 |
| | 151H | GARDINER HATCHERY | 14 | 52,586 | 0 | 50,920 | 1,666 | 0 | 0 | 0 | 0 |
| | 34H | TRASK | 113 | 411,901 | 0 | 0 | 23,654 | 113,679 | 0 | -3 | 274,571 |
| | 35H | ELK RIVER | 262 | 785,890 | 0 | 31,500 | 331,407 | 5,614 | 75,065 | 37,618 | 304,686 |
| | 35H | HAT RES CTR | 0 | 0 | 31,500 | 0 | 0 | 0 | 0 | 31,500 | 0 |
| | 36H | SALMON RIVER | 107 | 334,781 | 0 | 0 | 94,250 | 7,183 | 0 | 0 | 233,348 |
| | 37H | BANDON | 0 | 0 | 2,864,933 | 1,683,999 | 595,822 | 3,649 | 0 | 0 | 581,463 |
| | 37H | COLE RIVERS | 0 | 0 | 440,003 | 0 | 0 | 15,414 | 0 | 0 | 424,589 |
| | 37H | MORGAN CR HATCHERY | 517 | 1,960,765 | 480,291 | 1,960,765 | 0 | 0 | 0 | 0 | 480,291 |
| | 37H | NOBLE CR HATCHERY | 238 | 904,168 | 641,204 | 904,168 | 0 | 0 | 0 | 0 | 641,204 |
| | 37H | STEP BIO 03 | 0 | 0 | 1,600 | 0 | 0 | 0 | 1,600 | 0 | 0 |
| | 37H | STEP BIO 05 | 0 | 0 | 700 | 0 | 0 | 700 | 0 | 0 | 0 |
| | 37H | WF MILLICOMA PD (M.I.CTR) HATCHERY | 0 | 0 | 120,201 | 0 | 0 | 0 | 0 | 0 | 120,201 |
| | 44H | BANDON | 3 | 10,244 | 0 | 0 | 1,203 | 87 | 0 | 0 | 8,954 |
| | 45H | BONNEVILLE | 0 | 0 | 6,266,101 | 0 | 604,841 | 174,332 | 0 | 0 | 5,486,928 |
| | 45H | IRRIGON | 338 | 1,130,900 | 0 | 434,792 | 696,108 | 0 | 0 | 0 | 0 |
| | 45H | UMATILLA HATCHERY | 221 | 697,120 | 104,220 | 0 | 178,461 | 3,639 | 0 | 0 | 619,240 |
| | 47H | CEDAR CREEK | 42 | 149,921 | 0 | 0 | 19,154 | 4,885 | 11,244 | 0 | 114,638 |
| | 52H | KLASKANINE | 36 | 103,281 | 0 | 0 | 7,800 | 834 | 0 | 0 | 94,647 |
| | 61H | INDIAN CR HATCHERY | 46 | 149,750 | 0 | 0 | 14,451 | 9,225 | 28,378 | 0 | 97,696 |

Exhibit 15
100 of 189

**Table 9.    Summary of Egg and Fry Rearing at ODFW Hatcheries for Brood Year 2020**

| SPECIES | STOCK | FACILITY | FEMALES SPAWNED | EGG TAKE | RECEIVE | TRANSFER | EGG LOSS | FRY LOSS | RELEASE | ON HAND | FRY PONDED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 96H | ELK RIVER | 71 | 257,896 | 0 | 0 | 15,726 | 3,640 | 0 | 0 | 238,530 |
| | 97H | IRRIGON | 0 | 0 | 1,311,219 | 0 | 0 | 6,965 | 0 | 0 | 1,304,254 |
| | | **SPECIES TOTAL** | **3,576** | **13,958,364** | **14,043,912** | **7,158,530** | **3,141,700** | **503,807** | **116,287** | **69,115** | **17,012,837** |
| **KOKANEE** | 67H | WIZARD FALLS | 414 | 267,286 | 0 | 0 | 34,226 | 23,440 | 0 | 0 | 209,620 |
| | | **SPECIES TOTAL** | **414** | **267,286** | **0** | **0** | **34,226** | **23,440** | **0** | **0** | **209,620** |
| **RAINBOW TROUT** | 127H | WIZARD FALLS | 260 | 176,923 | 0 | 0 | 28,763 | 3,397 | 0 | 0 | 144,763 |
| | 127T | STEP BIO 08, E OREGON | 0 | 0 | 3,216 | 0 | 0 | 0 | 3,216 | 0 | 0 |
| | 127T | WIZARD FALLS | 304 | 989,878 | 0 | 3,216 | 293,753 | 20,592 | 0 | 0 | 672,317 |
| | 53H | OAK SPRINGS | 310 | 1,887,031 | 0 | 1,400 | 691,485 | 18,843 | 0 | 0 | 1,175,303 |
| | 53H | STEP BIO 08, E OREGON | 0 | 0 | 1,400 | 0 | 0 | 0 | 1,400 | 0 | 0 |
| | 53T | OAK SPRINGS | 859 | 4,957,749 | 0 | 706,802 | 2,787,139 | 378,441 | 0 | 3 | 1,085,364 |
| | 53T | WIZARD FALLS | 0 | 0 | 706,802 | 0 | 0 | 17,301 | 0 | 0 | 689,501 |
| | 551H | ROCK CREEK | 34 | 28,145 | 0 | 0 | 2,921 | 433 | 0 | 0 | 24,791 |
| | 71T | COLE RIVERS | 0 | 0 | 182,880 | 0 | 0 | 70,527 | 0 | 0 | 112,353 |
| | 72H | ROARING RIVER | 17 | 133,311 | 0 | 30,000 | 46,760 | 27,269 | 0 | 0 | 29,282 |
| | 72H | WALLOWA | 0 | 0 | 30,000 | 0 | 30,000 | 0 | 0 | 0 | 0 |
| | 72T | ALSEA | 0 | 0 | 353,920 | 0 | 0 | 32,202 | 0 | 0 | 321,718 |
| | 72T | COLE RIVERS | 0 | 0 | 620,730 | 0 | 0 | 5,313 | 0 | 0 | 615,417 |
| | 72T | GARDINER HATCHERY | 0 | 0 | 5,500 | 0 | 0 | 0 | 0 | 5,500 | 0 |
| | 72T | NEHALEM | 0 | 0 | 141,024 | 0 | 0 | 6,025 | 0 | 0 | 134,999 |
| | 72T | ROARING RIVER | 878 | 6,500,598 | 0 | 2,828,716 | 2,724,328 | 284,560 | 0 | 0 | 662,994 |
| | 72T | STEP BIO 01, N COAST | 0 | 0 | 15,000 | 0 | 0 | 0 | 0 | 15,000 | 0 |
| | 72T | STEP BIO 06 | 0 | 0 | 2,000 | 0 | 0 | 0 | 0 | 2,000 | 0 |
| | 72T | STEP BIO 07 | 0 | 0 | 11,000 | 0 | 0 | 0 | 0 | 11,000 | 0 |
| | 72T | TRASK | 0 | 0 | 497,080 | 0 | 0 | 9,510 | 0 | 0 | 487,570 |
| | 72T | WILLAMETTE | 0 | 0 | 1,182,462 | 0 | 0 | 20,050 | 0 | 0 | 1,162,412 |
| | | **SPECIES TOTAL** | **2,662** | **14,673,635** | **3,753,014** | **3,570,134** | **6,605,149** | **894,463** | **4,616** | **33,503** | **7,318,784** |
| **SPRING CHINOOK** | 110H | BONNEVILLE | 0 | 0 | 220,683 | 0 | 0 | 12,910 | 0 | 0 | 207,773 |
| | 110H | OXBOW | 0 | 0 | 278,913 | 220,683 | 58,230 | 0 | 0 | 0 | 0 |
| | 110H | UMATILLA HATCHERY | 50 | 171,955 | 0 | 0 | 34,549 | 0 | 0 | 137,406 | 0 |

Exhibit 15
101 of 189

**Table 9.**  *Summary of Egg and Fry Rearing at ODFW Hatcheries for Brood Year 2020*

| SPECIES | STOCK | FACILITY | FEMALES SPAWNED | EGG TAKE | RECEIVE | TRANSFER | EGG LOSS | FRY LOSS | RELEASE | ON HAND | FRY PONDED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11H | CLACKAMAS | 72 | 355,630 | 0 | 307,750 | 47,880 | 0 | 0 | 0 | 0 |
| | 11H | SANDY | 0 | 0 | 282,750 | 0 | 0 | 3,975 | 0 | 0 | 278,775 |
| | 11H | STEP BIO 07 | 0 | 0 | 25,000 | 0 | 0 | 0 | 0 | 25,000 | 0 |
| | 132H | KLAMATH | 0 | 0 | 10,094 | 0 | 0 | 94 | 0 | 0 | 10,000 |
| | 19H | CLACKAMAS | 179 | 765,735 | 305,301 | 517,563 | 50,388 | 31,356 | 0 | 0 | 471,729 |
| | 19H | OXBOW | 0 | 0 | 307,000 | 0 | 0 | 6,072 | 0 | 0 | 300,928 |
| | 19H | SANDY | 25 | 106,095 | 0 | 94,738 | 11,357 | 0 | 0 | 0 | 0 |
| | 200H | LOOKINGGLASS | 73 | 315,732 | 0 | 0 | 19,095 | 1,112 | 0 | 0 | 295,525 |
| | 201H | LOOKINGGLASS | 55 | 185,273 | 0 | 0 | 11,142 | 590 | 0 | 0 | 173,541 |
| | 21H | BIG CREEK | 0 | 0 | 56,000 | 0 | 0 | 484 | 0 | 0 | 55,516 |
| | 21H | GNAT CREEK | 0 | 0 | 212,778 | 0 | 212,778 | 0 | 0 | 0 | 0 |
| | 21H | MARION FORKS | 0 | 0 | 2,005,000 | 165,000 | 208,000 | 31,100 | 0 | 0 | 1,600,900 |
| | 21H | MINTO PONDS | 603 | 2,694,346 | 0 | 2,694,346 | 0 | 0 | 0 | 0 | 0 |
| | 21H | OXBOW | 0 | 0 | 109,000 | 0 | 0 | 617 | 0 | 0 | 108,383 |
| | 21H | ROARING RIVER | 0 | 0 | 2,669,146 | 2,217,778 | 451,368 | 0 | 0 | 0 | 0 |
| | 22H | BIG CREEK | 39 | 166,493 | 159,592 | 0 | 28,872 | 7,451 | 0 | 0 | 289,762 |
| | 22H | L. HERMAN PD | 52 | 205,925 | 0 | 205,925 | 0 | 0 | 0 | 0 | 0 |
| | 22H | OXBOW | 0 | 0 | 205,925 | 159,592 | 46,333 | 0 | 0 | 0 | 0 |
| | 22H | SOUTH SANTIAM | 151 | 556,788 | 0 | 556,788 | 0 | 0 | 0 | 0 | 0 |
| | 22H | STEP BIO 09, SPRINGFIELD | 0 | 0 | 1,600 | 0 | 120 | 345 | 1,135 | 0 | 0 |
| | 22H | WILLAMETTE | 611 | 2,070,921 | 556,788 | 1,600 | 441,664 | 156,966 | 0 | 0 | 2,027,479 |
| | 23H | LEABURG | 58 | 235,200 | 0 | 235,200 | 0 | 0 | 0 | 0 | 0 |
| | 23H | MARION FORKS | 0 | 0 | 328,000 | 0 | 0 | 6,150 | 0 | 0 | 321,850 |
| | 23H | MCKENZIE | 0 | 0 | 1,022,100 | 665,000 | 108,500 | 6,000 | 0 | 0 | 242,600 |
| | 23H | SOUTH SANTIAM | 195 | 786,900 | 0 | 786,900 | 0 | 0 | 0 | 0 | 0 |
| | 23H | WILLAMETTE | 0 | 0 | 337,000 | 0 | 0 | 6,735 | 0 | 0 | 330,265 |
| | 24H | CLACKAMAS | 0 | 0 | 88,328 | 0 | 88,328 | 0 | 0 | 0 | 0 |
| | 24H | GNAT CREEK | 0 | 0 | 1,071,400 | 0 | 61,700 | 67,688 | 0 | 0 | 942,012 |
| | 24H | OXBOW | 0 | 0 | 1,601,800 | 0 | 23,505 | 37,932 | 0 | 0 | 1,540,363 |
| | 24H | SOUTH SANTIAM | 1,114 | 4,749,516 | 296,328 | 4,397,236 | 619,608 | 435 | 28,565 | 0 | 0 |
| | 24H | STEP BIO 06 | 0 | 0 | 3,000 | 0 | 300 | 0 | 2,700 | 0 | 0 |

Exhibit 15
102 of 189

**Table 9.**     *Summary of Egg and Fry Rearing at ODFW Hatcheries for Brood Year 2020*

| SPECIES | STOCK | FACILITY | FEMALES SPAWNED | EGG TAKE | RECEIVE | TRANSFER | EGG LOSS | FRY LOSS | RELEASE | ON HAND | FRY PONDED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 24H | WILLAMETTE | 0 | 0 | 2,158,708 | 828,328 | 124,480 | 20,125 | 0 | 0 | 1,185,775 |
| | 29H | LOOKINGGLASS | 135 | 548,472 | 0 | 0 | 34,310 | 1,428 | 0 | 0 | 512,734 |
| | 34H | CEDAR CREEK | 0 | 0 | 248,500 | 0 | 0 | 2,693 | 0 | 0 | 245,807 |
| | 34H | TRASK | 188 | 662,446 | 0 | 361,500 | 65,696 | 8,165 | 0 | 0 | 227,085 |
| | 34H | WHISKEY CR HATCHERY | 0 | 0 | 113,000 | 0 | 0 | 0 | 0 | 113,000 | 0 |
| | 47H | CEDAR CREEK | 100 | 328,368 | 0 | 0 | 47,520 | 14,962 | 0 | 0 | 265,886 |
| | 50H | PARKDALE | 145 | 446,468 | 47,585 | 309,310 | 34,797 | 270 | 0 | 0 | 149,676 |
| | 50H | ROUND BUTTE | 0 | 0 | 309,310 | 47,585 | 0 | 1,503 | 0 | 0 | 260,222 |
| | 52H | COLE RIVERS | 566 | 1,636,779 | 0 | 100 | 96,365 | 63,465 | 0 | 0 | 1,476,849 |
| | 52H | STEP BIO 10 | 0 | 0 | 100 | 0 | 0 | 0 | 0 | 100 | 0 |
| | 55H | COLE RIVERS | 0 | 0 | 399,040 | 0 | 0 | 0 | 0 | 0 | 399,040 |
| | 55H | ROCK CREEK | 171 | 583,372 | 0 | 399,040 | 78,814 | 105,518 | 0 | 0 | 0 |
| | 66H | FALL RIVER | 0 | 0 | 120,000 | 0 | 501 | 4,210 | 0 | 0 | 115,289 |
| | 66H | ROUND BUTTE | 138 | 384,814 | 0 | 120,000 | 28,405 | 4,387 | 0 | 0 | 232,022 |
| | 80H | LOOKINGGLASS | 82 | 275,298 | 0 | 0 | 14,687 | 1,052 | 0 | 0 | 259,559 |
| | 81H | LOOKINGGLASS | 79 | 288,991 | 0 | 0 | 11,819 | 1,010 | 0 | 0 | 276,162 |
| | 91H | UMATILLA HATCHERY | 242 | 755,900 | 0 | 0 | 65,794 | 0 | 0 | 690,106 | 0 |
| | | **SPECIES TOTAL** | **5,123** | **19,277,417** | **15,549,769** | **15,291,962** | **3,126,905** | **606,800** | **32,400** | **965,612** | **14,803,507** |
| SUMMER STEELHEAD | 24H | BONNEVILLE | 0 | 0 | 282,000 | 0 | 0 | 2,202 | 0 | 0 | 279,798 |
| | 24H | SOUTH SANTIAM | 447 | 1,521,392 | 0 | 664,000 | 555,892 | 3,123 | 0 | 0 | 298,377 |
| | 24H | WILLAMETTE | 0 | 0 | 382,000 | 0 | 0 | 22,248 | 0 | 0 | 359,752 |
| | 29H | IRRIGON | 0 | 0 | 280,000 | 0 | 0 | 2,592 | 0 | 0 | 277,408 |
| | 29H | LITTLE SHEEP | 62 | 358,600 | 0 | 358,600 | 0 | 0 | 0 | 0 | 0 |
| | 29H | WALLOWA | 0 | 0 | 358,600 | 280,000 | 78,600 | 0 | 0 | 0 | 0 |
| | 33H | CEDAR CREEK | 51 | 183,473 | 0 | 79,310 | 51,329 | 2,257 | 0 | 0 | 50,577 |
| | 33H | ROARING RIVER | 0 | 0 | 79,310 | 0 | 0 | 0 | 0 | 0 | 79,310 |
| | 47H | CEDAR CREEK | 44 | 137,471 | 0 | 750 | 35,807 | 3,453 | 0 | 0 | 97,461 |
| | 47H | NESTUCCA VALLEY ELEM. | 0 | 0 | 250 | 0 | 15 | 11 | 224 | 0 | 0 |
| | 47H | ODF/TILL.FOREST INTER.CTR | 0 | 0 | 500 | 0 | 25 | 30 | 445 | 0 | 0 |
| | 52H | COLE RIVERS | 178 | 614,568 | 0 | 0 | 162,876 | 20,295 | 0 | 0 | 431,397 |

Exhibit 15
103 of 189

**Table 9.    Summary of Egg and Fry Rearing at ODFW Hatcheries for Brood Year 2020**

| SPECIES | STOCK | FACILITY | FEMALES SPAWNED | EGG TAKE | RECEIVE | TRANSFER | EGG LOSS | FRY LOSS | RELEASE | ON HAND | FRY PONDED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 55H | ROCK CREEK | 98 | 317,357 | 0 | 0 | 106,320 | 4,866 | 0 | 0 | 206,171 |
| | 56H | IRRIGON | 0 | 0 | 1,000,000 | 0 | 0 | 17,162 | 0 | 0 | 982,838 |
| | 56H | WALLOWA | 235 | 1,235,500 | 0 | 1,000,000 | 235,500 | 0 | 0 | 0 | 0 |
| | 66H | OAK SPRINGS | 0 | 0 | 12,400 | 0 | 0 | 176 | 0 | 0 | 12,224 |
| | 66H | ROUND BUTTE | 232 | 1,352,238 | 0 | 196,400 | 720,838 | 138,422 | 0 | 0 | 296,578 |
| | 66H | WIZARD FALLS | 0 | 0 | 184,000 | 0 | 0 | 2,046 | 0 | 0 | 181,954 |
| | 91H | UMATILLA HATCHERY | 40 | 215,669 | 0 | 0 | 29,833 | 2,787 | 0 | 0 | 183,049 |
| | | **SPECIES TOTAL** | **1,387** | **5,936,268** | **2,579,060** | **2,579,060** | **1,977,035** | **221,670** | **669** | **0** | **3,736,894** |
| **TIGER TROUT** | 74T | WIZARD FALLS | 0 | 0 | 55,465 | 0 | 21,504 | 1,893 | 0 | 0 | 32,068 |
| | | **SPECIES TOTAL** | **0** | **0** | **55,465** | **0** | **21,504** | **1,893** | **0** | **0** | **32,068** |
| **WINTER STEELHEAD** | 11H | SANDY | 85 | 356,695 | 0 | 0 | 72,920 | 8,521 | 0 | 0 | 275,254 |
| | 121F | TRASK | 74 | 220,655 | 0 | 0 | 11,175 | 4,813 | 0 | 0 | 204,667 |
| | 121H | TRASK | 12 | 36,593 | 0 | 0 | 1,463 | 855 | 0 | 0 | 34,275 |
| | 122H | CLACKAMAS | 110 | 588,378 | 0 | 553,104 | 35,274 | 0 | 0 | 0 | 0 |
| | 122H | OAK SPRINGS | 0 | 0 | 368,360 | 0 | 0 | 127,046 | 0 | 0 | 241,314 |
| | 13H | BIG CREEK | 108 | 427,542 | 0 | 132,450 | 66,092 | 39,800 | 0 | 0 | 189,200 |
| | 13H | KNAPPA HIGH SCHOOL VO-AG | 0 | 0 | 500 | 0 | 20 | 25 | 455 | 0 | 0 |
| | 13H | LEWIS & CLARK SCHOOL | 0 | 0 | 1,200 | 0 | 30 | 250 | 920 | 0 | 0 |
| | 13H | STEP BIO 01, N COAST | 0 | 0 | 250 | 0 | 5 | 8 | 237 | 0 | 0 |
| | 13H | WARRENTON H.S. HATCHERY | 0 | 0 | 500 | 0 | 25 | 28 | 0 | 0 | 447 |
| | 144H | BANDON | 31 | 116,375 | 0 | 0 | 7,859 | 13,436 | 0 | 0 | 95,080 |
| | 18H | ROCK CREEK | 85 | 278,599 | 0 | 0 | 67,749 | 6,498 | 0 | 0 | 204,352 |
| | 32F | NEHALEM | 15 | 42,470 | 0 | 0 | 5,174 | 990 | 0 | 0 | 36,306 |
| | 32H | BROADWAY MIDDLE SCHOOL | 0 | 0 | 250 | 0 | 5 | 25 | 220 | 0 | 0 |
| | 32H | NEAHKAHNIE JR. HIGH | 0 | 0 | 250 | 0 | 5 | 10 | 235 | 0 | 0 |
| | 32H | NEHALEM | 97 | 315,705 | 0 | 1,750 | 162,705 | 11,351 | 0 | 0 | 139,899 |
| | 32H | PACIFIC RIDGE ELEM | 0 | 0 | 500 | 0 | 10 | 25 | 465 | 0 | 0 |
| | 32H | STEP BIO 01, N COAST | 0 | 0 | 250 | 0 | 9 | 10 | 231 | 0 | 0 |
| | 32H | WASHINGTON ELEMENTARY | 0 | 0 | 500 | 0 | 25 | 26 | 449 | 0 | 0 |

Exhibit 15
104 of 189

**Table 9.    Summary of Egg and Fry Rearing at ODFW Hatcheries for Brood Year 2020**

| SPECIES | STOCK | FACILITY | FEMALES SPAWNED | EGG TAKE | RECEIVE | TRANSFER | EGG LOSS | FRY LOSS | RELEASE | ON HAND | FRY PONDED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 33F | ALSEA | 41 | 152,378 | 731 | 12,400 | 12,185 | 11,245 | 0 | 0 | 117,279 |
| | 33F | HAT RES CTR | 0 | 0 | 3,900 | 3,490 | 410 | 0 | 0 | 0 | 0 |
| | 33F | SILETZ | 0 | 0 | 8,500 | 0 | 0 | 0 | 0 | 8,500 | 0 |
| | 37H | BANDON | 0 | 0 | 336,697 | 195,243 | 141,454 | 0 | 0 | 0 | 0 |
| | 37H | COLE RIVERS | 0 | 0 | 195,243 | 0 | 0 | 494 | 0 | 0 | 194,749 |
| | 37H | WF MILLICOMA PD (M.I.CTR) HATCHERY | 104 | 336,697 | 0 | 336,697 | 0 | 0 | 0 | 0 | 0 |
| | 38H | ALSEA | 0 | 0 | 390,544 | 166,250 | 224,294 | 0 | 0 | 0 | 0 |
| | 38H | ROARING RIVER | 0 | 0 | 166,250 | 0 | 0 | 0 | 0 | 0 | 166,250 |
| | 38H | WHITTAKER CR (SIUSLAW R) STEP | 143 | 390,544 | 0 | 390,544 | 0 | 0 | 0 | 0 | 0 |
| | 43F | ALSEA | 118 | 357,755 | 0 | 0 | 162,755 | 10,424 | 0 | 0 | 184,576 |
| | 43H | ALSEA | 210 | 641,120 | 0 | 1,860 | 471,260 | 64,646 | 0 | 0 | 103,354 |
| | 43H | STEP BIO 02, MID-COAST | 0 | 0 | 1,860 | 0 | 0 | 0 | 0 | 1,860 | 0 |
| | 44H | BANDON | 25 | 83,369 | 0 | 0 | 4,553 | 17,076 | 0 | 0 | 61,740 |
| | 47F | CEDAR CREEK | 71 | 188,480 | 0 | 0 | 13,317 | 5,030 | 0 | 0 | 170,133 |
| | 50F | OAK SPRINGS | 0 | 0 | 76,136 | 0 | 10,497 | 458 | 0 | 0 | 65,181 |
| | 50F | PARKDALE | 27 | 76,136 | 0 | 76,136 | 0 | 0 | 0 | 0 | 0 |
| | 52H | COLE RIVERS | 158 | 479,859 | 0 | 0 | 60,343 | 142,177 | 0 | 0 | 277,339 |
| | 62H | COLE RIVERS | 110 | 259,098 | 0 | 0 | 18,080 | 7,713 | 0 | 0 | 233,305 |
| | 88H | BANDON | 0 | 0 | 48,922 | 46,331 | 2,591 | 0 | 0 | 0 | 0 |
| | 88H | COLE RIVERS | 0 | 0 | 46,331 | 0 | 0 | 1,463 | 0 | 0 | 44,868 |
| | 88H | EEL CR TRAP | 20 | 48,922 | 0 | 48,922 | 0 | 0 | 0 | 0 | 0 |
| | 96H | ELK RIVER | 43 | 123,113 | 0 | 0 | 8,169 | 954 | 0 | 0 | 113,990 |
| | | **SPECIES TOTAL** | **1,687** | **5,520,483** | **1,647,674** | **1,965,177** | **1,560,453** | **475,397** | **3,212** | **10,360** | **3,153,558** |
| **GRAND TOTAL** | | | **18,190** | **69,078,338** | **47,587,712** | **38,430,621** | **19,038,221** | **3,405,013** | **157,184** | **1,114,801** | **54,520,210** |

Exhibit 15
105 of 189

**Table 10.  Triploid Trout Egg Production Statistics Brood Years 2011 - 2020**

| FACILITY | SPECIES | STOCK | BROOD YEAR | EGG TAKE | EGG LOSS | FRY LOSS | % SURVIVAL EYED EGG | % SURVIVAL PONDED FRY |
|---|---|---|---|---|---|---|---|---|
| FALL RIVER | RAINBOW TROUT | 127T | 2011 | 278,000 | 255,000 | 15,000 | 8.3 | 34.8 |
| | | | 2012 | 424,320 | 224,320 | 34,320 | 47.1 | 82.8 |
| | | | 2013 | 347,922 | 118,250 | 28,378 | 66.0 | 87.6 |
| OAK SPRINGS | CUTTHROAT | 119T | 2019 | 12,680 | 6,608 | 485 | 47.9 | 92.0 |
| | | | 2020 | 155,435 | 100,610 | 4,463 | 35.3 | 91.9 |
| | RAINBOW TROUT | 53T | 2011 | 1,780,838 | 761,162 | 67,333 | 57.3 | 93.4 |
| | | | 2012 | 2,064,339 | 828,675 | 50,231 | 59.9 | 95.9 |
| | | | 2013 | 2,241,276 | 1,127,409 | 41,487 | 49.7 | 96.3 |
| | | | 2014 | 2,278,105 | 966,724 | 49,162 | 57.6 | 96.3 |
| | | | 2015 | 2,330,311 | 763,911 | 45,765 | 67.2 | 97.1 |
| | | | 2016 | 2,424,104 | 1,065,667 | 54,641 | 56.0 | 96.0 |
| | | | 2017 | 2,182,670 | 702,429 | 69,726 | 67.8 | 95.3 |
| | | | 2018 | 3,413,232 | 1,424,972 | 94,107 | 58.3 | 95.3 |
| | | | 2019 | 3,389,866 | 1,415,405 | 54,194 | 58.2 | 97.3 |
| | | | 2020 | 4,957,749 | 2,405,053 | 72,834 | 51.5 | 97.1 |
| ROARING RIVER | RAINBOW TROUT | 72T | 2011 | 1,100,116 | 4,430,710 | 174,982 | -302.7 | 105.3 |
| | | | 2011 | 9,123,541 | 4,430,710 | 174,982 | 51.4 | 96.3 |
| | | | 2012 | 11,437,289 | 4,417,783 | 502,916 | 61.4 | 92.8 |
| | | | 2013 | 590,200 | 2,430,997 | 357,599 | -311.9 | 119.4 |
| | | | 2013 | 8,565,054 | 2,430,997 | 357,599 | 71.6 | 94.2 |
| | | | 2014 | 9,348,781 | 4,119,374 | 513,658 | 55.9 | 90.2 |
| | | | 2015 | 9,020,613 | 3,299,457 | 177,614 | 63.4 | 96.9 |
| | | | 2016 | 7,440,135 | 2,557,040 | 244,255 | 65.6 | 95.0 |
| | | | 2017 | 5,298,847 | 1,746,489 | 107,622 | 67.0 | 97.0 |
| | | | 2018 | 6,388,909 | 2,116,422 | 111,766 | 66.9 | 97.4 |
| | | | 2019 | 4,695,817 | 1,296,184 | 82,452 | 72.4 | 97.6 |
| | | | 2020 | 6,500,598 | 1,882,946 | 94,263 | 71.0 | 98.0 |
| SOUTH SANTIAM | SUMMER STEELHEAD | 24T | 2013 | 53,422 | 976 | 1,667 | 98.2 | 96.8 |
| | | | 2014 | 28,176 | 4,806 | 1,200 | 82.9 | 94.9 |
| WIZARD FALLS | BROOK TROUT | 158T | 2011 | 142,817 | 113,977 | 9,293 | 20.2 | 67.8 |
| | | | 2012 | 844,114 | 429,706 | 10,000 | 49.1 | 97.6 |
| | RAINBOW TROUT | 127T | 2014 | 265,992 | 80,880 | 0 | 69.6 | 100.0 |
| | | | 2015 | 157,418 | 92,898 | 5,000 | 41.0 | 92.3 |
| | | | 2016 | 1,046,805 | 593,593 | 12,642 | 43.3 | 97.2 |
| | | | 2017 | 1,005,571 | 478,189 | 13,999 | 52.4 | 97.3 |
| | | | 2018 | 610,166 | 296,413 | 23,563 | 51.4 | 92.5 |
| | | | 2018 | 416,552 | 296,413 | 23,563 | 28.8 | 80.4 |
| | | | 2019 | 413,676 | 460,149 | 31,947 | -11.2 | 168.7 |
| | | | 2019 | 962,369 | 460,149 | 31,947 | 52.2 | 93.6 |
| | | | 2020 | 421,297 | 293,753 | 20,592 | 30.3 | 83.9 |
| | | | 2020 | 568,581 | 293,753 | 20,592 | 48.3 | 92.5 |
| | | | 2021 | 1,200,527 | 585,297 | 27,840 | 51.2 | 95.5 |

Exhibit 15
106 of 189

*Table 11.  Eggs Produced for Shipment to Outside Agencies in 2020*

| SHIPPED TO | SPECIES | STOCK | NUMBER OF EGGS |
|---|---|---|---|
| ABERNATHY | COHO | 13H | 3,000 |
| BEAVER CR HATCHERY | FALL CHINOOK | 14H | 1,220,000 |
| IDAHO F&G | FALL CHINOOK | 14H | 15,000 |
| OREGON STATE UNIVERSITY | SPRING CHINOOK | 21H | 25,200 |
| | SPRING CHINOOK | 24H | 6,000 |
| | WINTER STEELHEAD | 33F | 2,759 |
| UNIVERSITY OF MARYLAND | COHO | 14H | 8,100 |
| SKAMANIA HATCHERY | WINTER STEELHEAD | 13H | 130,000 |
| TOTAL SHIPPED | | | 1,410,059 |

*Table 12.  Fish Loss Reports for 2020*

| LOCATION | DATE | TIME | SPECIES | STOCK | BROOD YEAR | SIZE | NUMBER LOST | REASON |
|---|---|---|---|---|---|---|---|---|
| Cole Rivers Hatchery | 8/20/2020 | 3:00 PM | Winter Steelhead | 52H | 2020 | 350 fpp | 89,000 | Lack of dissolved oxygen in water on hauling truck #43. |
| Klamath Hatchery | 9/9/2020 | 9:00 AM | Brown Trout | 71T | 2019 | 60 fpp | 58,071 | Two Four Two Fire. Water supply and rearing tanks destroyed by fire. |
| Leaburg Hatchery | 9/8/2020 | 12:30 PM | Fall Chinook | 151H | 2019 | 20 fpp | 72,406 | Holiday Farm Fire. Some fish emergency released.  Leaburg Lake had been drained, cutting off water supply. |
| | | | Rainbow Trout | 72T | 2018 | 1.5 fpp | 1,483 | |
| | | | Rainbow Trout | 72T | 2019 | 20 fpp | 9,587 | |
| | | | Spring Chinook | 23H | 2019 | 34.3 fpp | 180,933 | |
| | | | Spring Chinook | 55H | 2019 | 30 fpp | 150,702 | |
| | | | Summer Steelhead | 24H | 2020 | 20 fpp | 11,689 | |
| | | | Summer Steelhead | 55H | 2020 | 55 fpp | 161,751 | |
| Lookingglass Hatchery | 2/7/2020 | 6:00 AM | Spring Chinook | 29H | 2019 | Incubator Fry | 12,088 | A large flood event lasting 2/7 through 2/9 requiring 24 hour emergency coverage. |
| | | | Spring Chinook | 80H | 2019 | Incubator Fry | 5,147 | |
| | | | Spring Chinook | 81H | 2019 | Incubator Fry | 64,102 | |
| | | | Spring Chinook | 200H | 2019 | Incubator Fry | 24,526 | |
| Rock Creek Hatchery | 9/10/2020 | 0:00 | Coho | 55H | 2019 | 70 fpp | 66,341 | Archie Creek Fire. Power had been lost and pumps were running off of the generator which ran out of fuel leaving the hatchery with only the water from Rock Creek. |
| | | | Rainbow Trout | 18H | 2020 | 187 fpp | 23,122 | |
| | | | Spring Chinook | 55H | 2019 | 25 fpp | 160,468 | |
| | | | Winter Steelhead | 18H | 2020 | 60 fpp | 160,986 | |

103

Exhibit 15
107 of 189

*Table 13  Adult Anadromous Fish Dispositions for 2020*

| SPECIES/ STOCK | BROOD YEAR | FACILTY | RETURNS | | | | TRANSFERS | | POND LOSS | SPAWNED | | DISPOSITION | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | JACK | TOTAL | IN | OUT | | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| **BULL TROUT** | | | | | | | | | | | | | | | | | | | |
| 29W | 2020 | IMNAHA PD | 93 | 93 | 0 | 186 | 0 | 0 | 0 | 0 | 0 | 186 | 0 | 0 | 0 | 0 | 0 | 0 | 186 |
| 81W | 2020 | LOOKINGGLASS | 35 | 34 | 0 | 69 | 0 | 0 | 0 | 0 | 0 | 69 | 0 | 0 | 0 | 0 | 0 | 0 | 69 |
| | | **SPECIES TOTAL** | **128** | **127** | **0** | **255** | **0** | **0** | **0** | **0** | **0** | **255** | **0** | **0** | **0** | **0** | **0** | **0** | **255** |
| **CHUM** | | | | | | | | | | | | | | | | | | | |
| 0H | 2019 | ELK RIVER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0H | 2020 | ELK RIVER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13H | 2020 | BIG CREEK | 11 | 12 | 0 | 23 | 0 | 0 | 0 | 5 | 8 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 13W | 2020 | BIG CREEK | 399 | 556 | 0 | 955 | 0 | 0 | 17 | 156 | 151 | 708 | 17 | 0 | 0 | 0 | 0 | 0 | 725 |
| 35W | 2019 | ELK RIVER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35W | 2020 | ELK RIVER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 504W | 2020 | BONNEVILLE | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | **SPECIES TOTAL** | **410** | **569** | **0** | **979** | **0** | **0** | **17** | **161** | **159** | **720** | **17** | **0** | **0** | **0** | **0** | **0** | **737** |
| **COHO** | | | | | | | | | | | | | | | | | | | |
| 0H | 2019 | ELK RIVER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0H | 2020 | ELK RIVER | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11H | 2019 | SANDY | 2 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 |
| 11H | 2020 | SANDY | 1,655 | 1,665 | 1,217 | 4,537 | 0 | 0 | 179 | 200 | 100 | 0 | 179 | 0 | 0 | 2,667 | 1,691 | 0 | 4,537 |
| 11W | 2019 | SANDY | 1 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 11W | 2020 | SANDY | 331 | 270 | 43 | 644 | 0 | 0 | 0 | 0 | 0 | 644 | 0 | 0 | 0 | 0 | 0 | 0 | 644 |
| 121W | 2019 | TUFFY CREEK | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 121W | 2020 | TUFFY CREEK | 40 | 45 | 8 | 93 | 0 | 0 | 0 | 0 | 0 | 93 | 0 | 0 | 0 | 0 | 0 | 0 | 93 |
| 13H | 2019 | BIG CREEK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,312 | 0 | 3,312 |
| 13H | 2019 | CLATSOP CTY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 404 | 0 | 404 |
| 13H | 2019 | KLASKANINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,687 | 0 | 1,687 |
| 13H | 2020 | BIG CREEK | 3,116 | 3,428 | 6,258 | 12,802 | 0 | 0 | 1,115 | 1,983 | 1,983 | 0 | 2,234 | 0 | 0 | 2,703 | 0 | 0 | 4,937 |
| 13H | 2020 | CLATSOP CTY | 173 | 266 | 433 | 872 | 0 | 0 | 18 | 0 | 0 | 0 | 18 | 0 | 0 | 854 | 0 | 0 | 872 |

104

Exhibit 15
108 of 189

*Table 13  Adult Anadromous Fish Dispositions for 2020*

| SPECIES/ STOCK | BROOD YEAR | FACILTY | RETURNS | | | | TRANSFERS | | POND LOSS | SPAWNED | | DISPOSITION | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | JACK | TOTAL | IN | OUT | | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| 13H | 2020 | KLASKANINE | 562 | 650 | 4,031 | 5,243 | 0 | 0 | 109 | 114 | 134 | 0 | 109 | 0 | 0 | 3,977 | 460 | 0 | 4,546 |
| 13W | 2019 | BIG CREEK | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 13W | 2020 | BIG CREEK | 207 | 219 | 79 | 505 | 0 | 0 | 2 | 0 | 0 | 503 | 2 | 0 | 0 | 0 | 0 | 0 | 505 |
| 13W | 2020 | KLASKANINE | 1 | 3 | 5 | 9 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 14H | 2020 | BONNEVILLE | 3,920 | 3,790 | 3,726 | 11,436 | 0 | 0 | 84 | 423 | 423 | 0 | 1,427 | 0 | 5,551 | 2,510 | 0 | 1,948 | 11,436 |
| 151W | 2020 | MILL CR TRAP (UMPQUA) | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 151W | 2020 | SMITH R. LADDER | 6 | 6 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 151W | 2020 | WINCHESTER BAY NET PENS | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 18H | 2020 | CANYONVILLE HATCHERY | 0 | 0 | 0 | 0 | 81 | 0 | 0 | 27 | 43 | 0 | 16 | 0 | 0 | 0 | 66 | 0 | 82 |
| 18H | 2020 | GALESVILLE TRAP/NET PEN | 270 | 243 | 245 | 758 | 0 | 81 | 0 | 0 | 0 | 249 | 0 | 0 | 0 | 81 | 347 | 0 | 677 |
| 18W | 2020 | CANYONVILLE HATCHERY | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 8 | 3 | 0 | 2 | 0 | 0 | 0 | 11 | 0 | 13 |
| 18W | 2020 | GALESVILLE TRAP/NET PEN | 43 | 32 | 23 | 98 | 0 | 15 | 0 | 0 | 0 | 85 | 0 | 0 | 0 | 0 | 1 | 0 | 86 |
| 19H | 2020 | CLACKAMAS | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 11 |
| 19H | 2020 | PORTLAND GENERAL ELECTRIC | 4 | 7 | 0 | 11 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21W | 2020 | MINTO PONDS | 135 | 117 | 0 | 252 | 0 | 0 | 0 | 0 | 0 | 178 | 74 | 0 | 0 | 0 | 0 | 0 | 252 |
| 32H | 2020 | NEHALEM | 1,166 | 933 | 758 | 2,857 | 0 | 0 | 0 | 59 | 59 | 0 | 0 | 0 | 0 | 1,873 | 984 | 0 | 2,857 |
| 32H | 2020 | WATERHOUSE FALLS TRAP | 7 | 3 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 10 |
| 32W | 2020 | NEHALEM | 20 | 13 | 4 | 37 | 74 | 0 | 12 | 21 | 41 | 37 | 12 | 0 | 0 | 0 | 41 | 0 | 90 |
| 32W | 2020 | WATERHOUSE FALLS TRAP | 26 | 46 | 5 | 77 | 0 | 74 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 34H | 2019 | TRASK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34H | 2020 | NEHALEM | 9 | 3 | 2 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 3 | 0 | 14 |
| 34H | 2020 | TRASK | 1,288 | 713 | 423 | 2,424 | 0 | 0 | 138 | 93 | 100 | 0 | 138 | 0 | 0 | 1,807 | 479 | 0 | 2,424 |
| 34W | 2019 | TRASK | 6 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 34W | 2020 | HUGHEY CR ACCL | 3 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 15
109 of 189

*Table 13  Adult Anadromous Fish Dispositions for 2020*

| SPECIES/ STOCK | BROOD YEAR | FACILTY | RETURNS | | | | TRANSFERS | | POND LOSS | SPAWNED | | DISPOSITION | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | JACK | TOTAL | IN | OUT | | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| 34W | 2020 | TRASK | 14 | 22 | 2 | 38 | 73 | 0 | 4 | 45 | 49 | 57 | 4 | 0 | 0 | 0 | 50 | 0 | 111 |
| 34W | 2020 | TUFFY CREEK | 33 | 34 | 3 | 70 | 0 | 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35W | 2019 | ELK RIVER | 2 | 3 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 35W | 2020 | ELK RIVER | 6 | 1 | 2 | 9 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 36H | 2020 | SALMON RIVER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36W | 2020 | SALMON RIVER | 113 | 89 | 75 | 277 | 0 | 0 | 0 | 0 | 0 | 277 | 0 | 0 | 0 | 0 | 0 | 0 | 277 |
| 43W | 2019 | ALSEA | 17 | 10 | 1 | 28 | 0 | 0 | 0 | 0 | 0 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 43W | 2019 | ALSEA TRAP2 | 13 | 10 | 3 | 26 | 0 | 0 | 0 | 0 | 0 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 43W | 2020 | ALSEA | 4 | 3 | 3 | 10 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 43W | 2020 | ALSEA TRAP2 | 15 | 13 | 21 | 49 | 0 | 0 | 0 | 0 | 0 | 49 | 0 | 0 | 0 | 0 | 0 | 0 | 49 |
| 44H | 2020 | BANDON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44W | 2020 | BANDON | 7 | 6 | 6 | 19 | 0 | 0 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 47W | 2019 | CEDAR CREEK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47W | 2020 | CEDAR CREEK | 9 | 4 | 3 | 16 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 504H | 2020 | BONNEVILLE | 208 | 230 | 115 | 553 | 0 | 0 | 0 | 0 | 0 | 553 | 0 | 0 | 0 | 0 | 0 | 0 | 553 |
| 504W | 2020 | BONNEVILLE | 150 | 165 | 132 | 447 | 0 | 0 | 0 | 0 | 0 | 447 | 0 | 0 | 0 | 0 | 0 | 0 | 447 |
| 52H | 2019 | COLE RIVERS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 0 | 0 | 80 |
| 52H | 2020 | COLE RIVERS | 24 | 31 | 192 | 247 | 0 | 0 | 0 | 1 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 166 | 166 |
| 52W | 2019 | COLE RIVERS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 0 | 0 | 36 |
| 52W | 2020 | COLE RIVERS | 48 | 27 | 11 | 86 | 0 | 0 | 0 | 40 | 22 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 59 |
| 66H | 2020 | ROUND BUTTE | 10 | 1 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 6 | 0 | 0 | 11 |
| | | **SPECIES TOTAL** | **13,668** | **13,107** | **####** | **44,605** | **254** | **254** | **1,661** | **3,014** | **2,975** | **3,387** | **4,218** | **0** | **5,551** | **16,500** | **9,665** | **2,114** | **41,435** |
| **CUTTHROAT SEARUN** | | | | | | | | | | | | | | | | | | | |
| 13W | 2021 | BIG CREEK | 5 | 5 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| | | **SPECIES TOTAL** | **5** | **5** | **0** | **10** | **0** | **0** | **0** | **0** | **0** | **10** | **0** | **0** | **0** | **0** | **0** | **0** | **10** |
| **FALL CHINOOK** | | | | | | | | | | | | | | | | | | | |
| 11W | 2020 | SANDY | 7 | 10 | 1 | 18 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 121W | 2020 | TUFFY CREEK | 21 | 8 | 0 | 29 | 0 | 0 | 0 | 0 | 0 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |

Exhibit 15
110 of 189

**Table 13  Adult Anadromous Fish Dispositions for 2020**

| SPECIES/ STOCK | BROOD YEAR | FACILTY | RETURNS | | | | TRANSFERS | | POND LOSS | SPAWNED | | DISPOSITION | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | JACK | TOTAL | IN | OUT | | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| 13H | 2019 | BIG CREEK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,144 | 0 | 1,144 |
| 13H | 2019 | KLASKANINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 298 | 0 | 298 |
| 13H | 2020 | BIG CREEK | 1,139 | 1,007 | 438 | 2,584 | 0 | 0 | 750 | 668 | 668 | 0 | 750 | 0 | 0 | 0 | 0 | 0 | 750 |
| 13H | 2020 | KLASKANINE | 10 | 11 | 11 | 32 | 0 | 0 | 5 | 7 | 7 | 0 | 5 | 0 | 0 | 13 | 0 | 0 | 18 |
| 13W | 2020 | BIG CREEK | 12 | 5 | 6 | 23 | 0 | 0 | 9 | 0 | 0 | 14 | 9 | 0 | 0 | 0 | 0 | 0 | 23 |
| 14H | 2020 | BONNEVILLE | 5,622 | 6,746 | 2,059 | 14,427 | 0 | 0 | 376 | 893 | 893 | 0 | 376 | 0 | 12,043 | 31 | 0 | 0 | 14,427 |
| 151H | 2019 | GARDINER HATCHERY | 0 | 0 | -3 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 151H | 2020 | GARDINER HATCHERY | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| 151H | 2020 | MILL CR TRAP (UMPQUA) | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 151H | 2020 | SMITH R, N FK | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 151H | 2020 | WINCHESTER BAY NET PENS | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 151W | 2020 | GARDINER HATCHERY | -1 | 0 | 0 | -1 | 28 | 0 | 1 | 13 | 13 | 0 | 27 | 0 | 0 | 0 | 0 | 0 | 27 |
| 151W | 2020 | MILL CR TRAP (UMPQUA) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 151W | 2020 | SMITH R, N FK | 3 | 4 | 0 | 7 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 151W | 2020 | SMITH R. LADDER | 11 | 10 | 0 | 21 | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34H | 2019 | TRASK | 2 | 0 | 0 | 2 | 0 | 0 | 32 | 0 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 32 |
| 34H | 2020 | TRASK | 536 | 138 | 90 | 764 | 0 | 0 | 153 | 101 | 110 | 0 | 153 | 0 | 0 | 2 | 634 | 0 | 789 |
| 34W | 2020 | TRASK | 2 | 1 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 12 |
| 34W | 2020 | TRASK | 40 | 4 | 7 | 51 | 0 | 0 | 3 | 5 | 3 | 37 | 3 | 0 | 0 | 0 | 10 | 0 | 50 |
| 35H | 2019 | ELK RIVER | 94 | 132 | 2 | 228 | 0 | 0 | 10 | 89 | 35 | 0 | 10 | 0 | 0 | 0 | 326 | 0 | 336 |
| 35H | 2020 | ELK RIVER | 822 | 644 | 275 | 1,741 | 0 | 0 | 15 | 184 | 201 | 0 | 15 | 0 | 0 | 0 | 1,615 | 0 | 1,630 |
| 35W | 2019 | ELK RIVER | 17 | 7 | 1 | 25 | 0 | 0 | 0 | 4 | 3 | 17 | 0 | 0 | 0 | 0 | 3 | 0 | 20 |
| 35W | 2020 | ELK RIVER | 23 | 27 | 50 | 100 | 0 | 0 | 1 | 26 | 23 | 69 | 1 | 0 | 0 | 0 | 28 | 0 | 98 |
| 36H | 2020 | SALMON RIVER | 648 | 473 | 51 | 1,172 | 0 | 0 | 43 | 49 | 64 | 0 | 43 | 0 | 0 | 791 | 338 | 0 | 1,172 |
| 36W | 2020 | SALMON RIVER | 240 | 153 | 14 | 407 | 0 | 0 | 11 | 44 | 43 | 307 | 11 | 0 | 0 | 0 | 89 | 0 | 407 |
| 37H | 2020 | MORGAN CR HATCHERY | 609 | 924 | 211 | 1,744 | 0 | 0 | 0 | 353 | 517 | 0 | 0 | 0 | 0 | 0 | 1,744 | 0 | 1,744 |

107

Exhibit 15
111 of 189

*Table 13  Adult Anadromous Fish Dispositions for 2020*

| SPECIES/ STOCK | BROOD YEAR | FACILTY | RETURNS | | | | TRANSFERS | | POND LOSS | SPAWNED | | DISPOSITION | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | JACK | TOTAL | IN | OUT | | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| 37H | 2020 | NOBLE CR HATCHERY | 544 | 601 | 271 | 1,416 | 0 | 0 | 176 | 222 | 238 | 0 | 176 | 0 | 0 | 13 | 1,227 | 0 | 1,416 |
| 44H | 2020 | BANDON | 0 | 2 | 11 | 13 | 0 | 0 | 10 | 0 | 2 | 0 | 10 | 0 | 0 | 0 | 3 | 0 | 13 |
| 44W | 2020 | BANDON | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 |
| 47H | 2020 | CEDAR CREEK | 271 | 145 | 33 | 449 | 0 | 0 | 10 | 29 | 36 | 0 | 10 | 0 | 0 | 0 | 439 | 0 | 449 |
| 47W | 2020 | CEDAR CREEK | 131 | 56 | 16 | 203 | 0 | 0 | 3 | 13 | 6 | 186 | 3 | 0 | 0 | 0 | 14 | 0 | 203 |
| 504H | 2020 | BONNEVILLE | 1,024 | 1,208 | 220 | 2,452 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,010 | 442 | 0 | 0 | 2,452 |
| 504W | 2020 | BONNEVILLE | 1,078 | 1,015 | 123 | 2,216 | 0 | 0 | 0 | 0 | 0 | 2,216 | 0 | 0 | 0 | 0 | 0 | 0 | 2,216 |
| 52H | 2019 | KLASKANINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 252 | 0 | 252 |
| 52H | 2020 | KLASKANINE | 51 | 52 | 228 | 331 | 0 | 0 | 13 | 37 | 37 | 0 | 13 | 0 | 0 | 120 | 2 | 0 | 135 |
| 52W | 2020 | COLE RIVERS | 15 | 16 | 20 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 33 | 51 |
| 61H | 2020 | INDIAN CR HATCHERY | 1 | 1 | 7 | 9 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 8 | 0 | 9 |
| 61W | 2020 | INDIAN CR HATCHERY | 53 | 55 | 0 | 108 | 0 | 0 | 6 | 43 | 46 | 0 | 6 | 0 | 0 | 0 | 96 | 0 | 102 |
| 66W | 2019 | ROUND BUTTE | 11 | 4 | 4 | 19 | 0 | 0 | 1 | 0 | 0 | 18 | 1 | 0 | 0 | 0 | 0 | 0 | 19 |
| 66W | 2020 | ROUND BUTTE | 90 | 46 | 144 | 280 | 0 | 0 | 0 | 0 | 0 | 280 | 0 | 0 | 0 | 0 | 0 | 0 | 280 |
| 96H | 2019 | ELK RIVER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 96H | 2020 | CHETCO RIVER | 5 | 9 | 3 | 17 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 96H | 2020 | ELK RIVER | 0 | 0 | 0 | 0 | 17 | 0 | 0 | 5 | 8 | 1 | 0 | 0 | 0 | 0 | 16 | 0 | 17 |
| 96W | 2019 | ELK RIVER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 14 | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 50 |
| 96W | 2020 | CHETCO RIVER | 50 | 69 | 13 | 132 | 0 | 132 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 96W | 2020 | ELK RIVER | 0 | 0 | 0 | 0 | 132 | 0 | 0 | 90 | 63 | 38 | 0 | 0 | 0 | 0 | 94 | 0 | 132 |
| | | SPECIES TOTAL | 13,182 | 13,585 | 4,309 | 31,076 | 180 | 180 | 1,630 | 2,911 | 3,035 | 3,241 | 1,658 | 0 | 14,053 | 1,412 | 8,453 | 33 | 30,827 |
| **RAINBOW TROUT** | | | | | | | | | | | | | | | | | | | |
| 81W | 2020 | LOOKINGGLASS | 9 | 4 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| | | SPECIES TOTAL | 9 | 4 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| **SOCKEYE SALMON** | | | | | | | | | | | | | | | | | | | |
| 66W | 2020 | ROUND BUTTE | 29 | 31 | 0 | 60 | 0 | 0 | 0 | 0 | 0 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 60 |
| | | SPECIES TOTAL | 29 | 31 | 0 | 60 | 0 | 0 | 0 | 0 | 0 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 60 |

108

Exhibit 15
112 of 189

*Table 13  Adult Anadromous Fish Dispositions for 2020*

| SPECIES/ STOCK | BROOD YEAR | FACILTY | RETURNS MALE | RETURNS FEMALE | RETURNS JACK | RETURNS TOTAL | TRANSFERS IN | TRANSFERS OUT | POND LOSS | SPAWNED MALE | SPAWNED FEMALE | DISPOSITION RELEASE | DISPOSITION BURY | DISPOSITION RENDER | DISPOSITION SOLD | DISPOSITION GIVE AWAY | DISPOSITION STREAM ENRICH | DISPOSITION OTHER | DISPOSITION TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SPRING CHINOOK** | | | | | | | | | | | | | | | | | | | |
| 11H | 2020 | BULL RUN TRAP | 557 | 573 | 50 | 1,180 | 0 | 1,180 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11H | 2020 | CLACKAMAS | 0 | 0 | 0 | 0 | 329 | 0 | 96 | 58 | 64 | 0 | 101 | 0 | 0 | 0 | 228 | 0 | 329 |
| 11H | 2020 | SANDY | 291 | 141 | 40 | 472 | 886 | 35 | 83 | 0 | 0 | 0 | 83 | 0 | 0 | 957 | 283 | 0 | 1,323 |
| 11W | 2020 | CLACKAMAS | 17 | 17 | 0 | 34 | 0 | 0 | 3 | 14 | 8 | 23 | 3 | 0 | 0 | 0 | 8 | 0 | 34 |
| 15H | 2020 | KLASKANINE | 20 | 18 | 27 | 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 65 | 0 | 0 | 65 |
| 19H | 2020 | CLACKAMAS | 110 | 59 | 11 | 180 | 674 | 150 | 99 | 90 | 179 | 0 | 204 | 0 | 0 | 4 | 496 | 0 | 704 |
| 19H | 2020 | EAGLE CREEK NFH | 299 | 152 | 5 | 456 | 0 | 456 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19H | 2020 | PORTLAND GENERAL ELECTRIC | 71 | 70 | 8 | 149 | 0 | 149 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19H | 2020 | SANDY | 0 | 0 | 0 | 0 | 150 | 69 | 0 | 13 | 25 | 0 | 0 | 0 | 0 | 0 | 81 | 0 | 81 |
| 19W | 2020 | CLACKAMAS | 6 | 2 | 2 | 10 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 200H | 2019 | LOOKINGGLASS | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 200H | 2020 | LOOKINGGLASS | -2 | 2 | 0 | 0 | 184 | 0 | 5 | 41 | 54 | 15 | 101 | 0 | 0 | 68 | 0 | 0 | 184 |
| 200H | 2020 | LOSTINE WEIR | 224 | 309 | 167 | 700 | 0 | 199 | 0 | 0 | 0 | 513 | 0 | 0 | 0 | 0 | 0 | 0 | 513 |
| 200H | 2020 | WALLOWA | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 15 |
| 200W | 2019 | LOOKINGGLASS | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 200W | 2020 | LOOKINGGLASS | 1 | -3 | 0 | -2 | 46 | 0 | 3 | 15 | 19 | 11 | 33 | 0 | 0 | 0 | 0 | 0 | 44 |
| 200W | 2020 | LOSTINE WEIR | 140 | 126 | 20 | 286 | 0 | 46 | 0 | 0 | 0 | 240 | 0 | 0 | 0 | 0 | 0 | 0 | 240 |
| 201H | 2020 | CAT.CR.WEIR | 48 | 104 | 87 | 239 | 0 | 50 | 2 | 0 | 0 | 111 | 2 | 0 | 0 | 78 | 0 | 0 | 191 |
| 201H | 2020 | LOOKINGGLASS | 0 | 2 | 0 | 2 | 50 | 0 | 1 | 20 | 28 | 0 | 52 | 0 | 0 | 0 | 0 | 0 | 52 |
| 201W | 2020 | CAT.CR.WEIR | 91 | 104 | 11 | 206 | 0 | 52 | 1 | 0 | 0 | 153 | 1 | 0 | 0 | 0 | 0 | 0 | 154 |
| 201W | 2020 | LOOKINGGLASS | -5 | 2 | 0 | -3 | 52 | 0 | 0 | 21 | 27 | 0 | 49 | 0 | 0 | 0 | 0 | 0 | 49 |
| 21H | 2020 | MINTO PONDS | 2,173 | 1,887 | 100 | 4,160 | 0 | 0 | 116 | 584 | 584 | 2,709 | 283 | 0 | 0 | 0 | 1,168 | 0 | 4,160 |
| 21W | 2020 | MINTO PONDS | 907 | 702 | 21 | 1,630 | 0 | 0 | 4 | 23 | 22 | 1,626 | 4 | 0 | 0 | 0 | 46 | 0 | 1,676 |
| 22H | 2020 | BIG CREEK | 176 | 150 | 225 | 551 | 0 | 155 | 11 | 39 | 39 | 0 | 242 | 0 | 0 | 0 | 0 | 0 | 242 |
| 22H | 2020 | DEXTER PONDS | 2,054 | 1,777 | 55 | 3,886 | 0 | 3,035 | 0 | 0 | 0 | 851 | 0 | 0 | 0 | 0 | 0 | 0 | 851 |
| 22H | 2020 | L. HERMAN PD | 0 | 0 | 0 | 0 | 155 | OUT | 11 | 52 | 52 | 0 | 155 | 0 | 0 | 0 | 0 | 0 | 155 |

Exhibit 15
113 of 189

**Table 13  Adult Anadromous Fish Dispositions for 2020**

| SPECIES/ STOCK | BROOD YEAR | FACILTY | RETURNS | | | | TRANSFERS | | POND LOSS | SPAWNED | | DISPOSITION | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | JACK | TOTAL | IN | OUT | | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| 22H | 2020 | SOUTH SANTIAM | 0 | 0 | 0 | 0 | 1,017 | 0 | 64 | 151 | 151 | 527 | 64 | 0 | 0 | 0 | 426 | 0 | 1,017 |
| 22H | 2020 | WILLAMETTE | -113 | 71 | 0 | -42 | 2,018 | 0 | 627 | 611 | 611 | 0 | 627 | 0 | 0 | 0 | 1,349 | 0 | 1,976 |
| 23H | 2020 | LEABURG | 766 | 538 | 36 | 1,340 | 529 | 340 | 91 | 54 | 56 | 910 | 152 | 0 | 0 | 0 | 293 | 54 | 1,409 |
| 23H | 2020 | LEABURG DAM | 433 | 278 | 6 | 717 | 0 | 710 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 23H | 2020 | MCKENZIE | 4 | 1 | 2 | 7 | 224 | 156 | 36 | 0 | 0 | 0 | 45 | 0 | 0 | 39 | 0 | 0 | 84 |
| 23H | 2020 | SOUTH SANTIAM | 0 | 0 | 0 | 0 | 453 | 0 | 45 | 178 | 184 | 0 | 59 | 0 | 0 | 0 | 394 | 0 | 453 |
| 23W | 2020 | LEABURG | 0 | 0 | 0 | 0 | 27 | 9 | 5 | 4 | 2 | 7 | 5 | 0 | 0 | 0 | 6 | 0 | 18 |
| 23W | 2020 | LEABURG DAM | 31 | 17 | 0 | 48 | 0 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23W | 2020 | SOUTH SANTIAM | 0 | 0 | 0 | 0 | 30 | 0 | 2 | 17 | 11 | 0 | 2 | 0 | 0 | 0 | 28 | 0 | 30 |
| 24H | 2020 | SOUTH SANTIAM | 3,126 | 2,360 | 430 | 5,916 | 0 | 0 | 90 | 834 | 1,114 | 0 | 348 | 0 | 1,899 | 743 | 2,926 | 0 | 5,916 |
| 24W | 2020 | SOUTH SANTIAM | 211 | 142 | 1 | 354 | 0 | 0 | 0 | 0 | 0 | 354 | 0 | 0 | 0 | 0 | 0 | 0 | 354 |
| 29H | 2019 | LOOKINGGLASS | -3 | 0 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29H | 2020 | IMNAHA PD | 384 | 421 | 342 | 1,147 | 0 | 479 | 1 | 0 | 0 | 467 | 3 | 0 | 0 | 0 | 198 | 0 | 668 |
| 29H | 2020 | LOOKINGGLASS | 0 | 0 | 0 | 0 | 324 | 0 | 22 | 87 | 111 | 13 | 228 | 0 | 0 | 83 | 0 | 0 | 324 |
| 29H | 2020 | WALLOWA | 0 | 0 | 0 | 0 | 155 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 155 | 0 | 0 | 155 |
| 29W | 2019 | LOOKINGGLASS | 0 | -1 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29W | 2020 | IMNAHA PD | 103 | 83 | 20 | 206 | 0 | 64 | 1 | 0 | 0 | 141 | 1 | 0 | 0 | 0 | 0 | 0 | 142 |
| 29W | 2020 | LOOKINGGLASS | 0 | -4 | -1 | -5 | 64 | 0 | 6 | 28 | 24 | 0 | 59 | 0 | 0 | 0 | 0 | 0 | 59 |
| 34H | 2019 | TRASK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34H | 2020 | CEDAR CREEK | 1 | 2 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 4 |
| 34H | 2020 | TRASK | 343 | 198 | 183 | 724 | 0 | 0 | 94 | 163 | 178 | 0 | 94 | 0 | 0 | 0 | 629 | 0 | 723 |
| 34W | 2019 | TRASK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34W | 2020 | TRASK | 18 | 15 | 4 | 37 | 0 | 0 | 6 | 6 | 10 | 12 | 6 | 0 | 0 | 0 | 19 | 0 | 37 |
| 47H | 2020 | CEDAR CREEK | 419 | 265 | 156 | 840 | 0 | 0 | 2 | 96 | 100 | 0 | 2 | 0 | 0 | 28 | 810 | 0 | 840 |
| 47H | 2020 | TRASK | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47W | 2020 | CEDAR CREEK | 29 | 7 | 10 | 46 | 0 | 0 | 0 | 0 | 0 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 46 |
| 50H | 2020 | MID COL STLD | 97 | 145 | 38 | 280 | 0 | 280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 15
114 of 189

*Table 13  Adult Anadromous Fish Dispositions for 2020*

| SPECIES/ STOCK | BROOD YEAR | FACILTY | RETURNS | | | | TRANSFERS | | POND LOSS | SPAWNED | | DISPOSITION | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | JACK | TOTAL | IN | OUT | | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| 50H | 2020 | PARKDALE | 0 | 0 | 0 | 0 | 280 | 0 | 11 | 77 | 128 | 19 | 261 | 0 | 0 | 0 | 0 | 0 | 280 |
| 50W | 2020 | MID COL STLD | 6 | 3 | 0 | 9 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50W | 2020 | PARKDALE | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 5 | 0 | 4 | 5 | 0 | 0 | 0 | 0 | 0 | 9 |
| 52H | 2020 | COLE RIVERS | 573 | 740 | 499 | 1,812 | 0 | 0 | 261 | 273 | 551 | 0 | 0 | 261 | 0 | 0 | 1,472 | 79 | 1,812 |
| 52W | 2020 | COLE RIVERS | 27 | 22 | 24 | 73 | 0 | 0 | 26 | 23 | 15 | 0 | 0 | 26 | 0 | 0 | 47 | 0 | 73 |
| 55H | 2020 | ROCK CREEK | 223 | 277 | 118 | 618 | 0 | 0 | 0 | 80 | 145 | 0 | 0 | 0 | 0 | 271 | 0 | 282 | 553 |
| 55W | 2020 | ROCK CREEK | 62 | 87 | 4 | 153 | 0 | 0 | 0 | 43 | 26 | 12 | 0 | 0 | 0 | 0 | 0 | 76 | 88 |
| 66H | 2020 | ROUND BUTTE | 67 | 137 | 49 | 253 | 0 | 0 | 18 | 83 | 127 | 12 | 241 | 0 | 0 | 0 | 0 | 0 | 253 |
| 66W | 2020 | ROUND BUTTE | 8 | 7 | 2 | 17 | 0 | 0 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 80H | 2019 | LOOKINGGLASS | 2 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80H | 2020 | GRANDE RONDE WEIR | 46 | 88 | 35 | 169 | 0 | 125 | 3 | 0 | 0 | 21 | 3 | 0 | 0 | 22 | 0 | 0 | 46 |
| 80H | 2020 | LOOKINGGLASS | 10 | -5 | -2 | 3 | 125 | 0 | 2 | 51 | 70 | 0 | 128 | 0 | 0 | 0 | 0 | 0 | 128 |
| 80W | 2020 | GRANDE RONDE WEIR | 22 | 34 | 3 | 59 | 0 | 20 | 2 | 0 | 0 | 37 | 2 | 0 | 0 | 0 | 0 | 0 | 39 |
| 80W | 2020 | LOOKINGGLASS | 1 | 0 | 0 | 1 | 20 | 0 | 0 | 8 | 12 | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 21 |
| 81H | 2020 | LOOKINGGLASS | 146 | 180 | 32 | 358 | 0 | 0 | 4 | 67 | 74 | 182 | 162 | 0 | 0 | 14 | 0 | 0 | 358 |
| 81W | 2019 | LOOKINGGLASS | -1 | 0 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 81W | 2020 | LOOKINGGLASS | 33 | 35 | 13 | 81 | 0 | 0 | 2 | 1 | 5 | 67 | 14 | 0 | 0 | 0 | 0 | 0 | 81 |
| | | **SPECIES TOTAL** | **14,253** | **12,338** | **2,836** | **29,427** | **7,816** | **7,816** | **1,856** | **3,910** | **4,806** | **9,117** | **3,845** | **287** | **1,899** | **2,542** | **10,911** | **491** | **29,092** |
| **SUMMER STEELHEAD** | | | | | | | | | | | | | | | | | | | |
| 0H | 2021 | BIG CREEK | 4 | 15 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 19 |
| 121W | 2020 | TUFFY CREEK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24H | 2020 | CLACKAMAS | 2 | 4 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| 24H | 2020 | SOUTH SANTIAM | 3 | 6 | 0 | 9 | 0 | 0 | 12 | 60 | 60 | 0 | 12 | 0 | 0 | 0 | 415 | 0 | 427 |
| 24H | 2021 | CLACKAMAS | 14 | 14 | 0 | 28 | 324 | 0 | 0 | 0 | 0 | 0 | 42 | 0 | 0 | 310 | 0 | 0 | 352 |
| 24H | 2021 | DEXTER PONDS | 230 | 243 | 0 | 473 | 0 | 0 | 0 | 0 | 0 | 572 | 0 | 0 | 0 | 0 | 0 | 0 | 572 |
| 24H | 2021 | LEABURG | 77 | 98 | 0 | 175 | 0 | 0 | 0 | 0 | 0 | 175 | 0 | 0 | 0 | 0 | 0 | 0 | 175 |
| 24H | 2021 | MINTO PONDS | 354 | 248 | 0 | 602 | 0 | 410 | 4 | 0 | 0 | 0 | 88 | 0 | 0 | 104 | 0 | 0 | 192 |

Exhibit 15
115 of 189

*Table 13  Adult Anadromous Fish Dispositions for 2020*

| SPECIES/STOCK | BROOD YEAR | FACILTY | RETURNS | | | | TRANSFERS | | POND LOSS | SPAWNED | | DISPOSITION | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | JACK | TOTAL | IN | OUT | | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| 24H | 2021 | PORTLAND GENERAL ELECTRIC | 185 | 139 | 0 | 324 | 0 | 324 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24H | 2021 | SANDY | 98 | 95 | 0 | 193 | 0 | 0 | 0 | 0 | 0 | 82 | 16 | 0 | 0 | 100 | 5 | 0 | 203 |
| 24H | 2021 | SOUTH SANTIAM | 395 | 405 | 0 | 800 | 410 | 0 | 79 | 462 | 462 | 0 | 913 | 0 | 0 | 0 | 297 | 0 | 1,210 |
| 29H | 2020 | LITTLE SHEEP | 228 | 260 | 0 | 488 | 0 | 0 | 1 | 60 | 60 | 198 | 23 | 0 | 0 | 0 | 267 | 0 | 488 |
| 29W | 2020 | LITTLE SHEEP | 44 | 40 | 0 | 84 | 0 | 0 | 0 | 2 | 2 | 82 | 0 | 0 | 0 | 0 | 2 | 0 | 84 |
| 33H | 2020 | CEDAR CREEK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 51 | 38 | 0 | 0 | 0 | 0 | 100 | 0 | 138 |
| 33H | 2021 | CEDAR CREEK | 0 | 0 | 0 | 0 | 130 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| 33H | 2021 | SILETZ TRAP | 66 | 64 | 0 | 130 | 0 | 130 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47H | 2020 | CEDAR CREEK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 44 | 29 | 0 | 0 | 0 | 0 | 89 | 0 | 118 |
| 47H | 2020 | TRASK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47H | 2020 | TUFFY CREEK | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 |
| 47H | 2021 | CEDAR CREEK | 198 | 208 | 0 | 406 | 0 | 0 | 4 | 0 | 0 | 341 | 4 | 0 | 0 | 0 | 0 | 0 | 345 |
| 47H | 2021 | TRASK | 4 | 4 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 1 | 0 | 8 |
| 47H | 2021 | TUFFY CREEK | 9 | 14 | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 0 | 23 |
| 504H | 2020 | BONNEVILLE | 28 | 73 | 0 | 101 | 0 | 0 | 0 | 0 | 0 | 101 | 0 | 0 | 0 | 0 | 0 | 0 | 101 |
| 504W | 2020 | BONNEVILLE | 34 | 50 | 0 | 84 | 0 | 0 | 0 | 0 | 0 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 84 |
| 52H | 2020 | COLE RIVERS | 283 | 437 | 0 | 720 | 0 | 0 | 0 | 154 | 150 | 937 | 0 | 0 | 0 | 0 | 0 | 45 | 982 |
| 52H | 2021 | COLE RIVERS | 750 | 663 | 0 | 1,413 | 0 | 0 | 0 | 0 | 0 | 741 | 0 | 0 | 0 | 0 | 0 | 1 | 742 |
| 52W | 2020 | COLE RIVERS | 13 | 6 | 0 | 19 | 0 | 0 | 0 | 30 | 28 | 82 | 0 | 0 | 0 | 0 | 0 | 0 | 82 |
| 52W | 2021 | COLE RIVERS | 25 | 22 | 0 | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55H | 2020 | ROCK CREEK | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 37 | 91 | 0 | 9 | 0 | 0 | 0 | 194 | 0 | 203 |
| 55H | 2021 | ROCK CREEK | 110 | 145 | 0 | 255 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 86 | 0 | 0 | 86 |
| 55W | 2020 | ROCK CREEK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 7 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 8 |
| 55W | 2021 | ROCK CREEK | 50 | 57 | 0 | 107 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56H | 2020 | BIG CANYON TRAP | 161 | 226 | 0 | 387 | 0 | 0 | 2 | 0 | 0 | 101 | 210 | 0 | 0 | 76 | 0 | 0 | 387 |
| 56H | 2020 | WALLOWA | 480 | 326 | 0 | 806 | 0 | 0 | 10 | 235 | 235 | 102 | 692 | 0 | 0 | 0 | 0 | 12 | 806 |

Exhibit 15
116 of 189

*Table 13  Adult Anadromous Fish Dispositions for 2020*

| SPECIES/STOCK | BROOD YEAR | FACILTY | RETURNS | | | | TRANSFERS | | POND LOSS | SPAWNED | | DISPOSITION | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | JACK | TOTAL | IN | OUT | | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| 56W | 2020 | BIG CANYON TRAP | 13 | 13 | 0 | 26 | 0 | 0 | 0 | 0 | 0 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 56W | 2020 | WALLOWA | 2 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 66H | 2020 | ROUND BUTTE | 171 | 299 | 0 | 470 | 0 | 0 | 5 | 213 | 232 | 23 | 654 | 0 | 0 | 102 | 0 | 62 | 841 |
| 66H | 2021 | ROUND BUTTE | 240 | 426 | 0 | 666 | 0 | 0 | 4 | 0 | 0 | 33 | 9 | 0 | 0 | 239 | 0 | 0 | 281 |
| 66W | 2020 | ROUND BUTTE | 26 | 54 | 0 | 80 | 0 | 0 | 0 | 0 | 0 | 80 | 0 | 0 | 0 | 0 | 0 | 0 | 80 |
| 66W | 2021 | ROUND BUTTE | 5 | 11 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 81H | 2020 | LOOKINGGLASS | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 81W | 2020 | LOOKINGGLASS | 40 | 55 | 0 | 95 | 0 | 0 | 0 | 0 | 0 | 95 | 0 | 0 | 0 | 0 | 0 | 0 | 95 |
| | | SPECIES TOTAL | 4,345 | 4,723 | 0 | 9,068 | 864 | 864 | 132 | 1,353 | 1,422 | 3,942 | 2,699 | 0 | 0 | 1,024 | 1,404 | 120 | 9,189 |
| **WINTER CHINOOK** | | | | | | | | | | | | | | | | | | | |
| 43W | 2020 | ALSEA TRAP2 | 6 | 1 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| | | | | | | | | | | | | | | | | | | | |
| | | SPECIES TOTAL | 6 | 1 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| **WINTER STEELHEAD** | | | | | | | | | | | | | | | | | | | |
| 0H | 2019 | ELK RIVER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0H | 2020 | ELK RIVER | 11 | 14 | 0 | 25 | 0 | 0 | 2 | 0 | 0 | 25 | 2 | 0 | 0 | 0 | 0 | 1 | 28 |
| 0H | 2021 | ELK RIVER | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11H | 2020 | SANDY | 255 | 156 | 0 | 411 | 0 | 0 | 0 | 63 | 74 | 133 | 0 | 0 | 0 | 22 | 299 | 0 | 454 |
| 11H | 2021 | SANDY | 23 | 16 | 0 | 39 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 11W | 2020 | SANDY | 41 | 40 | 0 | 81 | 0 | 0 | 0 | 22 | 11 | 81 | 0 | 0 | 0 | 0 | 0 | 0 | 81 |
| 121F | 2020 | HUGHEY CR ACCL | 10 | 10 | 0 | 20 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 121F | 2020 | TRASK | 49 | 19 | 0 | 68 | 30 | 0 | 23 | 15 | 19 | 2 | 33 | 0 | 0 | 0 | 63 | 0 | 98 |
| 121F | 2020 | TUFFY CREEK | 58 | 24 | 0 | 82 | 0 | 10 | 3 | 0 | 0 | 20 | 3 | 0 | 0 | 0 | 49 | 0 | 72 |
| 121F | 2021 | TUFFY CREEK | 4 | 2 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 6 |
| 121W | 2020 | HUGHEY CR ACCL | 71 | 79 | 0 | 150 | 0 | 150 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| 121W | 2020 | TRASK | 0 | 0 | 0 | 0 | 152 | 0 | 4 | 66 | 67 | 150 | 4 | 0 | 0 | 0 | 0 | 0 | 154 |
| 121W | 2020 | TUFFY CREEK | 12 | 20 | 0 | 32 | 0 | 2 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |

113

Exhibit 15
117 of 189

*Table 13  Adult Anadromous Fish Dispositions for 2020*

| SPECIES/ STOCK | BROOD YEAR | FACILTY | RETURNS | | | | TRANSFERS | | POND LOSS | SPAWNED | | DISPOSITION | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | JACK | TOTAL | IN | OUT | | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| 121W | 2021 | HUGHEY CR ACCL | 2 | 1 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 121W | 2021 | TRASK | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 121W | 2021 | TUFFY CREEK | 4 | 5 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 122H | 2020 | CLACKAMAS | 274 | 288 | 0 | 562 | 18 | 0 | 3 | 89 | 101 | 0 | 10 | 0 | 0 | 0 | 569 | 1 | 580 |
| 122H | 2020 | PORTLAND GENERAL ELECTRIC | 9 | 9 | 0 | 18 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 122W | 2020 | CLACKAMAS | 32 | 17 | 0 | 49 | 0 | 0 | 0 | 21 | 9 | 49 | 0 | 0 | 0 | 0 | 0 | 0 | 49 |
| 13H | 2020 | BIG CREEK | 205 | 192 | 0 | 397 | 0 | 0 | 6 | 78 | 80 | 277 | 90 | 0 | 0 | 75 | 189 | 0 | 631 |
| 13H | 2020 | KLASKANINE | 47 | 41 | 0 | 88 | 0 | 0 | 0 | 0 | 0 | 88 | 0 | 0 | 0 | 0 | 0 | 0 | 88 |
| 13H | 2021 | BIG CREEK | 177 | 203 | 0 | 380 | 0 | 0 | 2 | 19 | 19 | 370 | 78 | 0 | 0 | 0 | 0 | 0 | 448 |
| 13H | 2021 | KLASKANINE | 25 | 15 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 13W | 2020 | BIG CREEK | 51 | 44 | 0 | 95 | 0 | 0 | 0 | 0 | 0 | 95 | 0 | 0 | 0 | 0 | 0 | 0 | 95 |
| 13W | 2021 | BIG CREEK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 144H | 2020 | BANDON | 12 | 20 | 0 | 32 | 11 | 0 | 0 | 9 | 23 | 0 | 0 | 0 | 0 | 0 | 43 | 0 | 43 |
| 144H | 2020 | WOODWARD CR ACCL | 6 | 5 | 0 | 11 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 144H | 2021 | BANDON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 144W | 2020 | BANDON | 6 | 8 | 0 | 14 | 1 | 0 | 0 | 0 | 8 | 7 | 0 | 0 | 0 | 0 | 8 | 0 | 15 |
| 144W | 2020 | WOODWARD CR ACCL | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 144W | 2021 | BANDON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15W | 2020 | KLASKANINE | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 15W | 2021 | KLASKANINE | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 18H | 2020 | CANYONVILLE HATCHERY | 171 | 173 | 0 | 344 | 0 | 151 | 0 | 0 | 0 | 77 | 0 | 0 | 0 | 52 | 48 | 0 | 177 |
| 18H | 2020 | ROCK CREEK | 0 | 0 | 0 | 0 | 151 | 0 | 0 | 53 | 59 | 0 | 0 | 0 | 0 | 0 | 151 | 0 | 151 |
| 18H | 2021 | CANYONVILLE HATCHERY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18W | 2020 | CANYONVILLE HATCHERY | 51 | 81 | 0 | 132 | 0 | 82 | 0 | 0 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 50 |
| 18W | 2020 | ROCK CREEK | 0 | 0 | 0 | 0 | 82 | 0 | 0 | 11 | 26 | 55 | 0 | 0 | 0 | 0 | 27 | 0 | 82 |
| 21W | 2020 | MINTO PONDS | 103 | 117 | 0 | 220 | 0 | 0 | 0 | 3 | 3 | 220 | 0 | 0 | 0 | 0 | 0 | 0 | 220 |

114

Exhibit 15
118 of 189

*Table 13  Adult Anadromous Fish Dispositions for 2020*

| SPECIES/ STOCK | BROOD YEAR | FACILTY | RETURNS | | | | TRANSFERS | | POND LOSS | SPAWNED | | DISPOSITION | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | JACK | TOTAL | IN | OUT | | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| 24W | 2020 | SOUTH SANTIAM | 43 | 62 | 0 | 105 | 0 | 0 | 0 | 0 | 0 | 105 | 0 | 0 | 0 | 0 | 0 | 0 | 105 |
| 32H | 2019 | NEHALEM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32H | 2020 | NEHALEM | 680 | 753 | 0 | 1,433 | 0 | 0 | 0 | 97 | 97 | 1,423 | 0 | 0 | 0 | 0 | 256 | 0 | 1,679 |
| 32H | 2021 | NEHALEM | 182 | 167 | 0 | 349 | 0 | 0 | 2 | 0 | 0 | 149 | 2 | 0 | 0 | 0 | 0 | 0 | 151 |
| 32W | 2020 | NEHALEM | 13 | 15 | 0 | 28 | 10 | 0 | 0 | 14 | 15 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 32W | 2020 | WATERHOUSE FALLS TRAP | 4 | 6 | 0 | 10 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32W | 2021 | NEHALEM | 3 | 2 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33W | 2020 | ALSEA | 14 | 12 | 0 | 26 | 60 | 0 | 0 | 41 | 41 | 85 | 1 | 0 | 0 | 0 | 0 | 0 | 86 |
| 33W | 2020 | SILETZ TRAP | 29 | 31 | 0 | 60 | 0 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34W | 2020 | TRASK | 35 | 33 | 0 | 68 | 0 | 0 | 0 | 0 | 0 | 68 | 0 | 0 | 0 | 0 | 0 | 0 | 68 |
| 35W | 2019 | ELK RIVER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35W | 2020 | ELK RIVER | 2 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 35W | 2021 | ELK RIVER | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 37H | 2020 | WF MILLICOMA PD (M.I.CTR) HATCHERY | 115 | 109 | 0 | 224 | 0 | 0 | 0 | 107 | 104 | 17 | 0 | 0 | 0 | 0 | 207 | 0 | 224 |
| 43F | 2020 | ALSEA | 252 | 161 | 0 | 413 | 0 | 0 | 22 | 70 | 90 | 157 | 22 | 0 | 0 | 0 | 250 | 0 | 429 |
| 43F | 2020 | ALSEA TRAP2 | 287 | 113 | 0 | 400 | 0 | 0 | 0 | 0 | 0 | 239 | 0 | 0 | 0 | 0 | 174 | 0 | 413 |
| 43F | 2021 | ALSEA | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43F | 2021 | ALSEA TRAP2 | 6 | 2 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 43H | 2020 | ALSEA | 312 | 327 | 0 | 639 | 0 | 0 | 16 | 210 | 210 | 345 | 16 | 0 | 0 | 0 | 385 | 0 | 746 |
| 43H | 2020 | ALSEA TRAP2 | 173 | 132 | 0 | 305 | 0 | 0 | 0 | 0 | 0 | 260 | 0 | 0 | 0 | 0 | 80 | 0 | 340 |
| 43H | 2021 | ALSEA | 37 | 34 | 0 | 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43H | 2021 | ALSEA TRAP2 | 14 | 12 | 0 | 26 | 0 | 0 | 0 | 0 | 0 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 43W | 2020 | ALSEA | 37 | 32 | 0 | 69 | 8 | 0 | 5 | 33 | 28 | 72 | 5 | 0 | 0 | 0 | 0 | 0 | 77 |
| 43W | 2020 | ALSEA TRAP2 | 73 | 63 | 0 | 136 | 0 | 8 | 0 | 0 | 0 | 128 | 0 | 0 | 0 | 0 | 0 | 0 | 128 |
| 43W | 2021 | ALSEA | 1 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 43W | 2021 | ALSEA TRAP2 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 44H | 2020 | BANDON | 14 | 23 | 0 | 37 | 0 | 0 | 1 | 8 | 22 | 6 | 1 | 0 | 0 | 0 | 30 | 0 | 37 |

Exhibit 15
119 of 189

**Table 13  Adult Anadromous Fish Dispositions for 2020**

| SPECIES/ STOCK | BROOD YEAR | FACILTY | RETURNS | | | | TRANSFERS | | POND LOSS | SPAWNED | | DISPOSITION | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | JACK | TOTAL | IN | OUT | | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| 44H | 2021 | BANDON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44W | 2020 | BANDON | 7 | 4 | 0 | 11 | 0 | 0 | 0 | 0 | 3 | 8 | 0 | 0 | 0 | 0 | 3 | 0 | 11 |
| 44W | 2021 | BANDON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47F | 2020 | CEDAR CREEK | 16 | 9 | 0 | 25 | 0 | 0 | 0 | 0 | 3 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 47H | 2020 | CEDAR CREEK | 98 | 62 | 0 | 160 | 0 | 0 | 0 | 0 | 0 | 170 | 0 | 0 | 0 | 0 | 6 | 0 | 176 |
| 47H | 2020 | TRASK | 31 | 56 | 0 | 87 | 0 | 0 | 5 | 11 | 0 | 54 | 5 | 0 | 0 | 0 | 30 | 0 | 89 |
| 47H | 2020 | TUFFY CREEK | 33 | 22 | 0 | 55 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 46 | 0 | 55 |
| 47H | 2021 | CEDAR CREEK | 6 | 12 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 47H | 2021 | TRASK | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 47H | 2021 | TUFFY CREEK | 11 | 9 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 10 | 0 | 18 |
| 47W | 2020 | CEDAR CREEK | 95 | 86 | 0 | 181 | 0 | 0 | 5 | 67 | 68 | 179 | 5 | 0 | 0 | 0 | 0 | 0 | 184 |
| 47W | 2021 | CEDAR CREEK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50H | 2020 | MID COL STLD | 19 | 16 | 0 | 35 | 0 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50H | 2020 | PARKDALE | 0 | 0 | 0 | 0 | 35 | 0 | 0 | 0 | 0 | 0 | 35 | 0 | 0 | 0 | 0 | 0 | 35 |
| 50W | 2020 | MID COL STLD | 27 | 27 | 0 | 54 | 0 | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50W | 2020 | PARKDALE | 0 | 0 | 0 | 0 | 54 | 0 | 0 | 27 | 27 | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 54 |
| 52H | 2020 | COLE RIVERS | 513 | 495 | 0 | 1,008 | 0 | 0 | 0 | 129 | 145 | 255 | 0 | 0 | 0 | 0 | 0 | 13 | 268 |
| 52W | 2020 | COLE RIVERS | 32 | 15 | 0 | 47 | 0 | 0 | 2 | 32 | 13 | 45 | 0 | 2 | 0 | 0 | 0 | 0 | 47 |
| 62H | 2020 | COLE RIVERS | 267 | 284 | 0 | 551 | 0 | 0 | 0 | 111 | 107 | 143 | 0 | 0 | 0 | 0 | 0 | 0 | 143 |
| 62W | 2020 | COLE RIVERS | 5 | 5 | 0 | 10 | 0 | 0 | 0 | 5 | 3 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 88H | 2020 | EEL CR TRAP | 20 | 20 | 0 | 40 | 0 | 0 | 0 | 20 | 20 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 96H | 2020 | CHETCO RIVER | 19 | 14 | 0 | 33 | 0 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 96H | 2020 | ELK RIVER | 0 | 0 | 0 | 0 | 33 | 0 | 1 | 38 | 13 | 31 | 2 | 0 | 0 | 0 | 0 | 0 | 33 |
| 96W | 2020 | CHETCO RIVER | 26 | 41 | 0 | 67 | 0 | 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 96W | 2020 | ELK RIVER | 0 | 0 | 0 | 0 | 67 | 0 | 11 | 25 | 30 | 56 | 11 | 0 | 0 | 0 | 0 | 0 | 67 |
| | | **SPECIES TOTAL** | **5,267** | **4,875** | **0** | **10,142** | **715** | **715** | **114** | **1,494** | **1,538** | **6,040** | **326** | **2** | **0** | **149** | **2,929** | **15** | **9,461** |
| **GRAND TOTAL** | | | **51,302** | **49,365** | **24,975** | **125,642** | **9,829** | **9,829** | **5,410** | **12,843** | **13,935** | **26,792** | **12,763** | **289** | **21,503** | **21,627** | **33,362** | **2,773** | **121,086** |

116

Exhibit 15
120 of 189

*Table 14  Adult Carcass Placement for Stream Enrichment in 2020*

| HATCHERY | WATERBODY CODE | WATERBODY NAME | SPAWNED | UNSPAWNED | TOTAL |
|---|---|---|---|---|---|
| ALSEA | 1800420000 | FIVE RS | 14 | 42 | 56 |
| | 1800421080 | LOBSTER CR, LITTLE | 0 | 78 | 78 |
| | 1800430000 | ALSEA R, N FK | 12 | 13 | 25 |
| | 1800430020 | HONEY GROVE CR | 24 | 18 | 42 |
| | 1800430060 | SEELEY CR | 20 | 5 | 25 |
| | 1800431000 | CROOKED CR | 150 | 0 | 150 |
| | 1800440016 | TOBE CR | 0 | 199 | 199 |
| | 1800440080 | TROUT CR | 60 | 0 | 60 |
| | | **TOTAL** | **280** | **355** | **635** |
| ALSEA TRAP2 | 1800430000 | ALSEA R, N FK | 0 | 254 | 254 |
| | | **TOTAL** | **0** | **254** | **254** |
| BANDON | 1700300600 | HALL CR | 15 | 11 | 26 |
| | 1700301000 | FERRY CR (COQUILLE) | 61 | 3 | 64 |
| | | **TOTAL** | **76** | **14** | **90** |
| BIG CREEK | 0100201000 | LEWIS AND CLARK R | 2,105 | 369 | 2,474 |
| | 0100203000 | BEAR CR (COLUMBIA R-1) | 493 | 0 | 493 |
| | 0100205020 | LITTLE CR | 104 | 0 | 104 |
| | 0100211000 | WALLUSKI R | 399 | 0 | 399 |
| | 0300112000 | SCAPPOOSE CR, S FK | 690 | 0 | 690 |
| | 0300113000 | SCAPPOOSE CR, N FK | 59 | 196 | 255 |
| | 0300113040 | ALDER CR | 230 | 0 | 230 |
| | | **TOTAL** | **4,080** | **565** | **4,645** |
| CANYONVILLE HATCHERY | 1600300000 | UMPQUA R, S FK | 0 | 48 | 48 |
| | 1600500000 | COW CR | 64 | 13 | 77 |
| | | **TOTAL** | **64** | **61** | **125** |
| CEDAR CREEK | 0100400000 | NESTUCCA R | 108 | 148 | 256 |
| | 0100400200 | FARMER CR | 0 | 156 | 156 |
| | 0100400340 | BAYS CR (NESTUCCA R) | 45 | 220 | 265 |
| | 0100400380 | LIMESTONE CR | 13 | 35 | 48 |
| | 0100405020 | EAST CR | 26 | 337 | 363 |
| | 0100410000 | NESTUCCA R, L | 12 | 66 | 78 |
| | 0100420000 | THREE R | 79 | 32 | 111 |
| | 0100421000 | ALDER CR | 62 | 30 | 92 |
| | 0100430000 | BEAVER CR (NESTUCCA R) | 9 | 0 | 9 |
| | 0100432000 | BEAVER CR, E FK | 84 | 0 | 84 |
| | | **TOTAL** | **438** | **1,024** | **1,462** |
| CLACKAMAS | 0300200000 | CLACKAMAS R | 378 | 563 | 941 |
| | 0300211000 | EAGLE CR, N FK (CLACKAMAS R) | 81 | 43 | 124 |

117

Exhibit 15
121 of 189

*Table 14  Adult Carcass Placement for Stream Enrichment in 2020*

| HATCHERY | WATERBODY CODE | WATERBODY NAME | SPAWNED | UNSPAWNED | TOTAL |
|---|---|---|---|---|---|
| | 0300330000 | ZIGZAG R | 130 | 106 | 236 |
| | | **TOTAL** | **589** | **712** | **1,301** |
| CLATSOP CTY | 0100212020 | KLASKANINE R, S FK | 218 | 186 | 404 |
| | | **TOTAL** | **218** | **186** | **404** |
| COLE RIVERS | 1500320000 | TAYLOR CR | 97 | 19 | 116 |
| | 1500500000 | ROGUE R-4 | 563 | 451 | 1,014 |
| | 1501440000 | BIG BUTTE CR, S FK | 299 | 224 | 523 |
| | | **TOTAL** | **959** | **694** | **1,653** |
| ELK RIVER | 1700130000 | ELK R | 537 | 1,435 | 1,972 |
| | 1700150000 | CHETCO R | 147 | 13 | 160 |
| | 1705200000 | GARRISON LK | 0 | 1 | 1 |
| | | **TOTAL** | **684** | **1,449** | **2,133** |
| GALESVILLE TRAP/NET PEN | 1600500000 | COW CR | 0 | 348 | 348 |
| | | **TOTAL** | **0** | **348** | **348** |
| IMNAHA PD | 0800220000 | BIG SHEEP CR (IMNAHA R) | 0 | 63 | 63 |
| | 0800225000 | LICK CR | 0 | 135 | 135 |
| | | **TOTAL** | **0** | **198** | **198** |
| INDIAN CR HATCHERY | 1500200040 | EDSON CR (ROGUE R-1) | 90 | 14 | 104 |
| | | **TOTAL** | **90** | **14** | **104** |
| KLASKANINE | 0100201000 | LEWIS AND CLARK R | 1,366 | 573 | 1,939 |
| | 0100212040 | KLASKANINE R, N FK | 229 | 531 | 760 |
| | | **TOTAL** | **1,595** | **1,104** | **2,699** |
| LEABURG | 0201600000 | MCKENZIE R-2 (above Leaburg Dam) | 116 | 183 | 299 |
| | | **TOTAL** | **116** | **183** | **299** |
| LITTLE SHEEP | 0800221000 | SHEEP CR, LITTLE (IMNAHA R) | 122 | 147 | 269 |
| | | **TOTAL** | **122** | **147** | **269** |
| MINTO PONDS | 0201000000 | SANTIAM R & N FK-1 | 1,213 | 1 | 1,214 |
| | | **TOTAL** | **1,213** | **1** | **1,214** |
| MORGAN CR HATCHERY | 1700210000 | COOS R, S FK | 704 | 497 | 1,201 |
| | 1700222000 | MILLICOMA R, E FK | 166 | 377 | 543 |
| | | **TOTAL** | **870** | **874** | **1,744** |
| NEHALEM | 0100300320 | FOLEY CR, E FK | 0 | 192 | 192 |
| | 0100310000 | NEHALEM R, N FK | 233 | 629 | 862 |
| | 0100311000 | SOAPSTONE CR | 120 | 110 | 230 |
| | | **TOTAL** | **353** | **931** | **1,284** |
| NOBLE CR HATCHERY | 1700222000 | MILLICOMA R, E FK | 271 | 477 | 748 |
| | 1700222040 | MARLOW CR | 189 | 290 | 479 |
| | | **TOTAL** | **460** | **767** | **1,227** |

118

Exhibit 15
122 of 189

*Table 14  Adult Carcass Placement for Stream Enrichment in 2020*

| HATCHERY | WATERBODY CODE | WATERBODY NAME | SPAWNED | UNSPAWNED | TOTAL |
|---|---|---|---|---|---|
| ROCK CREEK | 1600202000 | ROCK CR (UMPQUA R, N FK) | 196 | 67 | 263 |
| | 1600202140 | ROCK CR, E FK | 79 | 1 | 80 |
| | 1600300000 | UMPQUA R, S FK | 0 | 37 | 37 |
| | | TOTAL | 275 | 105 | 380 |
| SALMON RIVER | 1800160000 | SALMON R (OR COAST) | 200 | 227 | 427 |
| | | TOTAL | 200 | 227 | 427 |
| SANDY | 0100420040 | CEDAR CR | 0 | 31 | 31 |
| | 0300210000 | EAGLE CR | 38 | 43 | 81 |
| | 0300300000 | SANDY R | 437 | 1,813 | 2,250 |
| | | TOTAL | 475 | 1,887 | 2,362 |
| SOUTH SANTIAM | 0200130000 | CALAPOOIA R | 902 | 0 | 902 |
| | 0201200000 | SANTIAM R, S FK | 836 | 1,087 | 1,923 |
| | 0201200120 | WILEY CR | 351 | 425 | 776 |
| | 0201210000 | THOMAS CR | 210 | 0 | 210 |
| | 0201220000 | CRABTREE CR | 551 | 124 | 675 |
| | | TOTAL | 2,850 | 1,636 | 4,486 |
| TRASK | 0100103000 | MIAMI R | 171 | 323 | 494 |
| | 0100120240 | JORDAN CR | 337 | 267 | 604 |
| | 0100120260 | CEDAR CR | 21 | 50 | 71 |
| | 0100125000 | WILSON R, S FK | 24 | 26 | 50 |
| | 0100130000 | TRASK R | 0 | 4 | 4 |
| | 0100131000 | GOLD CR | 95 | 135 | 230 |
| | 0100132000 | TRASK R, S FK | 206 | 259 | 465 |
| | | TOTAL | 854 | 1,064 | 1,918 |
| TUFFY CREEK | 0100125000 | WILSON R, S FK | 0 | 135 | 135 |
| | | TOTAL | 0 | 135 | 135 |
| WATERHOUSE FALLS TRAP | 0100310000 | NEHALEM R, N FK | 0 | 10 | 10 |
| | | TOTAL | 0 | 10 | 10 |
| WF MILLICOMA PD (M.I.CTR) HATCHERY | 1700221000 | MILLICOMA R, W FK | 199 | 8 | 207 |
| | | TOTAL | 199 | 8 | 207 |
| WILLAMETTE | 0200211000 | MOSBY CR | 386 | 64 | 450 |
| | 0200311000 | FALL CR, LITTLE | 836 | 63 | 899 |
| | | TOTAL | 1,222 | 127 | 1,349 |
| GRAND TOTAL | | | 18,282 | 15,080 | 33,362 |

Exhibit 15
123 of 189

*Table 15.  Surplus Salmon Carcass Sales in 2020*

| Hatchery | Species | Name of Fish Buyer | Number of Fish Sold | Total Fish Price ($) | Total Weight (lb.) | Catch Fee ($) | HRC Fee ($) | R&E Fee ($) | Total Revenue ($) |
|---|---|---|---|---|---|---|---|---|---|
| Bonneville | Fall Chinook (Tule) | American Canadian Fisheries Inc. | 12,043 | $31,250.46 | 129,302.30 | $984.39 | $5,172.09 | $5,172.09 | $42,579.03 |
| Bonneville | Fall Chinook (URB) | American Canadian Fisheries Inc. | 2,010 | $13,442.95 | 24,769.70 | $423.45 | $990.79 | $990.79 | $15,847.98 |
| Bonneville | Coho | American Canadian Fisheries Inc. | 5,551 | $18,514.00 | 40,547.70 | $583.19 | $1,621.91 | $1,621.91 | $22,341.01 |
| South Santiam | Spring Chinook | Fishhawk Fisheries Inc. | 1,881 | $26,390.43 | 23,581.10 | $831.30 | $943.25 | $943.25 | $29,108.22 |
| **TOTAL** | | | **21,485** | **$89,597.84** | **218,200.80** | **$2,822.33** | **$8,728.04** | **$8,728.04** | **$109,876.24** |

120

Exhibit 15
124 of 189

*Table 16.  Surplus Salmon Carcasses Donated to Food Banks in 2020*

| HATCHERY | FROM TO | Sum of FISH | Sum of POUNDS |
|---|---|---:|---:|
| **BIG CREEK** | American Canadian Fisheries | 2,703 | 10,282 |
| | Clatsop Regional Foodbank | 75 | 398 |
| **BONNEVILLE** | American Canadian Fisheries | 2,314 | 8,360 |
| **CANYONVILLE HATCHERY** | UCAN | 47 | 329 |
| **CLACKAMAS** | Estacada Food Bank | 167 | 1,030 |
| **CLATSOP CTY** | American Canadian Fisheries | 854 | 3,731 |
| **GALESVILLE TRAP/NET PEN** | Glide Helping Hands and VFW | 81 | 324 |
| **KLASKANINE** | American Canadian Fisheries | 4,110 | 10,874 |
| | Processed by Tillamook Anglers | 65 | 513 |
| **MCKENZIE** | Eugene Mission | 39 | 305 |
| **MINTO PONDS** | Scio gleaners | 104 | 624 |
| **NEHALEM** | Given to Smiley Bros. | 658 | 3,632 |
| | Smiley Brothers | 1,226 | 6,427 |
| **ROCK CREEK** | Glide Helping Hands | 7 | 42 |
| **ROUND BUTTE** | Jefferson County Food Bank | 117 | 687 |
| **SALMON RIVER** | Alsea Valley Gleaners | 389 | 4,605 |
| | Philomath Gleaners | 275 | 3,244 |
| **SANDY** | American Canadian Fisheries | 3,635 | 29,055 |
| | Sandy Action Center Food Bank | 111 | 687 |
| **TRASK** | Processed by Tillamook Anglers | 1,816 | 13,993 |
| **TOTAL** | | **18,793** | **99,141** |

Exhibit 15
125 of 189

**Table 17  Hatchery Produced Fish Provided for Education and Research in 2020**

| DATE | LIVE FISH | SPECIES | HATCHERY | PURPOSE |
|------|-----------|---------|----------|---------|
| 9/11/2020 | 151 | RAINBOW TROUT | FALL RIVER | Turbine Study |
| 9/11/2020 | 202 | RAINBOW TROUT | FALL RIVER | Turbine Study |
| 1/17/2020 | 2,000 | WINTER STEELHEAD | ROCK CREEK | Grade School |
| 10/20/2020 | 729 | COHO | ROCK CREEK | Grade School |
| 8/31/2020 | 550 | SPRING CHINOOK | SOUTH SANTIAM | University |
| 1/7/2020 | 2,800 | SPRING CHINOOK | WILLAMETTE | University |
| 5/21/2020 | 300 | RAINBOW TROUT | OAK SPRINGS | Show Ponds |
| 7/8/2020 | 327 | RAINBOW TROUT | ROARING RIVER | University |
| 5/1/2020 | 1,500 | RAINBOW TROUT | ROARING RIVER | University |
| TOTAL | 8,559 | | | |

| DATE | FISH CARCASSES | SPECIES | HATCHERY | PURPOSE |
|------|----------------|---------|----------|---------|
| 2/21/2020 | 21 | SUMMER STEELHEAD | ROUND BUTTE | Educational |
| 2/21/2020 | 1 | WINTER STEELHEAD | ELK RIVER | Educational |
| 3/2/2020 | 1 | WINTER STEELHEAD | CLACKAMAS | Educational |
| 3/6/2020 | 41 | SUMMER STEELHEAD | ROUND BUTTE | Educational |
| 3/9/2020 | 10 | SUMMER STEELHEAD | COLE RIVERS | Educational |
| 3/17/2020 | 4 | SUMMER STEELHEAD | COLE RIVERS | Educational |
| 3/18/2020 | 6 | SUMMER STEELHEAD | WALLOWA | Educational |
| 3/25/2020 | 6 | SUMMER STEELHEAD | WALLOWA | Educational |
| TOTAL | 90 | | | |

Exhibit 15
126 of 189

*Table 18  Hatchery-produced Eggs Provided for Education and Research in 2020*

| HATCHERY | SPECIES | EGG STATUS | DATE | PURPOSE | NUMBER EGGS |
|---|---|---|---|---|---|
| ALSEA | WINTER STEELHEAD | Viable | 26-Feb | Oregon Hatchery Research Center | 300 |
| | WINTER STEELHEAD | Viable | 4-Mar | Oregon Hatchery Research Center | 300 |
| | WINTER STEELHEAD | Viable | 11-Mar | Oregon Hatchery Research Center | 900 |
| | WINTER STEELHEAD | Viable | 18-Mar | Oregon Hatchery Research Center | 600 |
| | WINTER STEELHEAD | Viable | 1-Apr | Oregon Hatchery Research Center | 1,800 |
| BANDON | FALL CHINOOK | Eyed | 8-Jan | COQUILLE H.S. HATCHERY | 2,904 |
| | FALL CHINOOK | Eyed | 16-Jan | Classrooms - Coos County | 1,218 |
| BIG CREEK | COHO | Eyed | 24-Nov | ASTORIA H.S. HATCHERY | 5,000 |
| | COHO | Eyed | 25-Nov | WARRENTON H.S. HATCHERY | 6,000 |
| | COHO | Eyed | 9-Dec | Abernathy FTC. Disease Study | 3,000 |
| | WINTER STEELHEAD | Eyed | 22-Jan | Classrooms - Hilda Lahti Elementary | 250 |
| | WINTER STEELHEAD | Eyed | 22-Jan | KNAPPA HIGH SCHOOL VO-AG | 500 |
| | WINTER STEELHEAD | Eyed | 22-Jan | LEWIS & CLARK SCHOOL | 1,200 |
| | WINTER STEELHEAD | Eyed | 22-Jan | WARRENTON H.S. HATCHERY | 500 |
| BONNEVILLE | COHO | Viable | 12-Nov | University of Maryland | 8,100 |
| CEDAR CREEK | SUMMER STEELHEAD | Eyed | 5-Mar | NESTUCCA VALLEY ELEMENTARY | 250 |
| | SUMMER STEELHEAD | Eyed | 5-Mar | ODF - Tillamook Forest Interpretation Center | 500 |
| HAT RES CTR | WINTER STEELHEAD | Eyed | 29-Apr | OREGON STATE UNIVERSITY | 2,759 |
| MINTO PONDS | SPRING CHINOOK | Viable | 15-Sep | OREGON STATE UNIVERSITY | 25,200 |
| NEHALEM | WINTER STEELHEAD | Eyed | 6-Mar | BROADWAY MIDDLE SCHOOL | 250 |
| | WINTER STEELHEAD | Eyed | 6-Mar | NEAHKAHNIE JR. HIGH | 250 |
| | WINTER STEELHEAD | Eyed | 6-Mar | PACIFIC RIDGE ELEM | 500 |
| | WINTER STEELHEAD | Eyed | 11-Mar | WASHINGTON ELEMENTARY | 500 |
| OAK SPRINGS | RAINBOW TROUT | Eyed | 2-Nov | Classroom Incubators | 1,400 |
| ROARING RIVER | RAINBOW TROUT | Eyed | 21-Jan | ASTORIA H.S. HATCHERY | 30,000 |
| | RAINBOW TROUT | Eyed | 21-Jan | WARRENTON H.S. HATCHERY | 20,660 |
| SOUTH SANTIAM | SPRING CHINOOK | Eyed | 28-Oct | OREGON STATE UNIVERSITY | 6,000 |
| **Grand Total** | | | | | **120,841** |

Exhibit 15
127 of 189

**Table 19. Frequency of Pathogen Diagnosis at ODFW Hatcheries in 2020**

| Pathogen | StS | StW | Rb | O. mykiss | ChS | ChF | Co | Other sp. | Sum | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Parasites | | | | | | | | | | 687 |
| *Ichthyobodo sp.* | 26 | 24 | 108 | | 37 | 6 | 12 | 14 | 227 | |
| Trichodinids | 8 | 10 | 23 | | 8 | 1 | 21 | 1 | 72 | |
| *Gyrodactylus sp.* | 30 | 71 | 108 | | 4 | 0 | 0 | 4 | 217 | |
| Ich, *Ichthyophthirius multifiliis* | 5 | 27 | 11 | | 24 | 6 | 6 | 0 | 79 | |
| Gill Amoeba | 0 | 1 | 2 | | 0 | 0 | 0 | 0 | 3 | |
| Copepods | 25 | 0 | 7 | | 57 | 0 | 0 | 0 | 89 | |
| Bacteria | | | | | | | | | | 3266 |
| BKD, Renibacterium salmoninarum | 0 | 0 | 0 | | 837 | 107 | 64 | 19 | 1027 | |
| Furunculosis, *Aeromonas salmonicida* | 1 | 24 | 0 | | 70 | 42 | 58 | 2 | 197 | |
| Coldwater Disease, *Flavobacterium psychrophilum* | 161 | 497 | 265 | 0 | 92 | 44 | 393 | 15 | 1467 | |
| Columnaris Disease, *Flavobacterium columnare* | 6 | 31 | 14 | 0 | 54 | 2 | 33 | 4 | 144 | |
| Bacterial Gill Disease, *Flavobacterium sp.* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Enteric Red Mouth Disease, *Yersinia ruckeri* | 10 | 1 | 6 | 0 | 0 | 0 | 1 | 0 | 18 | |
| *Aeromonas/Pseudomonas* | 29 | 91 | 72 | 0 | 110 | 59 | 42 | 10 | 413 | |
| Viruses | | | | | | | | | | 21 |
| IHNV, Infectious Hematopoietic Necrosis Virus | | | | | | | | | 0 | |
| Adult | 6 | 13 | 0 | 0 | 1 | 0 | 0 | 0 | 20 | |
| Juvenile | | | | | | | | | 0 | |
| Fingerling | | | | | | | | | 0 | |
| Fry | | | | | | | | | 0 | |
| Other Viruses | | | | | 1 | | | | 1 | |
| EIBS, Erythrocytic Inclusion Body Syndrome | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Fungus | | | | | | | | | | 155 |
| Fungus | 11 | 9 | 16 | 0 | 84 | 9 | 21 | 5 | 155 | |
| Myxospores | | | | | | | | | | 36 |
| *Henneguya* sp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| *Ceratonova shasta* | 10 | 0 | 0 | 0 | 5 | 0 | 3 | 0 | 18 | |
| *Myxobolus cerebralis* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| *Myxobolus* sp. | 0 | 8 | 1 | 0 | 9 | 0 | 0 | 0 | 18 | |

*BKD numbers represent the total number of individual fish which were above the antigen threshold of 0.1 OD units as determined by ELISA or the total number of individual fish which had at least one *R. salmoninarum* bacterium present by DFAT.

Exhibit 15
128 of 189

*Table 20. Frequency of Pathogen Diagnosis in Naturally Reared Fish Survey 2020*

| Pathogen | StS | StW | Rb | O. mykiss | ChS | ChF | Co | Other sp. | Sum | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Parasites** | | | | | | | | | | **238** |
| *Ichthyobodo sp.* | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 13 | 18 | |
| Trichodinids | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | |
| *Gyrodactylus/Dactylogyrus sp.* | 2 | 0 | 0 | 0 | 5 | 0 | 0 | 5 | 12 | |
| Ich, *Ichthyophthirius multifiliis* | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | |
| Gill Amoeba | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Copepods | 4 | 0 | 0 | 0 | 59 | 0 | 0 | 131 | 194 | |
| Cestode, Nematode, Trematode, Fluke | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 7 | 11 | |
| | | | | | | | | | | |
| **Bacteria** | | | | | | | | | | **270** |
| BKD, Renibacterium salmoninarum | 3 | 0 | 27 | 0 | 69 | 0 | 0 | 152 | 251 | |
| Furunculosis, *Aeromonas salmonicida* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Coldwater Disease, *Flavobacterium psychrophilum* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Columnaris Disease, *Flavobacterium columnare* | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 2 | 11 | |
| Bacterial Gill Disease, *Flavobacterium sp.* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Enteric Red Mouth Disease, *Yersinia ruckeri* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Gram Negative Septicemia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| *Aeromonas/Pseudomonas* | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 5 | 8 | |
| | | | | | | | | | | |
| **Viruses** | | | | | | | | | | **1** |
| IHNV, Infectious Hematopoietic Necrosis Virus | | | | | | | | | 0 | |
| Adult | | | | | | | | 1 | 1 | |
| Juvenile | | | | | | | | | 0 | |
| Fingerling | | | | | | | | | 0 | |
| Fry | | | | | | | | | 0 | |
| EIBS, Erythrocytic Inclusion Body Syndrome | | | | | | | | | 0 | |
| | | | | | | | | | | |
| **Fungus** | | | | | | | | | | **13** |
| Fungus | | | | | 3 | | | 10 | 13 | |
| | | | | | | | | | | |
| **Myxospores** | | | | | | | | | | **9** |
| *Henneguya* sp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | | | | | | | | | |
| *Ceratonova shasta* | 3 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 9 | |
| *Myxobolus cerebralis* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| *Myxobolus* sp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

*BKD numbers represent the total number of individual fish which were above the antigen threshold of 0.1 OD units as determined by ELISA or the total number of individual fish which had at least one *R. salmoninarum* bacterium present by DFAT.

Exhibit 15
129 of 189

*Table 21.  Marking and Tagging Summary for 2020*

| HATCHERY | SPECIES | STOCK | MARK APPLIED | RELEASE/ TRANSFER LOCATION | RELEASE/ TRANSFER DATE | TAG CODE | NUMBER MARKED |
|---|---|---|---|---|---|---|---|
| **Bandon** | Fall Chinook | Coos-3719 | Ad only | Blossom Gl. | 5/4/2020 | None | 200,074 |
| | | | | Fourth Cr. | 5/4/2020 | None | 80,237 |
| | | | | Morgan Cr. | 6/15/2020 | None | 166,335 |
| | | | AdCWT | Morgan Cr. | 6/15/2020 | 09-13-26 | 32,097 |
| | | | | | | Hatchery Total | 478,743 |
| **Big Creek** | Coho | Big-1319 | Ad only | Big Cr. | 4/30/2021 | None | 752,962 |
| | | | | TBD | TBD | TBD | 216,434 |
| | | | AdCWT | Big Cr. | 4/30/2021 | 09-13-43 | 57,146 |
| | Fall Chinook | Big-1319 | Ad only | Big Cr. | 5/11/2020 | None | 1,230,710 |
| | | | | Klaskanine | 4/16/2020 | None | 593,324 |
| | | | | TBD | TBD | None | 156,730 |
| | | | AdCWT | Big Cr. | 5/11/2020 | 09-14-60 | 472,091 |
| | | | | Klaskanine | 4/16/2020 | 09-07-14 | 56,972 |
| | | | | TBD | TBD | 09-14-56 | 26,388 |
| | Spring Chinook | McKenz-2319 | Ad only | Tongue Point | 3/9/2021 | None | 189,273 |
| | | | AdCWT | Tongue Point | 3/9/2021 | 09-13-21 | 26,602 |
| | Winter Steelhead | Big-1320 | Ad only | Various | Various | None | 155,373 |
| | | | | | | Hatchery Total | 3,394,005 |
| **Bonneville** | Coho | Big-1319 | Ad only | Blind Slough | 3/30/2021 | None | 387,031 |
| | | | | Clack/YB,TP,NF | 6/1/2020 | None | 2,016,400 |
| | | | AdCWT | Blind Slough | 3/30/2021 | 09-14-73 | 26,456 |
| | | Tann-1419 | Ad only | Tanner Cr. | 4/30/2021 | None | 262,129 |
| | | | AdCWT | Tanner Cr. | 4/30/2021 | 09-14-72 | 26,989 |
| | Fall Chinook | Lit Wht-11019 | AdCWT | Prosser | 1/25/2021 | 09-15-04 | 233,009 |
| | | Tule-1419 | Ad only | Tanner Cr. | 4/15/2020 | None | 1,659,781 |
| | | | | | 9/27/2020 | None | 362,530 |
| | | | AdCWT | Tanner Cr. | 4/15/2020 | 09-14-58 | 174,847 |
| | | | | | 9/27/2020 | 09-47-02 | 55,478 |
| | | URB-4519 | Ad only | Pendlt. Accl. | 2/8/2021 | None | 682,820 |
| | | | | Ringold | 5/2/2020 | None | 3,505,043 |
| | | | AdCWT | Pendlt. Accl. | 2/8/2021 | 09-14-53 | 68,440 |
| | | | | | | 09-14-54 | 65,543 |
| | | | | Ringold | 5/2/2020 | 09-14-31 | 318,399 |
| | | | | | | 09-14-32 | 137,203 |
| | | | | Umatilla | 3/1/2021 | 09-14-55 | 125,094 |
| | Summer Steelhead | S Sant-2420 | AdRM only | Various | Various | None | 279,745 |
| | Winter Steelhead | Clck-12220 | Ad only | Various | Various | None | 100 |
| | | | | | | Hatchery Total | 10,387,037 |
| **Cascade** | Coho | Big-1319 | Ad only | Clack / YB,TP,NF | 6/1/2020 | None | 1,087,081 |
| | | | AdCWT | Clack / NF | 6/1/2020 | 09-14-71 | 28,223 |
| | | | | Clack / TP | 6/1/2020 | 09-14-70 | 26,869 |
| | | | | Clack / YB | 6/1/2020 | 09-14-69 | 26,485 |
| | | Tann-1419 | Ad only | Lostine R. | 3/16/2021 | None | 565,558 |
| | | | AdCWT | Lostine R. | 3/16/2021 | 22-00-17 | 100,500 |
| | | Uma-9119 | Ad only | Umatilla R | 3/16/2021 | None | 441,496 |
| | | | CWT only | Umatilla R | 3/16/2021 | 09-11-32 | 111,308 |
| | | | | | | Hatchery Total | 2,387,520 |
| **Cedar Creek** | Fall Chinook | Nest-47H19 | Ad only | Three Rivers | 8/15/2020 | None | 123,191 |
| | Spring Chinook | Nest-4719 | Ad only | Nestucca R. | 7/27/2020 | None | 220,731 |
| | | | AdCWT | Three Rivers | 7/27/2020 | 09-13-02 | 25,796 |
| | | | AdLM | Little Nest. R. | 7/27/2020 | None | 0 |
| | | | AdRM | Beaver Cr. | 7/27/2020 | None | 0 |
| | | Trask-3419 | Ad only | Trask R. | 7/27/2020 | None | 145,906 |
| | | | AdCWT | Trask R. | 7/27/2020 | 09-13-25 | 32,000 |
| | | | AdRV | Trask R. | 7/27/2020 | None | 9,285 |
| | Summer Steelhead | Nest-4720 | AdRM | Three Rivers | Various | None | 0 |

126

Exhibit 15
130 of 189

*Table 21.  Marking and Tagging Summary for 2020*

| HATCHERY | SPECIES | STOCK | MARK APPLIED | RELEASE/ TRANSFER LOCATION | RELEASE/ TRANSFER DATE | TAG CODE | NUMBER MARKED |
|---|---|---|---|---|---|---|---|
| | Winter Steelhead | Nest-4720 | Ad only | Three Rivers | Various | None | 0 |
| | | | | | | Hatchery Total | 556,909 |
| Cole Rivers | Coho | Rog-5219 | Ad only | Rogue R. | 4/30/2021 | None | 57,137 |
| | | | AdCWT | Rogue R. | 4/30/2021 | 09-14-39 | 28,021 |
| | Fall Chinook | Coos-3719 | Ad only | Morgan Cr. | 6/1/2020 | None | 137,398 |
| | | | | | 10/1/2020 | None | 187,009 |
| | | | AdCWT | Morgan Cr. | 10/1/2020 | 09-13-84 | 33,089 |
| | | Coqu-4419 | Ad only | Ferry Cr. | 9/7/2020 | None | 30,226 |
| | | | AdCWT | Ferry Cr. | 9/7/2020 | 09-14-95 | 33,574 |
| | Spring Chinook | Rog-5219 | Ad only | Apple Res. | 6/1/2020 | None | 124,245 |
| | | | | Fish Lk. | 10/12/2020 | None | 39,383 |
| | | | | Lost Cr. Res. | 6/1/2020 | None | 185,943 |
| | | | | Rogue Est. | 8/14/2020 | None | 51,370 |
| | | | | Rogue R. | 8/14/2020 | None | 591,576 |
| | | | | | 9/14/2020 | None | 622,270 |
| | | | | | 10/12/2020 | None | 263,762 |
| | | | | | 3/12/2021 | None | 64,300 |
| | | | AdCWT | Apple Res. | 6/1/2020 | 09-14-38 | 32,426 |
| | | | | Rogue Est. | 8/14/2020 | 09-14-34 | 32,813 |
| | | | | Rogue R. | 8/14/2020 | 09-14-33 | 32,483 |
| | | | | | 9/14/2020 | 09-14-35 | 32,508 |
| | | | | | 10/12/2020 | 09-14-36 | 33,264 |
| | | | | | 3/12/2021 | 09-14-37 | 32,718 |
| | Summer Steelhead | Rog-5220 | Ad only | Rogue R. | 4/23/2021 | None | 231,998 |
| | Winter Steelhead | App-6220 | Ad only | Applegate R | 4/16/2021 | None | 180,476 |
| | | Coos-3720 | Ad only | Coos Area | 4/9/2021 | None | 127,937 |
| | | Rog-5220 | Ad only | Rogue R. | 4/27/2021 | None | 87,674 |
| | | Ten-8820 | Ad only | Ten ML Area | 3/30/2021 | None | 27,127 |
| | | | | | | Hatchery Total | 3,300,727 |
| Eagle Creek | Spring Chinook | Clack-1919 | Ad only | Clackamas | 3/16/2021 | None | 134,435 |
| | | | AdCWT | Clackamas | 3/16/2021 | 09-14-96 | 44,284 |
| | Winter Steelhead | Eagle-122H20 | Ad only | Eagle Cr. | 5/14/2021 | None | 137,389 |
| | | | | | | Hatchery Total | 316,108 |
| Elk River | Fall Chinook | Chet-9619 | Ad only | Chetco R. | 10/12/2020 | None | 179,979 |
| | | | AdCWT | Chetco R. | 10/12/2020 | 09-14-66 | 27,820 |
| | | | | Ferry Cr. | 10/12/2020 | 09-14-78 | 27,413 |
| | | Elk-3519 | Ad only | Elk R. | 9/14/2020 | None | 18,506 |
| | | | AdCWT | Elk R. | 9/14/2020 | 09-14-83 | 30,307 |
| | | | | | | 09-14-84 | 30,443 |
| | | | | | | 09-14-85 | 30,635 |
| | | | | | | 09-14-86 | 30,536 |
| | | | | | | 09-14-87 | 30,155 |
| | | | | | | 09-14-88 | 30,257 |
| | | | | | | 09-14-89 | 30,510 |
| | | | | | | 09-14-90 | 30,220 |
| | | | | | | 09-14-91 | 30,147 |
| | | | | | 3/2/2021 | 09-14-61 | 21,603 |
| | | | | | | Hatchery Total | 548,531 |
| Fall River | Spring Chinook | Desc-6619 | LM | Mult. Sites* | Mult. Dates* | None | 102,986 |
| | | | | | | Hatchery Total | 102,986 |
| Gnat Creek | Spring Chinook | Will-2219 | Ad only | Blind Slough | 11/2/2020 | None | 75,654 |
| | | | | Gnat Creek | 3/16/2021 | None | 613,708 |
| | | | | YB / BS | 11/2/2020 | None | 121,227 |
| | | | | Youngs Bay | 11/2/2020 | None | 75,297 |
| | | | AdCWT | Blind Slough | 11/2/2020 | 09-14-64 | 27,942 |
| | | | | Gnat Creek | 3/16/2021 | 09-14-65 | 27,754 |
| | | | | Youngs Bay | 11/2/2020 | 09-14-63 | 27,833 |

127

Exhibit 15
131 of 189

*Table 21. Marking and Tagging Summary for 2020*

| HATCHERY | SPECIES | STOCK | MARK APPLIED | RELEASE/ TRANSFER LOCATION | RELEASE/ TRANSFER DATE | TAG CODE | NUMBER MARKED |
|---|---|---|---|---|---|---|---|
| | | | | | | Hatchery Total | 969,415 |
| **Irrigon** | Fall Chinook | Snake-9719 | AdCWT | Lr.Gr. Ronde | 5/28/2020 | 63-77-59 | 225,494 |
| | | | | Salmon R. / | 5/14/2020 | 09-14-59 | 218,641 |
| | Summer Steelhead | Imn-2920 | PIT | Imnaha R. | 4/15/2021 | None | 0 |
| | | L. Sh-2920 | AdCWT | L. Sheep Cr. | 3/15/2021 | 09-14-20 | 26,515 |
| | | | Adonly | L. Sheep Cr. | 3/15/2021 | None | 209,884 |
| | | Uma-9120 | Ad only | Umatilla R. | Various | None | 894,915 |
| | | | AdAWT | Umatilla R. | 4/20/2020 | 09 | 10,100 |
| | | | | | 4/20/2021 | 09 | 10,219 |
| | | | AdCWT | Umatilla R. | 3/19/2021 | 09-14-04 | 21,117 |
| | | | | | | 09-37-58 | 10,017 |
| | | | | | | 09-43-20 | 11,099 |
| | | Wall-5620 | AdCWT | Big Canyon | 3/26/2021 | 09-14-27 | 26,193 |
| | | | | | | 09-14-28 | 26,238 |
| | | | | | | 09-14-29 | 26,662 |
| | | | | | | 09-14-30 | 27,220 |
| | | | | Wallowa R. | 3/26/2021 | 09-14-24 | 26,004 |
| | | | | | | 09-14-25 | 25,892 |
| | | | | | | 09-14-26 | 26,252 |
| | | | AdLVCWT | Wallowa R. | 3/26/2021 | 09-14-23 | 26,794 |
| | | | Adonly | Big Canyon | 3/26/2021 | None | 104,438 |
| | | | | Wallowa R. | 3/26/2021 | None | 0 |
| | | | AdRVCWT | Wallowa R. | 3/26/2021 | 09-14-21 | 26,250 |
| | | | | | | 09-14-22 | 26,340 |
| | | | AdRVonly | Wallowa R. | 3/26/2021 | None | 0 |
| | | | PIT | Wallowa R. | 4/15/2021 | None | 0 |
| | | | | | | Hatchery Total | 2,006,284 |
| **Klaskanine** | Coho | Big-1319 | Ad only | N.F. Klask. | 4/30/2021 | None | 584,572 |
| | | | AdCWT | N.F. Klask. | 4/30/2021 | 09-14-62 | 26,845 |
| | Fall Chinook | Rog-5219 | AdCWT | N.F. Klask | 7/13/2020 | 09-14-97 | 54,259 |
| | | | | | | 09-14-98 | 42,511 |
| | | | | | | 09-36-29 | 100,347 |
| | | | | | | Hatchery Total | 808,534 |
| **Leaburg** | Fall Chinook | Ump-15119 | Ad only | Rock Cr. Hat. | TBD | None | 72,980 |
| | Spring Chinook | Mck-2319 | Ad only | Coast Fork | TBD | None | 225,760 |
| | | | | McKenzie R. | 2/15/2021 | None | 175,295 |
| | | | | | 3/16/2021 | None | 174,259 |
| | | | | | 4/15/2021 | None | 197,304 |
| | | | AdCWT | Coast Fork | TBD | 09-14-74 | 26,622 |
| | | | | McKenzie R. | 2/15/2021 | 09-14-49 | 35,103 |
| | | | | | 3/16/2021 | 09-14-50 | 36,146 |
| | | | | | 4/15/2021 | 09-14-51 | 37,866 |
| | | N. Ump-5519 | Ad only | Rock Cr. Hat. | TBD | None | 344,906 |
| | | | | | | Hatchery Total | 1,326,241 |
| **Lookingglass** | Spring Chinook | Cath-20119 | AdCWT | Catherine Cr. | 4/2/2021 | 09-14-06 | 50,506 |
| | | | | | | 09-14-07 | 50,009 |
| | | | PIT | Catherine Cr. | 4/1/2021 | PIT | 0 |
| | | CQ-20119 | AdCWT | Catherine Cr. | 4/2/2021 | None | 45,008 |
| | | Imn-2919 | Ad only | Imnaha R. | 3/15/21 | None | 274,221 |
| | | | AdCWT | Imnaha R. | 3/15/21 | 09-14-10 | 60,022 |
| | | | | | | 09-14-11 | 60,002 |
| | | | | | | 09-14-12 | 60,913 |
| | | | | | | 09-14-13 | 60,008 |
| | | | PIT | Imnaha R. | 4/1/2021 | PIT | 0 |
| | | Look-8019 | PIT | Lookglas. Cr. | 4/1/2021 | PIT | 0 |
| | | Look-8119 | AdCWT | Looking. Cr. | 4/2/2021 | 09-14-14 | 72,692 |
| | | | | | | 09-14-15 | 70,331 |

128

Exhibit 15
132 of 189

*Table 21.  Marking and Tagging Summary for 2020*

| HATCHERY | SPECIES | STOCK | MARK APPLIED | RELEASE/ TRANSFER LOCATION | RELEASE/ TRANSFER DATE | TAG CODE | NUMBER MARKED |
|---|---|---|---|---|---|---|---|
| | | | | | | None | 62,633 |
| | | Lost-20019 | Ad only | Lostine R. | 4/2/2021 | None | 122,926 |
| | | | AdCWT | Lostine R. | 4/2/2021 | 09-14-08 | 60,062 |
| | | | | | | 09-14-09 | 60,004 |
| | | | PIT | Lostine R. | 4/1/2021 | PIT | 0 |
| | | UGR-8019 | AdCWT | UGR R. | 3/1/21 | 09-14-18 | 60,077 |
| | | | | | | 09-14-19 | 57,402 |
| | | | CWT only | UGR R. | 3/1/21 | 09-14-16 | 58,599 |
| | | | | | | 09-14-17 | 60,859 |
| | | | PIT | U.Gran.Ron.R. | 4/1/2021 | PIT | 0 |
| | | | | | | Hatchery Total | 1,346,274 |
| Marion Forks | Spring Chinook | N San-2119 | Ad only | Big Creek | TBD | None | 178,838 |
| | | | | Molalla R. | 3/16/2021 | None | 77,152 |
| | | | | N. Santiam R. | 3/16/2021 | None | 650,093 |
| | | | | Tongue Pt. | 3/23/2021 | None | 242,852 |
| | | | | Youngs Bay | 3/9/2021 | None | 315,503 |
| | | | AdCWT | Big Creek | TBD | 09-13-23 | 25,586 |
| | | | | Molalla R. | 3/16/2021 | 09-14-80 | 25,781 |
| | | | | N. Santiam R. | 3/16/2021 | 09-14-52 | 55,893 |
| | | | | Tongue Pt. | 3/23/2021 | 09-14-79 | 25,760 |
| | | | | Youngs Bay | 3/9/2021 | 09-13-85 | 25,656 |
| | | | | | | Hatchery Total | 1,623,114 |
| Morgan Cr. | Fall Chinook | Coos-3719 | Ad only | Morgan Cr | TBD | None | 141,272 |
| | | | | | 6/1/2020 | None | 169,666 |
| | | | AdCWT | Morgan Cr | 6/1/2020 | 09-11-18 | 32,497 |
| | | | | | | Hatchery Total | 343,435 |
| Nehalem | Coho | Fish-9918 | Ad only | N. Nehalem | 3/30/2020 | None | 0 |
| | | Trask-3418 | AdRM | Trask | 3/22/2020 | None | 0 |
| | Winter Steelhead | 32F19 | AdRV | N. Nehalem | 3/30/2020 | None | 0 |
| | | Nelm-3219 | Ad only | N. Nehalem | Various | None | 0 |
| | | | | Necanicum | 3/30/2020 | None | 0 |
| | | | AdLM | Necanicum | 3/30/2020 | None | 0 |
| | | | AdRM | Necanicum | 3/30/2020 | None | 0 |
| | | | | | | Hatchery Total | 0 |
| Noble Creek | Fall Chinook | Coos-3719 | Ad only | Noble Creek | 6/1/2020 | None | 497,359 |
| | | | AdCWT | Noble Creek | 6/1/2020 | 09-13-37 | 34,294 |
| | | | | | | Hatchery Total | 531,653 |
| Oxbow | Spring Chinook | Will-2219 | Ad only | Klaskanine | TBD | None | 568,743 |
| | | | | Youngs Bay | TBD | None | 722,371 |
| | | | AdCWT | Klaskanine | TBD | 09-14-81 | 26,949 |
| | | | | Youngs Bay | TBD | 09-14-82 | 27,483 |
| | | | | | | Hatchery Total | 1,345,546 |
| Rock Creek | Coho | Cow-1820 | Ad only | Canyonville | 4/6/2021 | None | 0 |
| | Summer Steelhead | N. Ump-5520 | Ad only | N.F. Umpqua | 4/13/2021 | None | 0 |
| | Winter Steelhead | Cow-1820 | Ad only | Canyonville | 1/1/2021 | None | 0 |
| | | | AdCWT | Canyonville | 1/1/2021 | 09-15-05 | 0 |
| | | | | | | 09-15-06 | 0 |
| | | | | | | 09-15-07 | 0 |
| | | | | | | 09-15-08 | 0 |
| | | | | | | Hatchery Total | 0 |
| Round Butte | Spring Chinook | Desc-6619 | Ad only | Pelton Ladd | 11/2/2020 | None | 81,212 |
| | | | AdCWT | Pelton Ladd | 11/2/2020 | 09-14-99 | 95,203 |
| | | | | | | 09-15-01 | 85,000 |
| | | | | | | 09-15-02 | 98,046 |
| | | Hood-5019 | Ad only | Pelton Ladd | 11/2/2020 | None | 109,568 |
| | | | | | | Hatchery Total | 469,029 |
| S. Santiam | Summer Steelhead | S Sant-2420 | Ad only | Various | Various | None | 253,645 |

Exhibit 15
133 of 189

*Table 21.  Marking and Tagging Summary for 2020*

| HATCHERY | SPECIES | STOCK | MARK APPLIED | RELEASE/ TRANSFER LOCATION | RELEASE/ TRANSFER DATE | TAG CODE | NUMBER MARKED |
|---|---|---|---|---|---|---|---|
| | | | | | | Hatchery Total | 253,645 |
| Salmon R | Coho | Big-1319 | Ad only | S.F. Klask | 10/2/2020 | None | 349,185 |
| | | | AdCWT | S.F. Klask | 10/2/2020 | 09-13-22 | 27,433 |
| | Fall Chinook | Sal-3619 | AdCWT | Salmon R. | 8/14/2020 | 09-15-03 | 210,164 |
| | | | | | | Hatchery Total | 586,782 |
| Sandy | Coho | San-1119 | Ad only | Sandy R. | 4/13/2021 | None | 189,971 |
| | | | AdCWT | Sandy R. | 4/13/2021 | 09-14-67 | 27,345 |
| | Spring Chinook | San-1119 | Ad only | Bull Run | 2/14/2021 | None | 200,989 |
| | | | AdCWT | Bull Run | 2/14/2021 | 09-14-68 | 27,208 |
| | Winter Steelhead | San-1120W | AdLM only | Sandy R. | 3/28/21 | None | 113,001 |
| | | Sandy-1120 | Ad | Cedar Cr. | 4/13/2021 | None | 131,757 |
| | | | | | | Hatchery Total | 690,271 |
| Trask | Fall Chinook | Trask-3419 | Ad only | Trask R. | 8/7/2020 | None | 103,453 |
| | | | AdCWT | Trask R. | 8/7/2020 | 09-11-19 | 32,585 |
| | Spring Chinook | Trask-3419 | Ad only | Trask R. | 7/24/2020 | None | 145,988 |
| | | | | Whiskey Cr. | TBD | None | 105,000 |
| | Winter Steelhead | Wils-12120 | Ad only | Various | Various | None | 170,417 |
| | | | | | | Hatchery Total | 557,443 |
| Umatilla | Fall Chinook | Uma-9119 | Ad only | Umatilla R. | 5/15/2020 | None | 453,728 |
| | | | AdCWT | Umatilla R. | 5/15/2020 | 09-14-05 | 169,534 |
| | | URB-4519 | Ad only | TBD | TBD | None | 308,855 |
| | Spring Chinook | Uma-9119 | Ad only | Imeques | 2/22/2021 | None | 371,922 |
| | | | | Thornhollow | 1/22/2021 | None | 163,617 |
| | | | AdCWT | Imeques | 2/22/2021 | 09-41-44 | 43,108 |
| | | | | Thornhollow | 1/22/2021 | 09-13-42 | 54,593 |
| | | | AWTonly | Imeques | 2/22/2021 | 09 | 116,397 |
| | | | CWTonly | Imeques | 2/22/2021 | 09-41-61 | 42,653 |
| | | | | | | Hatchery Total | 1,724,407 |
| Willamette | Rainbow Trout | RR-72T19 | Ad only | Various | 6/30/2020 | None | 384,712 |
| | Spring Chinook | MF-2119 | Ad only | Oxbow | 6/15/2020 | None | 345,871 |
| | | S San-2419 | Ad only | S. Santiam | 6/1/2020 | None | 249,964 |
| | | | | | 11/16/2020 | None | 421,277 |
| | | | | | 2/22/2021 | None | 300,048 |
| | | | AdCWT | S. Santiam | 6/1/2020 | 09-14-46 | 55,184 |
| | | | | | 11/16/2020 | 09-14-47 | 33,701 |
| | | | | | 2/22/2021 | 09-14-48 | 32,920 |
| | | Will-2219 | Ad only | Dexter | 6/1/2020 | None | 298,467 |
| | | | | | 6/5/2020 | None | 417,351 |
| | | | | | 6/15/2020 | None | 409,317 |
| | | | | Hills Creek | 6/1/2020 | None | 0 |
| | | | | Will.CoastFk | 2/15/2021 | None | 58,344 |
| | | | AdCWT | Dexter | 6/1/2020 | 09-14-40 | 107,355 |
| | | | | | 6/5/2020 | 09-14-41 | 112,318 |
| | | | | | | 09-14-42 | 112,305 |
| | | | | | | 09-14-43 | 110,274 |
| | | | | | 6/15/2020 | 09-14-44 | 110,840 |
| | | | | Will. CoastFk | 2/15/2021 | 09-14-45 | 81,241 |
| | Summer Steelhead | S Sant-2420 | Ad only | Various | Various | None | 279,438 |
| | | | | | | Hatchery Total | 3,920,927 |
| Grand Total | | | | | | | 40,515,566 |

130

Exhibit 15
134 of 189

| Marks Detail | | |
| --- | --- | --- |
| SPECIES | MARK APPLIED | NUMBER |
| Coho | Ad only | 6,909,956 |
| | CWT only | 111,308 |
| | Ad-CWT | 402,312 |
| Fall Chinook | Ad only | 11,061,206 |
| | Ad-CWT | 3,302,596 |
| Rainbow Trout | Ad only | 384,712 |
| Spring Chinook | Ad only | 11,468,238 |
| | CWT only | 162,111 |
| | Ad-CWT | 2,746,233 |
| | Ad-RV | 9,285 |
| | AWT only | 116,397 |
| | LM only | 102,986 |
| Summer Steelhead | Ad only | 1,974,318 |
| | Ad-CWT | 253,209 |
| | Ad-RM | 279,745 |
| | Ad-RV-CWT | 52,590 |
| | Ad-LV-CWT | 26,794 |
| | Ad-AWT | 20,319 |
| Winter Steelhead | Ad only | 1,018,250 |
| | Ad-LM | 113,001 |
| Grand Total | | 40,515,566 |

| Wire Tagged Detail | | | |
| --- | --- | --- | --- |
| SPECIES | Not Tagged | Tagged | Grand Total |
| Coho | 6,909,956 | 513,620 | 7,423,576 |
| Fall Chinook | 11,061,206 | 3,302,596 | 14,363,802 |
| Rainbow Trout | 384,712 | | 384,712 |
| Spring Chinook | 11,580,509 | 3,024,741 | 14,605,250 |
| Summer Steelhead | 2,254,063 | 352,912 | 2,606,975 |
| Winter Steelhead | 1,131,251 | | 1,131,251 |
| Grand Total | 33,321,697 | 7,193,869 | 40,515,566 |

| Ad Clipped Detail | | | |
| --- | --- | --- | --- |
| SPECIES | Ad Clipped | Not Ad Clipped | Grand Total |
| Coho | 7,312,268 | 111,308 | 7,423,576 |
| Fall Chinook | 14,363,802 | | 14,363,802 |
| Rainbow Trout | 384,712 | | 384,712 |
| Spring Chinook | 14,223,756 | 381,494 | 14,605,250 |
| Summer Steelhead | 2,606,975 | | 2,606,975 |
| Winter Steelhead | 1,131,251 | | 1,131,251 |
| Grand Total | 40,022,764 | 492,802 | 40,515,566 |

131

Exhibit 15
135 of 189

*Table 22 Number of Tags Processed in 2020*

| SPECIES | FISHERY | RECOVERED CWT ORIGIN | TAGS OBSERVED |
|---|---|---|---|
| Chinook | - | CCF | 3 |
| | | CCT | 2 |
| | | CDFW | 17 |
| | | HVT | 33 |
| | | IDFG | 1 |
| | | No Release Record | 5 |
| | | No Tag | 233 |
| | | NPT | 13 |
| | | ODFW | 2,161 |
| | | Pseudo Tag, Blank Wire | 40 |
| | | ROWH | 2 |
| | | Tag Lost Before Read | 19 |
| | | Tag Not Readable | 18 |
| | | USFWS | 8 |
| | | WDFW | 14 |
| | | YAKA | 9 |
| | | Total | 2,578 |
| | 10 - OCEAN TROLL | CCT | 11 |
| | | CDFW | 424 |
| | | DCPUD | 9 |
| | | HVT | 3 |
| | | IDFG | 2 |
| | | No Tag | 23 |
| | | NPT | 40 |
| | | ODFW | 148 |
| | | QDNR | 1 |
| | | ROWH | 3 |
| | | Tag Lost Before Read | 6 |
| | | Tag Not Readable | 6 |
| | | USFWS | 161 |
| | | WDFW | 47 |
| | | YAKA | 4 |
| | | OCEAN TROLL     Total | 888 |
| | 11 - OCEAN SPORT | CCT | 1 |
| | | CDFW | 214 |
| | | DCPUD | 1 |
| | | HVT | 1 |
| | | No Tag | 23 |
| | | NPT | 10 |
| | | ODFW | 33 |
| | | QUIL | 1 |
| | | ROWH | 1 |
| | | Tag Lost Before Read | 2 |
| | | Tag Not Readable | 3 |
| | | USFWS | 45 |
| | | WDFW | 18 |
| | | OCEAN SPORT     Total | 353 |
| | 12 - COL. R. SPORT | CCT | 23 |
| | | CRITFC | 3 |
| | | DCPUD | 30 |
| | | IDFG | 19 |

132

Exhibit 15
136 of 189

*Table 22 Number of Tags Processed in 2020*

| SPECIES | FISHERY | RECOVERED CWT ORIGIN | TAGS OBSERVED |
|---------|---------|----------------------|---------------|
| | | No Release Record | 2 |
| | | No Tag | 43 |
| | | NPT | 35 |
| | | ODFW | 68 |
| | | Pseudo Tag, Blank Wire | 5 |
| | | Tag Lost Before Read | 6 |
| | | Tag Not Readable | 1 |
| | | USFWS | 62 |
| | | WDFW | 149 |
| | | YAKA | 24 |
| | | COL. R. SPORT     Total | 470 |
| | 13 - COL. R. NET | CCF | 121 |
| | | CCT | 76 |
| | | CRITFC | 15 |
| | | DCPUD | 122 |
| | | IDFG | 39 |
| | | No Release Record | 2 |
| | | No Tag | 160 |
| | | NPT | 294 |
| | | ODFW | 358 |
| | | Pseudo Tag, Blank Wire | 25 |
| | | Tag Lost Before Read | 20 |
| | | Tag Not Readable | 12 |
| | | USFWS | 323 |
| | | WDFW | 553 |
| | | YAKA | 269 |
| | | COL. R. NET     Total | 2,389 |
| | 14 - SPRING SPORT | CCF | 1 |
| | | CCT | 1 |
| | | No Tag | 54 |
| | | ODFW | 565 |
| | | WDFW | 4 |
| | | YAKA | 1 |
| | | SPRING SPORT     Total | 626 |
| | 15 - COL. R. TEST | ODFW | 2 |
| | | COL. R. TEST     Total | 2 |
| | 18 - SPAWNING GROUND SURVEY | No Tag | 2 |
| | | ODFW | 33 |
| | | SPAWNING GROUND SURVEY   Total | 35 |
| | 21 - ODFW HATCHERY | CCF | 39 |
| | | IDFG | 1 |
| | | No Tag | 456 |
| | | NPT | 3 |
| | | ODFW | 6,780 |
| | | QUIL | 1 |
| | | Tag Lost Before Read | 36 |
| | | Tag Not Readable | 23 |
| | | USFWS | 259 |
| | | WDFW | 20 |
| | | YAKA | 5 |
| | | ODFW HATCHERY     Total | 7,623 |
| | 24 - FISH TRAP | IDFG | 2 |

133

Exhibit 15
137 of 189

**Table 22 Number of Tags Processed in 2020**

| SPECIES | FISHERY | RECOVERED CWT ORIGIN | TAGS OBSERVED |
|---------|---------|----------------------|---------------|
|  |  | No Tag | 13 |
|  |  | ODFW | 326 |
|  |  | Tag Lost Before Read | 1 |
|  |  | USFWS | 7 |
|  |  | FISH TRAP        Total | 349 |
|  | 27 - RIVER SPORT | ODFW | 12 |
|  |  | RIVER SPORT        Total | 12 |
|  | 28 - JUVENILE SAMPLING | CCF | 2 |
|  |  | No Tag | 1 |
|  |  | ODFW | 1 |
|  |  | WDFW | 2 |
|  |  | JUVENILE SAMPLING        Total | 6 |
|  | 32 - ESTUARY SPORT | CDFW | 3 |
|  |  | CRITFC | 4 |
|  |  | HVT | 2 |
|  |  | IDFG | 9 |
|  |  | No Tag | 23 |
|  |  | NPT | 51 |
|  |  | ODFW | 56 |
|  |  | Pseudo Tag, Blank Wire | 1 |
|  |  | Tag Lost Before Read | 3 |
|  |  | USFWS | 23 |
|  |  | WDFW | 64 |
|  |  | YAKA | 7 |
|  |  | ESTUARY SPORT        Total | 246 |
|  | 40 - MID COLUMBIA RIVER SPORT | CCT | 1 |
|  |  | IDFG | 1 |
|  |  | No Tag | 3 |
|  |  | ODFW | 2 |
|  |  | USFWS | 2 |
|  |  | YAKA | 2 |
|  |  | MID COLUMBIA RIVER SPORT  Total | 11 |
|  | **Chinook Total** |  | **15,588** |
| Coho | - | CCF | 36 |
|  |  | ODFW | 163 |
|  |  | WDFW | 17 |
|  |  | YAKA | 4 |
|  |  | Total | 220 |
|  | 10 - OCEAN TROLL | USFWS | 1 |
|  |  | WDFW | 4 |
|  |  | YAKA | 1 |
|  |  | OCEAN TROLL        Total | 6 |
|  | 11 - OCEAN SPORT | CCF | 16 |
|  |  | No Release Record | 8 |
|  |  | No Tag | 48 |
|  |  | ODFW | 37 |
|  |  | QDNR | 7 |
|  |  | Tag Lost Before Read | 8 |
|  |  | USFWS | 19 |
|  |  | WDFW | 534 |
|  |  | YAKA | 15 |
|  |  | OCEAN SPORT        Total | 692 |

134

Exhibit 15
138 of 189

*Table 22 Number of Tags Processed in 2020*

| SPECIES | FISHERY | RECOVERED CWT ORIGIN | TAGS OBSERVED |
|---|---|---|---|
| | 12 - COL. R. SPORT | CCF | 1 |
| | | No Release Record | 3 |
| | | No Tag | 1 |
| | | ODFW | 2 |
| | | Tag Lost Before Read | 1 |
| | | WDFW | 23 |
| | | YAKA | 4 |
| | | COL. R. SPORT       Total | 35 |
| | 13 - COL. R. NET | CCF | 532 |
| | | No Release Record | 117 |
| | | No Tag | 88 |
| | | NPT | 42 |
| | | ODFW | 247 |
| | | Tag Lost Before Read | 18 |
| | | Tag Not Readable | 7 |
| | | USFWS | 7 |
| | | WDFW | 451 |
| | | YAKA | 527 |
| | | COL. R. NET       Total | 2,036 |
| | 21 - ODFW HATCHERY | CCF | 9 |
| | | No Release Record | 4 |
| | | No Tag | 156 |
| | | NPT | 2 |
| | | ODFW | 1,766 |
| | | Tag Lost Before Read | 9 |
| | | Tag Not Readable | 2 |
| | | WDFW | 12 |
| | | YAKA | 9 |
| | | ODFW HATCHERY       Total | 1,969 |
| | 28 - JUVENILE SAMPLING | CCF | 1 |
| | | ODFW | 1 |
| | | JUVENILE SAMPLING       Total | 2 |
| | 32 - ESTUARY SPORT | CCF | 15 |
| | | No Release Record | 3 |
| | | No Tag | 11 |
| | | ODFW | 42 |
| | | USFWS | 5 |
| | | WDFW | 75 |
| | | YAKA | 4 |
| | | ESTUARY SPORT       Total | 155 |
| | Coho Total | | 5,115 |
| Steelhead | - | ODFW | 3 |
| | | Total | 3 |
| | 12 - COL. R. SPORT | DCPUD | 2 |
| | | IDFG | 1 |
| | | No Tag | 6 |
| | | ODFW | 4 |
| | | WDFW | 5 |
| | | COL. R. SPORT       Total | 18 |
| | 13 - COL. R. NET | DCPUD | 3 |
| | | IDFG | 78 |
| | | No Release Record | 1 |

135

Exhibit 15
139 of 189

*Table 22 Number of Tags Processed in 2020*

| SPECIES | FISHERY | RECOVERED CWT ORIGIN | TAGS OBSERVED |
|---------|---------|----------------------|---------------|
| | | No Tag | 16 |
| | | ODFW | 21 |
| | | USFWS | 25 |
| | | WDFW | 17 |
| | | COL. R. NET      Total | 161 |
| | 21 - ODFW HATCHERY | No Tag | 5 |
| | | ODFW | 203 |
| | | ODFW HATCHERY      Total | 208 |
| | 24 - FISH TRAP | No Tag | 12 |
| | | ODFW | 219 |
| | | Tag Lost Before Read | 1 |
| | | FISH TRAP      Total | 232 |
| | 27 - RIVER SPORT | No Tag | 8 |
| | | ODFW | 176 |
| | | Tag Lost Before Read | 1 |
| | | Tag Not Readable | 3 |
| | | RIVER SPORT      Total | 188 |
| | Steelhead Total | | 810 |
| All Species Total | | | 21,513 |

136

Exhibit 15
140 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** *(Brood years 2008-2018 shown. Non-clipped CWT groups are in bold.)*

| FACILITY | SP | STOCK | BR YR | RELEASE SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | % | Freshwater fisheries # | % | Freshwater Escapement # | % | Total Recoveries # | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bandon | CHF | 37 | Coos R | 2010 | Millicoma R W Fk | 90443 | 30,324 | 100,164 | 115 | 0.38 | 5 | 0.02 | 20 | 0.07 | 140 | 0.46 |
| Big Canyon | STS | 56 | Wallowa R | 2010 | Deer Cr | 90319 | 26,146 | 158,278 | 0 | 0 | 52 | 0.2 | 61 | 0.23 | 113 | 0.43 |
| | | 56 | | 2014 | Deer Cr | 90813 | 24,993 | 91,346 | *0* | *0* | *14* | 0.06 | *29* | 0.12 | *43* | 0.17 |
| | | 56 | | 2014 | Deer Cr | 90814 | 26,382 | 80,253 | *0* | *0* | *0* | *0* | *18* | 0.07 | *18* | 0.07 |
| | | 56 | | 2014 | Deer Cr | 90815 | 24,865 | 176,611 | *0* | *0* | *5* | 0.02 | *7* | 0.03 | *12* | 0.05 |
| | | 56 | | 2015 | Deer Cr | 90971 | 27,267 | 82,045 | *0* | *0* | *23* | 0.08 | *114* | 0.42 | *137* | 0.5 |
| | | 56 | | 2015 | Deer Cr | 90972 | 26,864 | 84,562 | *0* | *0* | *63* | 0.23 | *101* | 0.38 | *164* | 0.61 |
| | | 56 | | 2015 | Deer Cr | 90973 | 25,875 | 168,771 | *0* | *0* | *27* | 0.1 | *43* | 0.17 | *70* | 0.27 |
| Big Creek | CHF | 13 | Big Cr | 2008 | Big Cr | 90199 | 225,552 | 5,666,218 | *229* | 0.1 | *131* | 0.06 | *252* | 0.11 | *612* | 0.27 |
| | | 13 | | 2009 | Big Cr | **90148** | **225,203** | **350,365** | **282** | **0.13** | **74** | **0.03** | **446** | **0.2** | **802** | **0.36** |
| | | 13 | | 2009 | Big Cr | 90323 | 225,945 | 3,598,214 | *373* | 0.16 | *210* | 0.09 | *350* | 0.16 | *934* | 0.41 |
| | | 13 | | 2010 | Big Cr | **90366** | **229,840** | **389,606** | **84** | **0.04** | **17** | **0.01** | **114** | **0.05** | **216** | **0.09** |
| | | 13 | | 2010 | Big Cr | 90437 | 229,462 | 2,865,514 | *116* | 0.05 | *42* | 0.02 | *95* | 0.04 | *253* | 0.11 |
| | | 13 | | 2010 | Klaskanine R N Fk | 92050 | 53,783 | 1,932,616 | *5* | 0.01 | *23* | 0.04 | *10* | 0.02 | *38* | 0.07 |
| | | 13 | | 2011 | Big Cr | 90566 | 226,519 | 339,958 | *530* | 0.23 | *237* | 0.1 | *310* | 0.14 | *1,077* | 0.48 |
| | | 13 | | 2011 | Big Cr | 90567 | 224,969 | 400,957 | *418* | 0.19 | *162* | 0.07 | *287* | 0.13 | *867* | 0.39 |
| | | 13 | | 2011 | Big Cr | 90582 | 221,574 | 2,527,817 | *517* | 0.23 | *185* | 0.08 | *429* | 0.19 | *1,131* | 0.51 |
| | | 13 | | 2011 | Big Cr | **90583** | **220,822** | **346,015** | **311** | **0.14** | **47** | **0.02** | **357** | **0.16** | **714** | **0.32** |
| | | 13 | | 2012 | Big Cr | **90377** | **225,678** | **227,524** | **287** | **0.13** | **48** | **0.02** | **505** | **0.22** | **840** | **0.37** |
| | | 13 | | 2012 | Big Cr | 90702 | 209,170 | 2,728,544 | *454* | 0.22 | *140* | 0.07 | *412* | 0.2 | *1,006* | 0.48 |
| | | 13 | | 2013 | Big Cr | **90449** | **212,081** | **213,423** | **34** | **0.02** | **6** | **0** | **65** | **0.03** | **106** | **0.05** |
| | | 13 | | 2013 | Big Cr | 90712 | 212,422 | 2,624,478 | *110* | 0.05 | *48* | 0.02 | *78* | 0.04 | *235* | 0.11 |
| | | 13 | | 2014 | Big Cr | 90823 | 220,563 | 3,120,715 | *301* | 0.14 | *124* | 0.06 | *217* | 0.1 | *642* | 0.29 |
| | | 13 | | 2015 | Big Cr | 90824 | 224,466 | 3,090,605 | *305* | 0.14 | *110* | 0.05 | *192* | 0.09 | *607* | 0.27 |
| | | 13 | | 2016 | Big Cr | 91012 | 452,517 | 2,312,352 | *175* | 0.04 | *90* | 0.02 | *124* | 0.03 | *389* | 0.09 |
| | | 13 | | 2017 | Big Cr | 91186 | 462,393 | 2,250,280 | *123* | 0.03 | *25* | 0.01 | *47* | 0.01 | *195* | 0.04 |

Exhibit 15
141 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** *(Brood years 2008-2018 shown. Non-clipped CWT groups are in bold.)*

| FACILITY | SP | STOCK | | BR YR | RELEASE SITE | Tag Code | # CWT | # REL | Ocean Fisheries | | Freshwater fisheries | | Freshwater Escapement | | Total Recoveries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | # | % | # | % | # | % | # | % |
| | | 13 | | 2018 | Big Cr | 90569 | 456,811 | 1,848,665 | 29 | 0.01 | 4 | 0 | 1 | 0 | 34 | 0.01 |
| | CHM | 104 | Gorley Cr | 2012 | Big Cr | **90706** | **29,650** | **29,650** | **0** | **0** | **0** | **0** | **2** | **0.01** | **2** | **0.01** |
| | | 104 | | 2012 | Big Cr | **90707** | **29,753** | **29,753** | **0** | **0** | **0** | **0** | **2** | **0.01** | **2** | **0.01** |
| | | 104 | | 2012 | Big Cr | **90708** | **28,478** | **28,478** | **0** | **0** | **0** | **0** | **3** | **0.01** | **3** | **0.01** |
| | CHS | 11 | Sandy R | 2018 | Tongue Pt | 91306 | 22,355 | 213,287 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | COHO | 13 | Big Cr | 2008 | Big Cr | 90252 | 25,478 | 144,188 | 0 | 0 | 126 | 0.49 | 59 | 0.23 | 185 | 0.72 |
| | | 13 | | 2008 | Big Cr | 90253 | 25,180 | 372,018 | 6 | 0.02 | 85 | 0.34 | 88 | 0.35 | 180 | 0.71 |
| | | 13 | | 2009 | Big Cr | 94130 | 27,446 | 377,890 | 28 | 0.1 | 72 | 0.26 | 85 | 0.31 | 185 | 0.68 |
| | | 13 | | 2009 | Big Cr | 94131 | 27,077 | 160,512 | 8 | 0.03 | 52 | 0.19 | 64 | 0.23 | 123 | 0.46 |
| | | 13 | | 2010 | Big Cr | 94203 | 27,247 | 148,082 | 4 | 0.02 | 115 | 0.42 | 109 | 0.4 | 229 | 0.84 |
| | | 13 | | 2010 | Big Cr | 94204 | 27,264 | 384,000 | 36 | 0.13 | 227 | 0.83 | 233 | 0.86 | 497 | 1.82 |
| | | 13 | | 2011 | Big Cr | 94310 | 28,035 | 405,516 | 221 | 0.79 | 962 | 3.43 | 652 | 2.32 | 1,834 | 6.54 |
| | | 13 | | 2011 | Big Cr | 94311 | 28,071 | 166,100 | 273 | 0.97 | 901 | 3.21 | 766 | 2.73 | 1,940 | 6.91 |
| | | 13 | | 2012 | Big Cr | 90369 | 26,712 | 537,811 | 62 | 0.23 | 75 | 0.28 | 89 | 0.33 | 226 | 0.84 |
| | | 13 | | 2013 | Big Cr | 90370 | 25,679 | 537,661 | 8 | 0.03 | 71 | 0.28 | 65 | 0.25 | 144 | 0.56 |
| | | 13 | | 2014 | Big Cr | 90456 | 26,542 | 568,328 | 31 | 0.12 | 160 | 0.6 | 119 | 0.45 | 309 | 1.17 |
| | | 13 | | 2015 | Big Cr | 90605 | 26,618 | 536,144 | 28 | 0.1 | 40 | 0.15 | 55 | 0.2 | 122 | 0.46 |
| | | 13 | | 2016 | Big Cr | 90908 | 55,491 | 567,394 | 203 | 0.37 | 193 | 0.35 | 299 | 0.54 | 696 | 1.25 |
| | | 13 | | 2017 | Big Cr | 90909 | 54,568 | 733,835 | 27 | 0.05 | 8 | 0.01 | 37 | 0.07 | 72 | 0.13 |
| | | 13 | | 2018 | Big Cr | 91225 | 54,497 | 747,950 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| Bonneville | CHF | 14 | Tanner Cr | 2014 | Tanner Cr | 90922 | 150,734 | 1,226,051 | 257 | 0.17 | 142 | 0.09 | 444 | 0.29 | 843 | 0.56 |
| | | 14 | | 2014 | Tanner Cr | 90947 | 43,726 | 340,453 | 0 | 0 | 16 | 0.04 | 6 | 0.01 | 22 | 0.05 |
| | | 14 | | 2014 | Tanner Cr | 90948 | 26,210 | 195,214 | 0 | 0 | 0 | 0 | 7 | 0.03 | 7 | 0.03 |
| | | 14 | | 2015 | Tanner Cr | 91009 | 160,298 | 1,582,652 | 84 | 0.05 | 52 | 0.03 | 190 | 0.12 | 325 | 0.2 |
| | | 14 | | 2015 | Tanner Cr | 91034 | 16,805 | 121,606 | 0 | 0 | 0 | 0 | 3 | 0.02 | 3 | 0.02 |
| | | 14 | | 2015 | Tanner Cr | 91037 | 42,916 | 404,466 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 |

138

Exhibit 15
142 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** (Brood years 2008-2018 shown. Non-clipped CWT groups are in bold.)

| FACILITY | SP | STOCK | BR YR | RELEASE SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | % | Freshwater fisheries # | % | Freshwater Escapement # | % | Total Recoveries # | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 14 | 2016 | Tanner Cr | 91137 | 167,037 | 1,674,313 | 40 | 0.02 | 18 | 0.01 | 132 | 0.08 | 191 | 0.11 |
| | | 14 | 2017 | Tanner Cr | 91182 | 169,646 | 1,677,370 | 103 | 0.06 | 46 | 0.03 | 339 | 0.2 | 488 | 0.29 |
| | | 14 | 2017 | Tanner Cr | 91226 | 50,103 | 398,818 | 3 | 0.01 | 0 | 0 | 1 | 0 | 4 | 0.01 |
| | | 14 | 2017 | Tanner Cr | 637228 | 163,037 | 1,658,664 | 51 | 0.03 | 2 | 0 | 5 | 0 | 58 | 0.04 |
| | | 14 | 2018 | Tanner Cr | 91285 | 171,443 | 1,448,055 | 4 | 0 | 5 | 0 | 0 | 0 | 9 | 0.01 |
| | | 45 | WA Brights | 2016 | Umatilla R | 91133 | 101,265 | 102,807 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 45 | | 2016 | Umatilla R | 91134 | 251,437 | 253,337 | 3 | 0 | 0 | 0 | 6 | 0 | 9 | 0 |
| | | 45 | | 2016 | Umatilla R | 91135 | 493,893 | 495,877 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 45 | | 2017 | Umatilla R | 91276 | 214,695 | 220,200 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 45 | | 2017 | Umatilla R | 91277 | 204,497 | 206,563 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 45 | | 2017 | Umatilla R | 91278 | 185,785 | 187,662 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 60 | Col R Tules | 2008 | Tanner Cr | 90198 | 163,683 | 2,492,752 | 80 | 0.05 | 65 | 0.04 | 214 | 0.13 | 359 | 0.22 |
| | | 60 | | 2009 | Tanner Cr | 90326 | 169,767 | 2,869,669 | 112 | 0.07 | 54 | 0.03 | 219 | 0.13 | 386 | 0.23 |
| | | 60 | | 2010 | Tanner Cr | 90486 | 170,842 | 2,753,210 | 97 | 0.06 | 83 | 0.05 | 190 | 0.11 | 370 | 0.22 |
| | | 60 | | 2011 | Tanner Cr | 90571 | 171,083 | 2,687,942 | 271 | 0.16 | 157 | 0.09 | 424 | 0.25 | 852 | 0.5 |
| | | 60 | | 2012 | Tanner Cr | 90568 | 168,873 | 2,784,983 | 202 | 0.12 | 122 | 0.07 | 431 | 0.26 | 754 | 0.45 |
| | | 60 | | 2013 | Tanner Cr | 55430 | 105,582 | 913,983 | 19 | 0.02 | 8 | 0.01 | 65 | 0.06 | 93 | 0.09 |
| | | 60 | | 2013 | Tanner Cr | 55476 | 100,470 | 1,294,025 | 31 | 0.03 | 17 | 0.02 | 61 | 0.06 | 109 | 0.11 |
| | | 60 | | 2013 | Tanner Cr | 90864 | 164,113 | 2,258,584 | 16 | 0.01 | 10 | 0.01 | 37 | 0.02 | 63 | 0.04 |
| | | 91 | Umatilla R | 2014 | Umatilla R | 90944 | 483,912 | 487,457 | 468 | 0.1 | 572 | 0.12 | 687 | 0.14 | 1,728 | 0.36 |
| | | 91 | | 2014 | Umatilla R | 90945 | 229,039 | 230,714 | 352 | 0.15 | 635 | 0.28 | 593 | 0.26 | 1,581 | 0.69 |
| | | 91 | | 2014 | Umatilla R | 90946 | 106,112 | 106,305 | 178 | 0.17 | 283 | 0.27 | 248 | 0.23 | 710 | 0.67 |
| | | 95 | Col R URB | 2008 | Tanner Cr | 90221 | 55,160 | 2,075,794 | 54 | 0.1 | 45 | 0.08 | 158 | 0.29 | 257 | 0.47 |
| | | 95 | | 2009 | Tanner Cr | 92048 | 52,535 | 1,993,826 | 304 | 0.58 | 285 | 0.54 | 802 | 1.53 | 1,391 | 2.65 |
| | | 95 | | 2010 | Tanner Cr | 92049 | 54,239 | 2,067,280 | 511 | 0.94 | 456 | 0.84 | 924 | 1.7 | 1,891 | 3.49 |
| | | 95 | | 2011 | Tanner Cr | 90146 | 55,476 | 2,125,176 | 140 | 0.25 | 117 | 0.21 | 250 | 0.45 | 507 | 0.91 |

Exhibit 15
143 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** *(Brood years 2008-2018 shown. Non-clipped CWT groups are in bold.)*

| FACILITY | SP | STOCK | | BR YR | RELEASE SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | % | Freshwater fisheries # | % | Freshwater Escapement # | % | Total Recoveries # | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 95 | | 2012 | Tanner Cr | 90365 | 54,347 | 2,197,246 | 219 | 0.4 | 83 | 0.15 | 354 | 0.65 | 655 | 1.21 |
| | | 110 | L White URB | 2015 | Umatilla R | 91003 | 119,438 | 121,876 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 110 | | 2015 | Umatilla R | 91004 | 234,301 | 235,241 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 110 | | 2015 | Umatilla R | 91005 | 438,136 | 439,896 | 25 | 0.01 | 22 | 0.01 | 34 | 0.01 | 81 | 0.02 |
| | CHS | 19 | Clackamas R | 2014 | Youngs R & Bay | 90890 | 27,616 | 130,193 | 8 | 0.03 | 11 | 0.04 | 1 | 0 | 19 | 0.07 |
| | COHO | 14 | Tanner Cr | 2008 | Tanner Cr | 94531 | 28,726 | 739,116 | 7 | 0.03 | 73 | 0.25 | 711 | 2.48 | 791 | 2.75 |
| | | 14 | | 2009 | Tanner Cr | 90266 | 59,529 | 365,350 | 69 | 0.12 | 142 | 0.24 | 971 | 1.63 | 1,181 | 1.98 |
| | | 14 | | 2009 | Tanner Cr | **90267** | **53,271** | **357,984** | **7** | **0.01** | **45** | **0.08** | **1,143** | **2.15** | **1,195** | **2.24** |
| | | 14 | | 2010 | Tanner Cr | 90473 | 48,113 | 343,662 | 34 | 0.07 | 56 | 0.12 | 517 | 1.08 | 607 | 1.26 |
| | | 14 | | 2010 | Tanner Cr | 90474 | 48,113 | 343,663 | 3 | 0.01 | 23 | 0.05 | 593 | 1.23 | 619 | 1.29 |
| | | 14 | | 2011 | Tanner Cr | 90564 | 52,012 | 88,685 | 305 | 0.59 | 620 | 1.19 | 2,603 | 5 | 3,528 | 6.78 |
| | | 14 | | 2011 | Tanner Cr | 90565 | 53,068 | 89,742 | 291 | 0.55 | 682 | 1.28 | 2,592 | 4.88 | 3,565 | 6.72 |
| | | 14 | | 2011 | Tanner Cr | **90637** | **52,657** | **90,128** | **54** | **0.1** | **259** | **0.49** | **3,201** | **6.08** | **3,514** | **6.67** |
| | | 14 | | 2011 | Tanner Cr | 90638 | 53,241 | 89,914 | 254 | 0.48 | 636 | 1.19 | 2,575 | 4.84 | 3,465 | 6.51 |
| | | 14 | | 2012 | Tanner Cr | 90646 | 56,294 | 421,677 | 163 | 0.29 | 375 | 0.67 | 515 | 0.91 | 1,054 | 1.87 |
| | | 14 | | 2014 | Tanner Cr | 90457 | 19,878 | 292,998 | 84 | 0.42 | 114 | 0.57 | 397 | 2 | 595 | 3 |
| | | 14 | | 2015 | Tanner Cr | 91026 | 26,994 | 201,452 | 106 | 0.39 | 89 | 0.33 | 436 | 1.61 | 631 | 2.34 |
| | | 14 | | 2016 | Tanner Cr | 91150 | 25,704 | 202,389 | 283 | 1.1 | 154 | 0.6 | 778 | 3.03 | 1,214 | 4.72 |
| | | 14 | | 2017 | Tanner Cr | 91197 | 25,792 | 225,194 | 40 | 0.15 | 7 | 0.03 | 4 | 0.02 | 51 | 0.2 |
| | | 14 | | 2018 | Tanner Cr | 91316 | 25,749 | 246,029 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Carson NFH | CHS | 50 | Hood R | 2010 | Hood R W Fk | 618202 | 46,352 | 47,586 | 1 | 0 | 62 | 0.13 | 56 | 0.12 | 119 | 0.26 |
| | | 50 | | 2011 | Hood R W Fk | 618204 | 39,591 | 42,755 | 1 | 0 | 81 | 0.2 | 43 | 0.11 | 125 | 0.32 |
| | | 75 | Carson, WA | 2010 | S Fk Walla Walla | 615401 | 49,861 | 248,961 | 0 | 0 | 18 | 0.04 | 0 | 0 | 18 | 0.04 |
| | | 75 | | 2013 | S Fk Walla Walla | **615405** | **24,878** | **134,820** | **0** | **0** | **1** | **0** | **0** | **0** | **1** | **0** |
| Cascade | COHO | 14 | Tanner Cr | 2008 | Umatilla R | **92946** | **97,486** | **1,029,159** | **14** | **0.01** | **460** | **0.47** | **232** | **0.24** | **706** | **0.72** |
| | | 14 | | 2009 | Umatilla R | **90346** | **109,060** | **987,515** | **21** | **0.02** | **124** | **0.11** | **201** | **0.18** | **347** | **0.32** |

140

Exhibit 15
144 of 189

**Table 23.  Estimated Number of CWT Recoveries for ODFW Hatchery Releases** (Brood years 2008-2018 shown.  Non-clipped CWT groups are in bold.)

| FACILITY | SP | STOCK | BR YR | RELEASE SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | Ocean Fisheries % | Freshwater fisheries # | Freshwater fisheries % | Freshwater Escapement # | Freshwater Escapement % | Total Recoveries # | Total Recoveries % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 14 | 2013 | Tanner Cr | 90851 | 55,150 | 353,525 | 45 | 0.08 | 64 | 0.12 | 477 | 0.87 | 586 | 1.06 |
| | | 14 | 2013 | Tongue Pt | 90850 | 54,547 | 441,664 | 37 | 0.07 | 288 | 0.53 | 4 | 0.01 | 329 | 0.6 |
| | | 14 | 2013 | Youngs R & Bay | 90625 | 22,196 | 684,309 | 50 | 0.22 | 317 | 1.43 | 1 | 0 | 368 | 1.66 |
| | | 14 | 2015 | Lostine R | 91043 | 66,177 | 502,029 | 121 | 0.18 | 108 | 0.16 | 39 | 0.06 | 269 | 0.41 |
| | | 14 | 2017 | Lostine R | 220021 | 101,927 | 453,160 | 49 | 0.05 | 35 | 0.03 | 0 | 0 | 85 | 0.08 |
| | | 91 | Umatilla R | 2010 | Umatilla R | **90484** | 111,660 | **999,352** | **7** | **0.01** | **133** | **0.12** | **321** | **0.29** | **461** | **0.41** |
| | | 91 | 2011 | Umatilla R | **90651** | 108,809 | **890,820** | **116** | **0.11** | **1,120** | **1.03** | **278** | **0.26** | **1,514** | **1.39** |
| | | 91 | 2012 | Umatilla R | **90720** | 106,996 | **1,005,626** | **46** | **0.04** | **134** | **0.12** | **189** | **0.18** | **370** | **0.35** |
| | | 91 | 2013 | Umatilla R | **90860** | 108,895 | **753,878** | **17** | **0.02** | **324** | **0.3** | **155** | **0.14** | **496** | **0.46** |
| | | 91 | 2014 | Umatilla R | **90916** | 109,814 | **489,490** | **13** | **0.01** | **209** | **0.19** | **198** | **0.18** | **420** | **0.38** |
| | | 91 | 2015 | Umatilla R | **91049** | 100,806 | **487,190** | **6** | **0.01** | **64** | **0.06** | **205** | **0.2** | **275** | **0.27** |
| | | 91 | 2016 | Umatilla R | **91176** | 106,087 | **505,872** | **42** | **0.04** | **59** | **0.06** | **35** | **0.03** | **136** | **0.13** |
| Cedar Creek | CHS | 47 | Nestucca R | 2008 | Three Rivers | 93705 | 26,380 | 126,368 | 122 | 0.46 | 3 | 0.01 | 29 | 0.11 | 155 | 0.59 |
| | | 47 | 2010 | Nestucca R | 93939 | 25,108 | 111,097 | 327 | 1.3 | 6 | 0.02 | 101 | 0.4 | 435 | 1.73 |
| | | 47 | 2011 | Three Rivers | 94235 | 25,486 | 36,610 | 144 | 0.56 | 1 | 0 | 75 | 0.29 | 220 | 0.86 |
| | | 47 | 2012 | Three Rivers | 92617 | 28,656 | 36,273 | 166 | 0.58 | 1 | 0 | 104 | 0.36 | 271 | 0.94 |
| | | 47 | 2013 | Three Rivers | 90783 | 19,687 | 23,950 | 4 | 0.02 | 0 | 0 | 37 | 0.19 | 41 | 0.21 |
| | | 47 | 2014 | Three Rivers | 90891 | 25,807 | 25,807 | 42 | 0.16 | 1 | 0 | 37 | 0.14 | 80 | 0.31 |
| | | 47 | 2015 | Three Rivers | 90829 | 27,705 | 27,705 | 3 | 0.01 | 0 | 0 | 48 | 0.17 | 50 | 0.18 |
| | | 47 | 2016 | Three Rivers | 91142 | 25,155 | 25,155 | 0 | 0 | 0 | 0 | 37 | 0.15 | 37 | 0.15 |
| | | 47 | 2017 | Three Rivers | 91202 | 26,505 | 26,505 | 2 | 0.01 | 0 | 0 | 6 | 0.02 | 8 | 0.03 |
| CEDC Net Pens | CHF | 52 | Rogue R | 2008 | Youngs R & Bay | 90216 | 25,211 | 702,659 | 12 | 0.05 | 297 | 1.18 | 1 | 0 | 310 | 1.23 |
| | | 52 | 2009 | Youngs R & Bay | 94151 | 27,114 | 229,105 | 91 | 0.33 | 486 | 1.79 | 9 | 0.03 | 585 | 2.16 |
| | | 52 | 2010 | Youngs R & Bay | 90368 | 24,762 | 684,030 | 168 | 0.68 | 552 | 2.23 | 10 | 0.04 | 730 | 2.95 |
| | | 52 | 2011 | Youngs R & Bay | 90584 | 31,212 | 653,452 | 151 | 0.48 | 288 | 0.92 | 6 | 0.02 | 444 | 1.42 |
| | | 52 | 2012 | Youngs R & Bay | 90711 | 25,189 | 687,801 | 28 | 0.11 | 278 | 1.11 | 1 | 0 | 307 | 1.22 |

141

Exhibit 15
145 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** (Brood years 2008-2018 shown. Non-clipped CWT groups are in bold.)

| FACILITY | SP | STOCK | BR YR | RELEASE SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | Ocean Fisheries % | Freshwater fisheries # | Freshwater fisheries % | Freshwater Escapement # | Freshwater Escapement % | Total Recoveries # | Total Recoveries % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 52 | 2013 | Youngs R & Bay | 71244 | 27,203 | 706,974 | *11* | *0.04* | *137* | *0.51* | *1* | *0* | *149* | *0.55* |
| | | 52 | 2014 | Youngs R & Bay | 94155 | 26,620 | 472,678 | *96* | *0.36* | *401* | *1.5* | *6* | *0.02* | *503* | *1.89* |
| | CHS | 11 | Sandy R | 2012 | Tongue Pt | 90726 | 46,127 | 172,612 | *42* | *0.09* | *65* | *0.14* | *23* | *0.05* | *130* | *0.28* |
| | | 19 | Clackamas R | 2008 | Youngs R & Bay | 90251 | 21,356 | 130,571 | *27* | *0.12* | *119* | *0.56* | *13* | *0.06* | *159* | *0.74* |
| | | 19 | | 2011 | Tongue Pt | 90589 | 18,871 | 50,630 | *0* | *0* | *10* | *0.05* | *4* | *0.02* | *14* | *0.07* |
| | | 19 | | 2011 | Tongue Pt | 92053 | 32,687 | 50,630 | *3* | *0.01* | *8* | *0.03* | *8* | *0.03* | *19* | *0.06* |
| | | 19 | | 2012 | Youngs R & Bay | 90740 | 31,857 | 187,395 | *53* | *0.17* | *199* | *0.63* | *28* | *0.09* | *281* | *0.88* |
| | | 19 | | 2014 | Youngs R & Bay | 90164 | 25,570 | 130,193 | *6* | *0.03* | *60* | *0.23* | *4* | *0.02* | *70* | *0.27* |
| | | 19 | | 2015 | Youngs R & Bay | 91035 | 27,571 | 219,874 | *5* | *0.02* | *8* | *0.03* | *1* | *0* | *14* | *0.05* |
| | | 19 | | 2016 | Youngs R & Bay | 91143 | 26,825 | 249,544 | *1* | *0* | *0* | *0* | *0* | *0* | *1* | *0* |
| | | 21 | Santiam R NF | 2015 | Tongue Pt | 91031 | 25,079 | 183,928 | *0* | *0* | *7* | *0.03* | *2* | *0.01* | *9* | *0.03* |
| | | 21 | | 2015 | Youngs R & Bay | 91032 | 25,034 | 303,803 | *0* | *0* | *20* | *0.08* | *2* | *0.01* | *22* | *0.09* |
| | | 21 | | 2016 | Tongue Pt | 91156 | 25,335 | 215,694 | *12* | *0.05* | *0* | *0* | *1* | *0* | *13* | *0.05* |
| | | 21 | | 2016 | Youngs R & Bay | 91155 | 25,042 | 526,866 | *8* | *0.03* | *0* | *0* | *1* | *0* | *9* | *0.04* |
| | | 21 | | 2017 | Youngs R & Bay | 91208 | 21,768 | 303,599 | *0* | *0* | *0* | *0* | *1* | *0* | *1* | *0* |
| | | 22 | Willamette R | 2009 | Blind Slough | 90340 | 23,938 | 253,503 | *1* | *0* | *26* | *0.11* | *0* | *0* | *27* | *0.11* |
| | | 22 | | 2009 | Tongue Pt | 90341 | 27,136 | 100,557 | *7* | *0.03* | *54* | *0.2* | *10* | *0.04* | *71* | *0.26* |
| | | 22 | | 2009 | Youngs R & Bay | 90339 | 27,256 | 453,470 | *0* | *0* | *84* | *0.31* | *4* | *0.01* | *88* | *0.32* |
| | | 23 | Mckenzie R | 2008 | Blind Slough | 90256 | 24,044 | 265,832 | *11* | *0.05* | *76* | *0.32* | *5* | *0.02* | *92* | *0.38* |
| | | 23 | | 2008 | Tongue Pt | 90257 | 27,716 | 101,700 | *51* | *0.18* | *229* | *0.83* | *55* | *0.2* | *335* | *1.21* |
| | | 23 | | 2008 | Youngs R & Bay | 90255 | 27,041 | 549,220 | *37* | *0.14* | *365* | *1.35* | *9* | *0.03* | *411* | *1.52* |
| | | 23 | | 2009 | Youngs R & Bay | 94654 | 27,174 | 249,139 | *1* | *0* | *8* | *0.03* | *0* | *0* | *9* | *0.03* |
| | | 23 | | 2010 | Blind Slough | 90452 | 23,667 | 258,923 | *3* | *0.01* | *13* | *0.05* | *0* | *0* | *16* | *0.07* |
| | | 23 | | 2010 | Tongue Pt | 90455 | 27,652 | 253,002 | *2* | *0.01* | *5* | *0.02* | *0* | *0* | *7* | *0.03* |
| | | 23 | | 2010 | Youngs R & Bay | 90451 | 25,210 | 513,089 | *17* | *0.07* | *56* | *0.22* | *6* | *0.02* | *80* | *0.32* |
| | | 23 | | 2010 | Youngs R & Bay | 90453 | 27,938 | 99,241 | *3* | *0.01* | *7* | *0.02* | *0* | *0* | *10* | *0.03* |

Exhibit 15
146 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** *(Brood years 2008-2018 shown. Non-clipped CWT groups are in bold.)*

| FACILITY | SP | STOCK | BR YR | RELEASE SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | % | Freshwater fisheries # | % | Freshwater Escapement # | % | Total Recoveries # | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 23 | 2011 | Blind Slough | 94157 | 24,022 | 172,816 | *62* | *0.26* | *268* | *1.12* | *21* | *0.09* | *351* | *1.46* |
| | | 23 | 2011 | Tongue Pt | 90465 | 33,092 | 246,370 | *11* | *0.03* | *21* | *0.06* | *6* | *0.02* | *38* | *0.12* |
| | | 23 | 2011 | Youngs R & Bay | 94202 | 24,577 | 601,862 | *57* | *0.23* | *395* | *1.61* | *16* | *0.07* | *467* | *1.9* |
| | | 23 | 2012 | Blind Slough | 90620 | 22,040 | 130,326 | *13* | *0.06* | *20* | *0.09* | *18* | *0.08* | *51* | *0.23* |
| | | 23 | 2012 | Tongue Pt | 90721 | 105,984 | 320,983 | *139* | *0.13* | *597* | *0.56* | *142* | *0.13* | *878* | *0.83* |
| | | 23 | 2012 | Youngs R & Bay | 90619 | 28,892 | 443,942 | *34* | *0.12* | *250* | *0.86* | *10* | *0.03* | *294* | *1.02* |
| | | 23 | 2015 | Blind Slough | 90976 | 19,862 | 116,114 | *0* | *0* | *0* | *0* | *1* | *0.01* | *1* | *0.01* |
| | | 23 | 2015 | Tongue Pt | 91020 | 24,678 | 103,838 | *0* | *0* | *1* | *0.01* | *0* | *0* | *1* | *0.01* |
| | | 23 | 2015 | Youngs R & Bay | 90975 | 24,083 | 386,666 | *3* | *0.01* | *37* | *0.15* | *0* | *0* | *40* | *0.17* |
| | | 23 | 2016 | Blind Slough | 90979 | 23,810 | 129,830 | *2* | *0.01* | *6* | *0.02* | *0* | *0* | *8* | *0.03* |
| | | 23 | 2016 | Youngs R & Bay | 90978 | 25,997 | 383,479 | *10* | *0.04* | *0* | *0* | *1* | *0* | *11* | *0.04* |
| | | 24 | Santiam R SF | 2017 | Blind Slough | 91023 | 23,732 | 130,489 | *0* | *0* | *0* | *0* | *1* | *0* | *1* | *0* |
| | | 24 | | 2017 | Youngs R & Bay | 91022 | 24,022 | 360,690 | *0* | *0* | *0* | *0* | *1* | *0* | *1* | *0* |
| | | 24 | | 2017 | Youngs R & Bay | 91203 | 26,532 | 254,628 | *0* | *0* | *2* | *0.01* | *2* | *0.01* | *4* | *0.02* |
| | COHO | 11 | Sandy R | 2009 | Blind Slough | 90360 | 27,184 | 388,505 | *4* | *0.02* | *85* | *0.31* | *0* | *0* | *89* | *0.33* |
| | | 11 | | 2010 | Blind Slough | 90461 | 25,686 | 372,265 | *18* | *0.07* | *219* | *0.85* | *1* | *0* | *238* | *0.93* |
| | | 11 | | 2011 | Blind Slough | 70150 | 26,802 | 385,814 | *61* | *0.23* | *811* | *3.03* | *1* | *0* | *873* | *3.26* |
| | | 11 | | 2011 | Blind Slough | 93902 | 23,641 | 200,463 | *84* | *0.35* | *686* | *2.9* | *2* | *0.01* | *772* | *3.27* |
| | | 11 | | 2015 | Klaskanine R S Fk | 91030 | 26,554 | 209,745 | *12* | *0.04* | *13* | *0.05* | *7* | *0.03* | *31* | *0.12* |
| | | 11 | | 2015 | Tongue Pt | 90841 | 22,848 | 120,221 | *53* | *0.23* | *180* | *0.79* | *9* | *0.04* | *243* | *1.06* |
| | | 13 | Big Cr | 2016 | Blind Slough | 91146 | 24,183 | 340,123 | *173* | *0.71* | *369* | *1.53* | *25* | *0.1* | *567* | *2.34* |
| | | 13 | | 2016 | Tongue Pt | 91147 | 25,936 | 472,615 | *326* | *1.26* | *338* | *1.3* | *15* | *0.06* | *679* | *2.62* |
| | | 13 | | 2016 | Youngs R & Bay | 91151 | 24,483 | 556,056 | *81* | *0.33* | *87* | *0.35* | *15* | *0.06* | *183* | *0.75* |
| | | 13 | | 2017 | Tongue Pt | 91201 | 22,762 | 424,659 | *28* | *0.12* | *43* | *0.19* | *1* | *0* | *72* | *0.32* |
| | | 14 | Tanner Cr | 2008 | Tongue Pt | 90254 | 28,080 | 483,412 | *1* | *0.01* | *164* | *0.58* | *3* | *0.01* | *168* | *0.6* |
| | | 14 | | 2008 | Youngs R & Bay | 94655 | 27,358 | 783,092 | *21* | *0.08* | *385* | *1.41* | *3* | *0.01* | *409* | *1.49* |

Exhibit 15
147 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** (Brood years 2008-2018 shown. Non-clipped CWT groups are in bold.)

| FACILITY | SP | STOCK | BR YR | RELEASE SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | % | Freshwater fisheries # | % | Freshwater Escapement # | % | Total Recoveries # | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 14 | 2009 | Tongue Pt | 90345 | 24,760 | 479,365 | *0* | 0 | *60* | 0.24 | *4* | 0.02 | *64* | 0.26 |
| | | 14 | 2009 | Youngs R & Bay | 90250 | 24,953 | 796,443 | *6* | 0.03 | *115* | 0.46 | *2* | 0.01 | *123* | 0.49 |
| | | 14 | 2010 | Tongue Pt | 90454 | 25,058 | 491,330 | *64* | 0.26 | *493* | 1.97 | *31* | 0.12 | *589* | 2.35 |
| | | 14 | 2010 | Youngs R & Bay | 90460 | 25,754 | 757,474 | *3* | 0.01 | *204* | 0.79 | *9* | 0.04 | *216* | 0.84 |
| | | 14 | 2011 | Tongue Pt | 94205 | 23,192 | 849,381 | *243* | 1.05 | *1,875* | 8.08 | *8* | 0.03 | *2,126* | 9.17 |
| | | 14 | 2011 | Youngs R & Bay | 93919 | 26,744 | 769,971 | *130* | 0.49 | *965* | 3.61 | *13* | 0.05 | *1,109* | 4.15 |
| | | 14 | 2012 | Blind Slough | 90728 | 51,535 | 402,187 | *37* | 0.07 | *145* | 0.28 | *0* | 0 | *182* | 0.35 |
| | | 14 | 2012 | Tongue Pt | 90622 | 22,794 | 498,856 | *225* | 0.99 | *685* | 3.01 | *8* | 0.04 | *918* | 4.03 |
| | | 14 | 2012 | Tongue Pt | 90727 | 56,483 | 429,733 | *82* | 0.14 | *319* | 0.57 | *2* | 0 | *403* | 0.71 |
| | | 14 | 2012 | Youngs R & Bay | 90623 | 25,382 | 774,533 | *132* | 0.52 | *430* | 1.7 | *4* | 0.02 | *566* | 2.23 |
| | | 14 | 2015 | Blind Slough | 91021 | 24,301 | 349,156 | *11* | 0.05 | *24* | 0.1 | *0* | 0 | *35* | 0.14 |
| | | 14 | 2015 | Tongue Pt | 91027 | 25,711 | 396,050 | *48* | 0.19 | *80* | 0.31 | *4* | 0.02 | *131* | 0.51 |
| | | 14 | 2015 | Tongue Pt | 91029 | 21,839 | 230,789 | *46* | 0.21 | *178* | 0.82 | *6* | 0.03 | *230* | 1.05 |
| | | 14 | 2015 | Youngs R & Bay | 91028 | 23,573 | 550,062 | *60* | 0.25 | *125* | 0.53 | *1* | 0 | *185* | 0.79 |
| | | 14 | 2016 | Tongue Pt | 91158 | 23,373 | 667,909 | *81* | 0.35 | *180* | 0.77 | *24* | 0.1 | *285* | 1.22 |
| | | 14 | 2017 | Blind Slough | 91193 | 25,726 | 426,636 | *24* | 0.09 | *5* | 0.02 | *0* | 0 | *29* | 0.11 |
| | | 14 | 2017 | Klaskanine R S Fk | 91194 | 26,989 | 384,453 | *6* | 0.02 | *0* | 0 | *4* | 0.01 | *10* | 0.04 |
| | | 14 | 2017 | Youngs R & Bay | 91198 | 25,726 | 631,898 | *28* | 0.11 | *24* | 0.09 | *0* | 0 | *52* | 0.2 |
| | | 14 | 2018 | Youngs R & Bay | 91315 | 25,101 | 717,121 | *9* | 0.04 | *3* | 0.01 | *0* | 0 | *13* | 0.05 |
| | | 15 | Klaskanine R | 2016 | Blind Slough | 91149 | 24,097 | 169,112 | *157* | 0.65 | *367* | 1.52 | *12* | 0.05 | *537* | 2.23 |
| Clackamas | CHS | 19 | Clackamas R | 2008 | Clackamas R | 90269 | 48,084 | 200,037 | *36* | 0.08 | *87* | 0.18 | *116* | 0.24 | *239* | 0.5 |
| | | 19 | | 2008 | Clackamas R | 90271 | 47,276 | 356,169 | *61* | 0.13 | *142* | 0.3 | *257* | 0.54 | *461* | 0.98 |
| | | 19 | | 2009 | Clackamas R | 90268 | 53,060 | 319,008 | *16* | 0.03 | *42* | 0.08 | *110* | 0.21 | *168* | 0.32 |
| | | 19 | | 2009 | Clackamas R | 90348 | 53,713 | 382,580 | *42* | 0.08 | *67* | 0.13 | *195* | 0.36 | *305* | 0.57 |
| | | 19 | | 2009 | Eagle Cr | 90195 | 33,396 | 249,811 | *17* | 0.05 | *31* | 0.09 | *5* | 0.02 | *53* | 0.16 |
| | | 19 | | 2010 | Clackamas R | 90382 | 50,248 | 51,378 | *35* | 0.07 | *43* | 0.09 | *92* | 0.18 | *170* | 0.34 |

144

Exhibit 15
148 of 189

**Table 23.  Estimated Number of CWT Recoveries for ODFW Hatchery Releases** (Brood years 2008-2018 shown.  Non-clipped CWT groups are in bold.)

| FACILITY | SP | STOCK | BR YR | RELEASE SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | % | Freshwater fisheries # | % | Freshwater Escapement # | % | Total Recoveries # | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 19 | 2010 | Clackamas R | 90476 | 53,525 | 405,492 | 131 | 0.24 | 87 | 0.16 | 290 | 0.54 | 508 | 0.95 |
| | | 19 | 2010 | Clackamas R | 90477 | 58,111 | 293,293 | 22 | 0.04 | 65 | 0.11 | 105 | 0.18 | 192 | 0.33 |
| | | 19 | 2010 | Eagle Cr | 90338 | 16,895 | 234,648 | 36 | 0.21 | 26 | 0.16 | 38 | 0.22 | 100 | 0.59 |
| | | 19 | 2011 | Clackamas R | 90639 | 48,245 | 319,500 | 44 | 0.09 | 44 | 0.09 | 154 | 0.32 | 242 | 0.5 |
| | | 19 | 2011 | Clackamas R | 90642 | 65,325 | 373,285 | 187 | 0.29 | 136 | 0.21 | 496 | 0.76 | 819 | 1.25 |
| | | 19 | 2011 | Clear Cr Acc | 90588 | 18,025 | 18,025 | 17 | 0.1 | 19 | 0.1 | 11 | 0.06 | 47 | 0.26 |
| | | 19 | 2011 | Eagle Cr | 92353 | 30,488 | 185,582 | 66 | 0.22 | 26 | 0.09 | 45 | 0.15 | 138 | 0.45 |
| | | 19 | 2012 | Clackamas R | 90731 | 54,009 | 428,275 | 13 | 0.02 | 8 | 0.02 | 17 | 0.03 | 38 | 0.07 |
| | | 19 | 2012 | Clear Cr Acc | 90732 | 42,042 | 168,168 | 5 | 0.01 | 10 | 0.02 | 19 | 0.05 | 34 | 0.08 |
| | | 19 | 2012 | Eagle Cr | 90630 | 31,553 | 221,567 | 55 | 0.17 | 61 | 0.19 | 37 | 0.12 | 153 | 0.49 |
| | | 19 | 2013 | Clackamas R | 90644 | 106,598 | 435,604 | 0 | 0 | 4 | 0 | 4 | 0 | 8 | 0.01 |
| | | 19 | 2013 | Clear Cr Acc | 90645 | 27,412 | 84,088 | 1 | 0.01 | 0 | 0 | 1 | 0 | 2 | 0.01 |
| | | 19 | 2014 | Clackamas R | 90907 | 47,480 | 404,732 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 19 | 2014 | Clackamas R | 93647 | 5,997 | 5,997 | 0 | 0 | 0 | 0 | 1 | 0.02 | 1 | 0.02 |
| | | 19 | 2014 | Clear Cr Acc | 90906 | 33,567 | 106,143 | 0 | 0 | 0 | 0 | 5 | 0.01 | 5 | 0.01 |
| | | 19 | 2015 | Clackamas R | 91041 | 47,145 | 404,176 | 0 | 0 | 1 | 0 | 18 | 0.04 | 19 | 0.04 |
| | | 19 | 2015 | Clear Cr Acc | 91040 | 48,497 | 258,486 | 3 | 0.01 | 0 | 0 | 3 | 0.01 | 6 | 0 |
| | | 19 | 2016 | Clackamas R | 91168 | 42,251 | 127,754 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | COHO | 14 | Tanner Cr | 2013 | Tongue Pt | 90749 | 24,668 | 493,359 | 18 | 0.07 | 308 | 1.25 | 10 | 0.04 | 336 | 1.36 |
| | | 14 | 2014 | Tongue Pt | 90836 | 18,055 | 396,477 | 47 | 0.26 | 383 | 2.12 | 4 | 0.02 | 434 | 2.41 |
| Cole Rivers | CHS | 52 | Rogue R | 2008 | Rogue R | 90234 | 32,578 | 730,205 | 18 | 0.05 | 0 | 0 | 134 | 0.41 | 152 | 0.47 |
| | | 52 | 2008 | Rogue R | 90235 | 32,184 | 733,613 | 35 | 0.11 | 1 | 0 | 208 | 0.65 | 244 | 0.76 |
| | | 52 | 2008 | Rogue R | 90236 | 32,406 | 163,260 | 46 | 0.14 | 0 | 0 | 196 | 0.6 | 242 | 0.75 |
| | | 52 | 2009 | Rogue R | 90332 | 32,560 | 733,478 | 46 | 0.14 | 0 | 0 | 202 | 0.62 | 248 | 0.76 |
| | | 52 | 2009 | Rogue R | 90333 | 32,203 | 739,118 | 110 | 0.34 | 0 | 0 | 274 | 0.85 | 383 | 1.19 |
| | | 52 | 2009 | Rogue R | 90334 | 30,809 | 163,414 | 99 | 0.32 | 0 | 0 | 249 | 0.81 | 348 | 1.13 |

Exhibit 15
149 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** *(Brood years 2008-2018 shown. Non-clipped CWT groups are in bold.)*

| FACILITY | SP | STOCK | BR YR | RELEASE SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | Ocean Fisheries % | Freshwater fisheries # | Freshwater fisheries % | Freshwater Escapement # | Freshwater Escapement % | Total Recoveries # | Total Recoveries % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 52 | 2010 | Rogue R | 90522 | 28,128 | 169,300 | *43* | *0.15* | *0* | *0* | *111* | *0.39* | *154* | *0.55* |
| | | 52 | 2010 | Rogue R | 90523 | 32,200 | 893,159 | *41* | *0.13* | *1* | *0* | *83* | *0.26* | *125* | *0.39* |
| | | 52 | 2010 | Rogue R | 90524 | 32,944 | 734,010 | *64* | *0.19* | *0* | *0* | *152* | *0.46* | *217* | *0.66* |
| | | 52 | 2011 | Rogue R | 90573 | 32,919 | 844,064 | *38* | *0.12* | *0* | *0* | *168* | *0.51* | *207* | *0.63* |
| | | 52 | 2011 | Rogue R | 90574 | 32,638 | 732,494 | *31* | *0.09* | *0* | *0* | *98* | *0.3* | *128* | *0.39* |
| | | 52 | 2011 | Rogue R | 90575 | 32,050 | 164,780 | *39* | *0.12* | *0* | *0* | *119* | *0.37* | *158* | *0.49* |
| | | 52 | 2012 | Rogue R | 90687 | 32,407 | 163,576 | *7* | *0.02* | *0* | *0* | *47* | *0.15* | *54* | *0.17* |
| | | 52 | 2012 | Rogue R | 90688 | 33,422 | 733,799 | *10* | *0.03* | *0* | *0* | *46* | *0.14* | *56* | *0.17* |
| | | 52 | 2012 | Rogue R | 90689 | 33,655 | 623,380 | *4* | *0.01* | *0* | *0* | *36* | *0.11* | *40* | *0.12* |
| | | 52 | 2013 | Rogue R | 90172 | 30,233 | 50,388 | *6* | *0.02* | *5* | *0.02* | *186* | *0.62* | *196* | *0.65* |
| | | 52 | 2013 | Rogue R | 90173 | 32,800 | 925,039 | *7* | *0.02* | *0* | *0* | *49* | *0.15* | *56* | *0.17* |
| | | 52 | 2013 | Rogue R | 90174 | 32,710 | 735,620 | *2* | *0.01* | *0* | *0* | *33* | *0.1* | *36* | *0.11* |
| | | 52 | 2014 | Rogue R | 90872 | 32,104 | 729,980 | *6* | *0.02* | *0* | *0* | *83* | *0.26* | *89* | *0.28* |
| | | 52 | 2014 | Rogue R | 90873 | 32,243 | 750,951 | *4* | *0.01* | *0* | *0* | *116* | *0.36* | *120* | *0.37* |
| | | 52 | 2014 | Rogue R | 90874 | 33,036 | 50,323 | *8* | *0.02* | *0* | *0* | *57* | *0.17* | *65* | *0.2* |
| | | 52 | 2015 | Rogue R | 90923 | 32,807 | 766,382 | *8* | *0.02* | *0* | *0* | *68* | *0.21* | *76* | *0.23* |
| | | 52 | 2015 | Rogue R | 90924 | 32,348 | 205,872 | *26* | *0.08* | *0* | *0* | *181* | *0.56* | *207* | *0.64* |
| | | 52 | 2015 | Rogue R | 90925 | 32,387 | 51,025 | *30* | *0.09* | *1* | *0* | *107* | *0.33* | *138* | *0.43* |
| | | 52 | 2016 | Rogue R | 90985 | 32,427 | 467,189 | *9* | *0.03* | *0* | *0* | *3* | *0.01* | *12* | *0.04* |
| | | 52 | 2016 | Rogue R | 90986 | 30,271 | 91,450 | *4* | *0.01* | *1* | *0* | *18* | *0.06* | *23* | *0.08* |
| | | 52 | 2016 | Rogue R | 90987 | 32,716 | 574,164 | *7* | *0.02* | *0* | *0* | *11* | *0.03* | *18* | *0.06* |
| | | 52 | 2016 | Rogue R | 91115 | 30,549 | 360,901 | *27* | *0.09* | *2* | *0.01* | *22* | *0.07* | *51* | *0.17* |
| | | 52 | 2016 | Rogue R | 91116 | 31,356 | 31,356 | *57* | *0.18* | *0* | *0* | *16* | *0.05* | *73* | *0.23* |
| | | 52 | 2017 | Rogue R | 91256 | 32,408 | 661,128 | *4* | *0.01* | *0* | *0* | *2* | *0.01* | *6* | *0.02* |
| | | 52 | 2017 | Rogue R | 91257 | 32,015 | 77,896 | *38* | *0.12* | *1* | *0* | *2* | *0.01* | *41* | *0.13* |
| | | 52 | 2017 | Rogue R | 91258 | 32,741 | 737,509 | *7* | *0.02* | *0* | *0* | *3* | *0.01* | *11* | *0.03* |

Exhibit 15
150 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** (Brood years 2008-2018 shown. Non-clipped CWT groups are in bold.)

| FACILITY | SP | STOCK | BR YR | RELEASE SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | % | Freshwater fisheries # | % | Freshwater Escapement # | % | Total Recoveries # | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 52 | 2017 | Rogue R | 91259 | 31,876 | 196,410 | 15 | 0.05 | 0 | 0 | 4 | 0.01 | 19 | 0.06 |
| | | 52 | 2017 | Rogue R | 91260 | 30,764 | 50,408 | 0 | 0 | 0 | 0 | 12 | 0.04 | 12 | 0.04 |
| | | 52 | 2018 | Rogue R | 91379 | 32,072 | 66,678 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 52 | 2018 | Rogue R | 91380 | 30,793 | 66,579 | 2 | 0.01 | 0 | 0 | 0 | 0 | 2 | 0.01 |
| | COHO | 52 | Rogue R | 2008 | Rogue R | 90230 | 24,291 | 69,028 | 3 | 0.01 | 2 | 0.01 | 234 | 0.96 | 239 | 0.98 |
| | | 52 | | 2009 | Rogue R | 90335 | 27,461 | 132,471 | 2 | 0.01 | 2 | 0.01 | 237 | 0.86 | 241 | 0.88 |
| | | 52 | | 2010 | Rogue R | 90525 | 32,271 | 149,976 | 2 | 0.01 | 0 | 0 | 313 | 0.97 | 315 | 0.98 |
| | | 52 | | 2011 | Rogue R | 93625 | 26,035 | 164,780 | 0 | 0 | 1 | 0 | 145 | 0.56 | 146 | 0.56 |
| | | 52 | | 2012 | Rogue R | 90690 | 26,925 | 216,000 | 0 | 0 | 0 | 0 | 179 | 0.67 | 179 | 0.67 |
| | | 52 | | 2013 | Rogue R | 90576 | 21,179 | 77,863 | 0 | 0 | 1 | 0 | 262 | 1.23 | 263 | 1.24 |
| | | 52 | | 2014 | Rogue R | 90875 | 26,823 | 54,740 | 3 | 0.01 | 6 | 0.02 | 360 | 1.34 | 369 | 1.38 |
| | | 52 | | 2015 | Rogue R | 90943 | 25,289 | 58,203 | 2 | 0.01 | 0 | 0 | 175 | 0.69 | 177 | 0.7 |
| | | 52 | | 2016 | Rogue R | 91114 | 26,540 | 63,220 | 3 | 0.01 | 0 | 0 | 101 | 0.38 | 103 | 0.39 |
| | | 52 | | 2017 | Rogue R | 91262 | 27,100 | 40,936 | 0 | 0 | 0 | 0 | 6 | 0.02 | 6 | 0.02 |
| Coos Basin STEP | CHF | 37 | Coos R | 2014 | Pony Cr | 90897 | 33,667 | 102,332 | 56 | 0.17 | 1 | 0 | 5 | 0.01 | 62 | 0.18 |
| Dexter Ponds | CHS | 22 | Willamette R | 2008 | Willamette R Mfk | 90192 | 60,032 | 324,204 | 44 | 0.07 | 341 | 0.57 | 323 | 0.54 | 708 | 1.18 |
| | | 22 | | 2008 | Willamette R Mfk | 90194 | 34,885 | 684,014 | 22 | 0.06 | 144 | 0.41 | 111 | 0.32 | 276 | 0.79 |
| | | 22 | | 2008 | Willamette R Mfk | 90279 | 112,539 | 621,447 | 77 | 0.07 | 416 | 0.37 | 389 | 0.35 | 881 | 0.78 |
| | | 22 | | 2008 | Willamette R Mfk | 90280 | 11,453 | 140,200 | 29 | 0.25 | 141 | 1.23 | 204 | 1.78 | 374 | 3.26 |
| | | 22 | | 2009 | Willamette R Mfk | 90232 | 32,067 | 654,437 | 12 | 0.04 | 59 | 0.18 | 100 | 0.31 | 171 | 0.53 |
| | | 22 | | 2009 | Willamette R Mfk | 90384 | 90,617 | 207,486 | 5 | 0.01 | 58 | 0.06 | 127 | 0.14 | 190 | 0.21 |
| | | 22 | | 2009 | Willamette R Mfk | 90385 | 92,591 | 331,983 | 37 | 0.04 | 167 | 0.18 | 243 | 0.26 | 448 | 0.48 |
| | | 22 | | 2010 | Willamette R Mfk | 90532 | 110,878 | 241,040 | 165 | 0.15 | 704 | 0.63 | 1,098 | 0.99 | 1,967 | 1.77 |
| | | 22 | | 2012 | Willamette R Mfk | 90692 | 79,220 | 240,238 | 76 | 0.1 | 191 | 0.24 | 217 | 0.27 | 484 | 0.61 |
| | | 22 | | 2012 | Willamette R Mfk | 90695 | 29,030 | 299,319 | 1 | 0 | 18 | 0.06 | 8 | 0.03 | 27 | 0.09 |
| | | 22 | | 2013 | Willamette R Mfk | 90632 | 31,116 | 327,061 | 13 | 0.04 | 34 | 0.11 | 27 | 0.09 | 74 | 0.24 |

147

Exhibit 15
151 of 189

**Table 23.  Estimated Number of CWT Recoveries for ODFW Hatchery Releases** (Brood years 2008-2018 shown.  Non-clipped CWT groups are in bold.)

| FACILITY | SP | STOCK | BR YR | RELEASE SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | Ocean Fisheries % | Freshwater fisheries # | Freshwater fisheries % | Freshwater Escapement # | Freshwater Escapement % | Total Recoveries # | Total Recoveries % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 22 | 2013 | Willamette R MFk | 90848 | 53,439 | 349,384 | *26* | *0.05* | *50* | *0.09* | *55* | *0.1* | *131* | *0.25* |
| | | 22 | 2013 | Willamette R MFk | 90878 | 109,558 | 280,917 | *37* | *0.03* | *217* | *0.2* | *208* | *0.19* | *462* | *0.42* |
| | | 22 | 2013 | Willamette R MFk | 90879 | 103,214 | 282,777 | *5* | *0* | *3* | *0* | *2* | *0* | *10* | *0.01* |
| | | 22 | 2013 | Willamette R MFk | 90880 | 109,063 | 286,254 | *0* | *0* | *14* | *0.01* | *12* | *0.01* | *26* | *0.02* |
| | | 22 | 2014 | Willamette R MFk | 90926 | 98,722 | 275,475 | *2* | *0* | *37* | *0.04* | *50* | *0.05* | *90* | *0.09* |
| | | 22 | 2014 | Willamette R MFk | 90927 | 98,489 | 203,071 | *3* | *0* | *22* | *0.02* | *32* | *0.03* | *57* | *0.06* |
| | | 22 | 2014 | Willamette R MFk | 90928 | 99,140 | 203,572 | *18* | *0.02* | *122* | *0.12* | *181* | *0.18* | *320* | *0.32* |
| | | 22 | 2014 | Willamette R MFk | 90929 | 96,538 | 442,833 | *25* | *0.03* | *130* | *0.13* | *132* | *0.14* | *288* | *0.3* |
| | | 22 | 2014 | Willamette R MFk | 90930 | 103,143 | 220,863 | *37* | *0.04* | *334* | *0.32* | *553* | *0.54* | *924* | *0.9* |
| | | 22 | 2014 | Willamette R MFk | 90994 | 106,736 | 258,549 | *0* | *0* | *49* | *0.05* | *89* | *0.08* | *139* | *0.13* |
| | | 22 | 2015 | Willamette R MFk | 90995 | 100,287 | 192,121 | *1* | *0* | *12* | *0.01* | *49* | *0.05* | *62* | *0.06* |
| | | 22 | 2015 | Willamette R MFk | 90996 | 94,987 | 184,440 | *2* | *0* | *15* | *0.02* | *47* | *0.05* | *63* | *0.07* |
| | | 22 | 2015 | Willamette R MFk | 90997 | 107,034 | 376,882 | *15* | *0.01* | *23* | *0.02* | *60* | *0.06* | *98* | *0.09* |
| | | 22 | 2015 | Willamette R MFk | 90998 | 112,714 | 209,505 | *36* | *0.03* | *107* | *0.09* | *380* | *0.34* | *522* | *0.46* |
| | | 22 | 2016 | Willamette R MFk | 91125 | 111,485 | 199,080 | *21* | *0.02* | *0* | *0* | *2* | *0* | *23* | *0.02* |
| | | 22 | 2016 | Willamette R MFk | 91126 | 110,135 | 198,800 | *16* | *0.01* | *1* | *0* | *0* | *0* | *17* | *0.02* |
| | | 22 | 2016 | Willamette R MFk | 91128 | 112,890 | 198,750 | *11* | *0.01* | *2* | *0* | *3* | *0* | *16* | *0.01* |
| | | 22 | 2016 | Willamette R MFk | 91129 | 111,186 | 157,710 | *12* | *0.01* | *1* | *0* | *1* | *0* | *14* | *0.01* |
| | | 22 | 2017 | Willamette R MFk | 91265 | 110,871 | 237,412 | *3* | *0* | *0* | *0* | *0* | *0* | *3* | *0* |
| Eagle Cr NFH | CHS | 19 | 2013 | Eagle Cr | 90852 | 50,303 | 104,445 | *16* | *0.03* | *58* | *0.12* | *22* | *0.04* | *96* | *0.19* |
| | | 19 | Clackamas R | 2014 | Eagle Cr | 90896 | 22,837 | 205,282 | *4* | *0.02* | *4* | *0.02* | *3* | *0.01* | *11* | *0.05* |
| | | 19 | 2016 | Eagle Cr | 91165 | 41,145 | 242,027 | *6* | *0.01* | *0* | *0* | *2* | *0* | *8* | *0.02* |
| Elk River | CHF | 35 | 2008 | Elk R | 93938 | 27,182 | 298,708 | *185* | *0.68* | *88* | *0.32* | *234* | *0.86* | *507* | *1.86* |
| | | 35 | 2009 | Elk R | 90342 | 215,167 | 282,977 | *3,085* | *1.43* | *1,197* | *0.56* | *3,592* | *1.67* | *7,873* | *3.66* |
| | | 35 | 2010 | Elk R | 90281 | 311,130 | 312,380 | *1,538* | *0.49* | *469* | *0.15* | *1,770* | *0.57* | *3,777* | *1.21* |
| | | 35 | 2011 | Elk R | 90431 | 323,328 | 323,328 | *900* | *0.28* | *505* | *0.16* | *1,809* | *0.56* | *3,214* | *0.99* |

148

Exhibit 15
152 of 189

**Table 23.  Estimated Number of CWT Recoveries for ODFW Hatchery Releases** (Brood years 2008-2018 shown.  Non-clipped CWT groups are in bold.)

| FACILITY | SP | STOCK | BR YR | RELEASE SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | % | Freshwater fisheries # | % | Freshwater Escapement # | % | Total Recoveries # | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 35 | 2012 | Elk R | 90718 | 320,956 | 324,071 | *2,610* | 0.81 | *1,478* | 0.46 | *5,503* | 1.71 | *9,591* | 2.99 |
| | | 35 | 2013 | Elk R | 90653 | 296,624 | 313,888 | *387* | 0.13 | *197* | 0.07 | *972* | 0.33 | *1,555* | 0.52 |
| | | 35 | 2014 | Elk R | 90920 | 240,503 | 245,913 | *408* | 0.17 | *199* | 0.08 | *712* | 0.3 | *1,319* | 0.55 |
| | | 35 | 2015 | Elk R | 91052 | 239,393 | 251,993 | *979* | 0.41 | *231* | 0.1 | *1,176* | 0.49 | *2,386* | 1 |
| | | 35 | 2016 | Elk R | 91180 | 259,352 | 259,612 | *1,286* | 0.5 | *134* | 0.05 | *1,090* | 0.42 | *2,510* | 0.97 |
| | | 35 | 2017 | Elk R | 91210 | 33,076 | 33,076 | *8* | 0.02 | *0* | 0 | *2* | 0.01 | *10* | 0.03 |
| | | 35 | 2017 | Elk R | 91211 | 31,153 | 31,153 | *30* | 0.1 | *0* | 0 | *1* | 0 | *31* | 0.1 |
| | | 35 | 2017 | Elk R | 91212 | 31,856 | 32,029 | *13* | 0.04 | *0* | 0 | *20* | 0.06 | *33* | 0.1 |
| | | 35 | 2017 | Elk R | 91213 | 31,385 | 31,416 | *8* | 0.02 | *3* | 0.01 | *24* | 0.08 | *34* | 0.11 |
| | | 35 | 2017 | Elk R | 91234 | 135,425 | 135,425 | *86* | 0.06 | *9* | 0.01 | *29* | 0.02 | *124* | 0.09 |
| | | 35 | 2017 | Elk R | 91282 | 20,662 | 22,403 | *25* | 0.12 | *0* | 0 | *3* | 0.01 | *28* | 0.13 |
| | | 35 | 2018 | Elk R | 91349 | 139,431 | 140,329 | *6* | 0 | *0* | 0 | *0* | 0 | *6* | 0 |
| | 96 | Chetco R | 2010 | Chetco R | 90467 | 32,774 | 81,855 | *171* | 0.52 | *21* | 0.06 | *13* | 0.04 | *205* | 0.63 |
| | 96 | | 2010 | Chetco R | 90468 | 32,503 | 83,072 | *144* | 0.44 | *12* | 0.04 | *11* | 0.03 | *167* | 0.51 |
| | 96 | | 2011 | Chetco R | 90633 | 31,928 | 31,928 | *176* | 0.55 | *7* | 0.02 | *12* | 0.04 | *195* | 0.61 |
| | 96 | | 2011 | Chetco R | 90634 | 32,649 | 122,780 | *36* | 0.11 | *7* | 0.02 | *6* | 0.02 | *49* | 0.15 |
| | 96 | | 2012 | Chetco R | 90735 | 37,566 | 98,303 | *35* | 0.09 | *9* | 0.02 | *11* | 0.03 | *55* | 0.15 |
| | 96 | | 2012 | Chetco R | 90736 | 37,990 | 38,686 | *60* | 0.16 | *9* | 0.02 | *11* | 0.03 | *80* | 0.21 |
| | 96 | | 2013 | Chetco R | 92660 | 25,511 | 156,953 | *12* | 0.05 | *11* | 0.04 | *2* | 0.01 | *25* | 0.1 |
| | 96 | | 2013 | Chetco R | 92752 | 25,384 | 25,744 | *39* | 0.16 | *13* | 0.05 | *4* | 0.02 | *56* | 0.22 |
| | 96 | | 2014 | Chetco R | 94260 | 26,416 | 163,262 | *11* | 0.04 | *4* | 0.02 | *2* | 0.01 | *17* | 0.06 |
| | 96 | | 2014 | Chetco R | 94261 | 26,423 | 26,799 | *21* | 0.08 | *2* | 0.01 | *8* | 0.03 | *31* | 0.12 |
| | 96 | | 2015 | Chetco R | 94163 | 25,684 | 177,236 | *48* | 0.19 | *3* | 0.01 | *13* | 0.05 | *65* | 0.25 |
| | 96 | | 2015 | Chetco R | 94509 | 25,798 | 27,156 | *42* | 0.16 | *4* | 0.02 | *8* | 0.03 | *54* | 0.21 |
| | 96 | | 2016 | Chetco R | 90819 | 25,500 | 86,955 | *5* | 0.02 | *3* | 0.01 | *3* | 0.01 | *11* | 0.04 |
| | 96 | | 2016 | Chetco R | 90820 | 25,982 | 25,982 | *33* | 0.13 | *10* | 0.04 | *11* | 0.04 | *54* | 0.21 |

149

Exhibit 15
153 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** (Brood years 2008-2018 shown. Non-clipped CWT groups are in bold.)

| FACILITY | SP | STOCK | | BR YR | RELEASE SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | % | Freshwater fisheries # | % | Freshwater Escapement # | % | Total Recoveries # | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 96 | | 2017 | Chetco R | 91233 | 27,022 | 27,071 | 6 | 0.02 | 4 | 0.01 | 2 | 0.01 | 12 | 0.04 |
| Gnat Creek | CHS | 23 | Mckenzie R | 2011 | Gnat Cr | 94149 | 26,509 | 99,190 | 86 | 0.32 | 202 | 0.76 | 22 | 0.08 | 310 | 1.17 |
| | | 23 | | 2012 | Gnat Cr | 90621 | 27,278 | 150,834 | 20 | 0.07 | 37 | 0.14 | 5 | 0.02 | 62 | 0.23 |
| | | 23 | | 2013 | Blind Slough | 90747 | 22,179 | 130,750 | 26 | 0.12 | 241 | 1.09 | 23 | 0.1 | 290 | 1.31 |
| | | 23 | | 2013 | Gnat Cr | 90748 | 25,550 | 142,959 | 14 | 0.05 | 71 | 0.28 | 13 | 0.05 | 98 | 0.38 |
| | | 23 | | 2013 | Youngs R & Bay | 90746 | 21,460 | 560,520 | 17 | 0.08 | 221 | 1.03 | 5 | 0.02 | 243 | 1.13 |
| | | 24 | Santiam R SF | 2014 | Blind Slough | 90833 | 22,999 | 128,700 | 24 | 0.11 | 103 | 0.45 | 18 | 0.08 | 145 | 0.63 |
| | | 24 | | 2014 | Gnat Cr | 90834 | 26,234 | 380,848 | 3 | 0.01 | 27 | 0.1 | 2 | 0.01 | 32 | 0.12 |
| | | 24 | | 2014 | Youngs R & Bay | 90832 | 23,915 | 367,471 | 12 | 0.05 | 253 | 1.06 | 28 | 0.12 | 293 | 1.22 |
| Gr Ronde Trap | CHS | 80 | Upr Gr Ronde | 2014 | Grande Ronde R | **90949** | 56,778 | **59,023** | **0** | **0** | **9** | **0.02** | **39** | **0.07** | **48** | **0.09** |
| | | 80 | | 2014 | Grande Ronde R | **90950** | 57,868 | **60,135** | **2** | **0** | **1** | **0** | **57** | **0.1** | **60** | **0.1** |
| | | 80 | | 2014 | Grande Ronde R | 90951 | 58,305 | 61,054 | 0 | 0 | 11 | 0.02 | 34 | 0.06 | 46 | 0.08 |
| | | 80 | | 2014 | Grande Ronde R | 90952 | 57,985 | 60,120 | 0 | 0 | 13 | 0.02 | 43 | 0.07 | 56 | 0.1 |
| Imnaha Pond | CHS | 29 | Imnaha R | 2010 | Imnaha R | 90418 | 65,766 | 117,212 | 0 | 0 | 79 | 0.12 | 83 | 0.13 | 162 | 0.25 |
| | | 29 | | 2010 | Imnaha R | 90419 | 60,601 | 114,994 | 0 | 0 | 191 | 0.32 | 177 | 0.29 | 369 | 0.61 |
| | | 29 | | 2013 | Imnaha R | 90801 | 63,545 | 66,066 | 0 | 0 | 24 | 0.04 | 53 | 0.08 | 76 | 0.12 |
| | | 29 | | 2013 | Imnaha R | 90803 | 64,783 | 67,130 | 0 | 0 | 9 | 0.01 | 105 | 0.16 | 114 | 0.18 |
| | | 29 | | 2013 | Imnaha R | 90804 | 61,106 | 64,728 | 3 | 0.01 | 44 | 0.07 | 85 | 0.14 | 132 | 0.22 |
| | | 29 | | 2014 | Imnaha R | 90961 | 82,642 | 263,316 | 0 | 0 | 13 | 0.02 | 98 | 0.12 | 111 | 0.13 |
| | | 29 | | 2014 | Imnaha R | 90962 | 77,832 | 85,548 | 3 | 0.01 | 23 | 0.03 | 101 | 0.13 | 127 | 0.16 |
| Indian Cr STEP | CHF | 61 | Rogue R Lwr | 2016 | Rogue R | 91152 | 26,074 | 40,224 | 9 | 0.03 | 2 | 0.01 | 7 | 0.03 | 18 | 0.07 |
| | | 61 | | 2017 | Rogue R | 91206 | 24,249 | 85,943 | 5 | 0.02 | 0 | 0 | 1 | 0 | 6 | 0.02 |
| Irrigon Hatchery | CHF | 97 | Snake R | 2010 | Grande Ronde R | 635999 | 199,594 | 397,428 | 193 | 0.1 | 270 | 0.14 | 40 | 0.02 | 503 | 0.25 |
| | | 97 | | 2010 | Hells Canyon | 90447 | 195,811 | 638,900 | 156 | 0.08 | 205 | 0.1 | 54 | 0.03 | 414 | 0.21 |
| | | 97 | | 2011 | Hells Canyon | 90587 | 201,117 | 800,400 | 671 | 0.33 | 597 | 0.3 | 76 | 0.04 | 1,344 | 0.67 |
| | | 97 | | 2012 | Grande Ronde R | 636576 | 217,319 | 401,273 | 301 | 0.14 | 281 | 0.13 | 59 | 0.03 | 642 | 0.3 |

150

Exhibit 15
154 of 189

**Table 23.  Estimated Number of CWT Recoveries for ODFW Hatchery Releases** (Brood years 2008-2018 shown.  Non-clipped CWT groups are in bold.)

| FACILITY | SP | STOCK | BR YR | RELEASE SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | % | Freshwater fisheries # | % | Freshwater Escapement # | % | Total Recoveries # | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 97 | 2012 | Hells Canyon | 90703 | 228,210 | 879,745 | 293 | 0.13 | 244 | 0.11 | 22 | 0.01 | 560 | 0.25 |
| | | 97 | 2013 | Hells Canyon | 90818 | 191,617 | 911,614 | 162 | 0.08 | 163 | 0.08 | 51 | 0.03 | 376 | 0.2 |
| | | 97 | 2014 | Grande Ronde R | 636883 | 200,160 | 456,101 | 319 | 0.16 | 273 | 0.14 | 61 | 0.03 | 653 | 0.33 |
| | | 97 | 2014 | Hells Canyon | 90888 | 244,610 | 1,046,768 | 193 | 0.08 | 204 | 0.08 | 83 | 0.03 | 480 | 0.2 |
| | | 97 | 2015 | Hells Canyon | 91013 | 247,407 | 1,041,185 | 132 | 0.05 | 108 | 0.04 | 43 | 0.02 | 283 | 0.11 |
| | | 97 | 2016 | Grande Ronde R | 637199 | 196,093 | 424,393 | 89 | 0.05 | 44 | 0.02 | 19 | 0.01 | 152 | 0.08 |
| | | 97 | 2016 | Pittsburg Lndg | 91138 | 206,410 | 1,037,436 | 142 | 0.07 | 80 | 0.04 | 37 | 0.02 | 259 | 0.13 |
| | | 97 | 2017 | Grande Ronde R | 637395 | 204,636 | 417,821 | 34 | 0.02 | 13 | 0.01 | 11 | 0.01 | 58 | 0.03 |
| | | 97X | Snake R. X | 2013 | Grande Ronde R | 636739 | 192,145 | 403,926 | 170 | 0.09 | 218 | 0.11 | 61 | 0.03 | 449 | 0.23 |
| | | 97X | | 2015 | Grande Ronde R | 637037 | 200,046 | 429,889 | 5 | 0 | 10 | 0.01 | 2 | 0 | 18 | 0.01 |
| | CHS | 201 | Catherine Cr | 2009 | Catherine Cr | 90378 | 95,683 | 96,738 | 0 | 0 | 24 | 0.03 | 31 | 0.03 | 55 | 0.06 |
| | STS | 29 | Imnaha R | 2008 | Ltl Sheep Cr | 94579 | 24,345 | 142,103 | 0 | 0 | 87 | 0.36 | 77 | 0.32 | 164 | 0.67 |
| | | 29 | | 2009 | Ltl Sheep Cr | 94670 | 26,314 | 168,477 | 0 | 0 | 129 | 0.49 | 100 | 0.38 | 228 | 0.87 |
| | | 29 | | 2010 | Ltl Sheep Cr | 90296 | 25,874 | 157,984 | 0 | 0 | 71 | 0.27 | 17 | 0.07 | 88 | 0.34 |
| | | 29 | | 2011 | Ltl Sheep Cr | 90420 | 25,466 | 212,220 | 0 | 0 | 194 | 0.76 | 44 | 0.17 | 238 | 0.94 |
| | | 29 | | 2012 | Ltl Sheep Cr | 90553 | 25,122 | 235,446 | 0 | 0 | 146 | 0.58 | 35 | 0.14 | 181 | 0.72 |
| | | 29 | | 2013 | Ltl Sheep Cr | 90770 | 25,379 | 239,614 | 0 | 0 | 92 | 0.36 | 80 | 0.31 | 171 | 0.67 |
| | | 29 | | 2016 | Ltl Sheep Cr | 91071 | 24,324 | 216,930 | 0 | 0 | 10 | 0.04 | 21 | 0.09 | 31 | 0.13 |
| | | 29 | | 2017 | Ltl Sheep Cr | 91101 | 26,983 | 251,209 | 0 | 0 | 11 | 0.04 | 0 | 0 | 11 | 0.04 |
| | | 56 | Wallowa R | 2009 | Spring Cr | 94671 | 23,680 | 41,986 | 0 | 0 | 167 | 0.7 | 76 | 0.32 | 243 | 1.03 |
| | | 56 | | 2009 | Spring Cr | 94672 | 27,008 | 41,067 | 1 | 0.01 | 207 | 0.77 | 160 | 0.59 | 369 | 1.36 |
| | | 56 | | 2009 | Spring Cr | 94673 | 27,112 | 40,693 | 0 | 0 | 155 | 0.57 | 156 | 0.58 | 311 | 1.15 |
| | | 56 | | 2009 | Spring Cr | 94674 | 27,524 | 39,893 | 0 | 0 | 352 | 1.28 | 153 | 0.56 | 505 | 1.83 |
| | | 56 | | 2009 | Spring Cr | 94675 | 23,744 | 42,099 | 0 | 0 | 91 | 0.38 | 78 | 0.33 | 169 | 0.71 |
| | | 56 | | 2009 | Spring Cr | 94676 | 23,520 | 40,433 | 0 | 0 | 142 | 0.61 | 55 | 0.23 | 197 | 0.84 |
| | | 56 | | 2009 | Spring Cr | 94677 | 22,735 | 39,551 | 0 | 0 | 132 | 0.58 | 76 | 0.34 | 208 | 0.92 |

Exhibit 15
155 of 189

**Table 23.  Estimated Number of CWT Recoveries for ODFW Hatchery Releases** *(Brood years 2008-2018 shown.  Non-clipped CWT groups are in bold.)*

| FACILITY | SP | STOCK | BR YR | RELEASE SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | % | Freshwater fisheries # | % | Freshwater Escapement # | % | Total Recoveries # | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 56 | 2009 | Spring Cr | 94678 | 28,201 | 40,294 | *0* | *0* | *222* | *0.79* | *132* | *0.47* | *354* | *1.25* |
| | | 56 | 2010 | Spring Cr | 90297 | 25,140 | 39,912 | *0* | *0* | *70* | *0.28* | *34* | *0.13* | *104* | *0.41* |
| | | 56 | 2010 | Spring Cr | 90298 | 26,371 | 41,059 | *0* | *0* | *94* | *0.36* | *28* | *0.1* | *122* | *0.46* |
| | | 56 | 2010 | Spring Cr | 90299 | 25,554 | 40,279 | *0* | *0* | *55* | *0.22* | *41* | *0.16* | *96* | *0.38* |
| | | 56 | 2010 | Spring Cr | 90320 | 26,202 | 85,378 | *0* | *0* | *57* | *0.22* | *33* | *0.12* | *90* | *0.34* |
| | | 56 | 2010 | Spring Cr | 90321 | 26,148 | 85,042 | *0* | *0* | *21* | *0.08* | *42* | *0.16* | *63* | *0.24* |
| | | 56 | 2010 | Spring Cr | 90322 | 24,987 | 81,555 | *0* | *0* | *39* | *0.16* | *34* | *0.13* | *73* | *0.29* |
| | | 56 | 2011 | Deer Cr | 90429 | 26,341 | 164,732 | *0* | *0* | *187* | *0.71* | *121* | *0.46* | *308* | *1.17* |
| | | 56 | 2011 | Deer Cr | 90430 | 27,630 | 162,905 | *0* | *0* | *137* | *0.5* | *76* | *0.27* | *213* | *0.77* |
| | | 56 | 2011 | Spring Cr | 90421 | 25,535 | 43,446 | *0* | *0* | *177* | *0.69* | *104* | *0.41* | *281* | *1.1* |
| | | 56 | 2011 | Spring Cr | 90422 | 25,198 | 43,041 | *0* | *0* | *170* | *0.67* | *114* | *0.45* | *284* | *1.13* |
| | | 56 | 2011 | Spring Cr | 90423 | 25,381 | 65,090 | *0* | *0* | *158* | *0.62* | *76* | *0.3* | *234* | *0.92* |
| | | 56 | 2011 | Spring Cr | 90424 | 24,661 | 41,110 | *0* | *0* | *159* | *0.65* | *100* | *0.41* | *259* | *1.05* |
| | | 56 | 2011 | Spring Cr | 90425 | 25,491 | 25,979 | *0* | *0* | *199* | *0.78* | *124* | *0.49* | *323* | *1.27* |
| | | 56 | 2011 | Spring Cr | 90426 | 26,996 | 27,205 | *0* | *0* | *148* | *0.55* | *117* | *0.43* | *265* | *0.98* |
| | | 56 | 2011 | Spring Cr | 90427 | 26,897 | 26,897 | *0* | *0* | *175* | *0.65* | *121* | *0.45* | *296* | *1.1* |
| | | 56 | 2011 | Spring Cr | 90428 | 25,691 | 63,740 | *0* | *0* | *144* | *0.56* | *82* | *0.32* | *226* | *0.88* |
| | | 56 | 2012 | Deer Cr | 90561 | 25,450 | 166,492 | *0* | *0* | *170* | *0.67* | *112* | *0.44* | *282* | *1.11* |
| | | 56 | 2012 | Deer Cr | 90563 | 25,638 | 159,833 | *0* | *0* | *58* | *0.22* | *98* | *0.38* | *155* | *0.61* |
| | | 56 | 2012 | Spring Cr | 90554 | 24,659 | 80,909 | *0* | *0* | *53* | *0.22* | *73* | *0.3* | *127* | *0.51* |
| | | 56 | 2012 | Spring Cr | 90555 | 26,871 | 71,420 | *0* | *0* | *57* | *0.21* | *99* | *0.37* | *156* | *0.58* |
| | | 56 | 2012 | Spring Cr | 90556 | 26,999 | 71,414 | *0* | *0* | *60* | *0.22* | *91* | *0.34* | *151* | *0.56* |
| | | 56 | 2012 | Spring Cr | 90557 | 27,096 | 67,376 | *0* | *0* | *107* | *0.39* | *126* | *0.47* | *233* | *0.86* |
| | | 56 | 2012 | Spring Cr | 90558 | 25,525 | 42,533 | *0* | *0* | *115* | *0.45* | *114* | *0.45* | *230* | *0.9* |
| | | 56 | 2012 | Spring Cr | 90559 | 25,955 | 41,939 | *0* | *0* | *138* | *0.53* | *119* | *0.46* | *257* | *0.99* |
| | | 56 | 2012 | Spring Cr | 90560 | 25,336 | 41,920 | *0* | *0* | *119* | *0.47* | *116* | *0.46* | *235* | *0.93* |

152

Exhibit 15
156 of 189

**Table 23.  Estimated Number of CWT Recoveries for ODFW Hatchery Releases** (Brood years 2008-2018 shown.  Non-clipped CWT groups are in bold.)

| FACILITY | SP | STOCK | BR YR | RELEASE SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | % | Freshwater fisheries # | % | Freshwater Escapement # | % | Total Recoveries # | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 56 | 2012 | Spring Cr | 90562 | 26,358 | 78,765 | 0 | 0 | 67 | 0.25 | 110 | 0.42 | 177 | 0.67 |
| | | 56 | 2013 | Deer Cr | 90779 | 25,064 | 80,539 | 0 | 0 | 199 | 0.79 | 153 | 0.61 | 352 | 1.4 |
| | | 56 | 2013 | Deer Cr | 90780 | 26,424 | 166,547 | 0 | 0 | 89 | 0.34 | 213 | 0.81 | 302 | 1.14 |
| | | 56 | 2013 | Deer Cr | 92745 | 26,028 | 84,709 | 0 | 0 | 152 | 0.58 | 206 | 0.79 | 358 | 1.38 |
| | | 56 | 2013 | Spring Cr | 90771 | 27,838 | 86,293 | 0 | 0 | 162 | 0.58 | 130 | 0.47 | 292 | 1.05 |
| | | 56 | 2013 | Spring Cr | 90772 | 24,802 | 41,766 | 0 | 0 | 116 | 0.47 | 132 | 0.53 | 248 | 1 |
| | | 56 | 2013 | Spring Cr | 90773 | 24,255 | 81,748 | 0 | 0 | 106 | 0.44 | 101 | 0.41 | 207 | 0.85 |
| | | 56 | 2013 | Spring Cr | 90774 | 23,866 | 81,766 | 0 | 0 | 189 | 0.79 | 112 | 0.47 | 301 | 1.26 |
| | | 56 | 2013 | Spring Cr | 90775 | 24,571 | 62,810 | 0 | 0 | 139 | 0.56 | 131 | 0.53 | 269 | 1.1 |
| | | 56 | 2013 | Spring Cr | 90776 | 26,197 | 85,284 | 0 | 0 | 123 | 0.47 | 162 | 0.62 | 285 | 1.09 |
| | | 56 | 2013 | Spring Cr | 90777 | 24,704 | 62,795 | 0 | 0 | 82 | 0.33 | 136 | 0.55 | 218 | 0.88 |
| | | 56 | 2014 | Grande Ronde R | 90812 | 24,939 | 43,474 | 0 | 0 | 5 | 0.02 | 4 | 0.02 | 9 | 0.04 |
| | | 56 | 2015 | Grande Ronde R | 90970 | 26,876 | 41,467 | 0 | 0 | 30 | 0.11 | 40 | 0.15 | 70 | 0.26 |
| | | 56 | 2016 | Deer Cr | 91079 | 25,659 | 84,072 | 0 | 0 | 24 | 0.09 | 38 | 0.15 | 62 | 0.24 |
| | | 56 | 2016 | Deer Cr | 91080 | 25,931 | 168,037 | 0 | 0 | 14 | 0.06 | 17 | 0.07 | 32 | 0.12 |
| | | 56 | 2016 | Deer Cr | 91081 | 27,746 | 85,085 | 0 | 0 | 18 | 0.07 | 18 | 0.07 | 36 | 0.13 |
| | | 56 | 2016 | Grande Ronde R | 91078 | 26,268 | 41,487 | 0 | 0 | 30 | 0.11 | 1 | 0 | 31 | 0.12 |
| | | 56 | 2016 | Spring Cr | 91072 | 26,491 | 164,384 | 0 | 0 | 62 | 0.23 | 18 | 0.07 | 79 | 0.3 |
| | | 56 | 2016 | Spring Cr | 91073 | 27,028 | 84,678 | 0 | 0 | 3 | 0.01 | 22 | 0.08 | 25 | 0.09 |
| | | 56 | 2016 | Spring Cr | 91074 | 25,078 | 41,439 | 0 | 0 | 15 | 0.06 | 20 | 0.08 | 34 | 0.14 |
| | | 56 | 2016 | Spring Cr | 91075 | 26,581 | 41,900 | 0 | 0 | 11 | 0.04 | 23 | 0.09 | 33 | 0.13 |
| | | 56 | 2016 | Spring Cr | 91076 | 27,080 | 81,905 | 0 | 0 | 21 | 0.08 | 36 | 0.13 | 57 | 0.21 |
| | | 56 | 2016 | Spring Cr | 91077 | 26,239 | 83,389 | 0 | 0 | 16 | 0.06 | 26 | 0.1 | 42 | 0.16 |
| | | 56 | 2017 | Deer Cr | 91109 | 25,208 | 81,102 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 56 | 2017 | Deer Cr | 91111 | 26,313 | 81,423 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 56 | 2017 | Spring Cr | 91102 | 26,685 | 166,604 | 3 | 0.01 | 7 | 0.03 | 0 | 0 | 10 | 0.04 |

Exhibit 15
157 of 189

**Table 23.  Estimated Number of CWT Recoveries for ODFW Hatchery Releases** (Brood years 2008-2018 shown.  Non-clipped CWT groups are in bold.)

| FACILITY | SP | STOCK | BR YR | RELEASE SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | % | Freshwater fisheries # | % | Freshwater Escapement # | % | Total Recoveries # | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 56 | 2017 | Spring Cr | 91103 | 27,133 | 83,699 | 0 | 0 | 7 | 0.03 | 0 | 0 | 7 | 0.03 |
| | | 56 | 2017 | Spring Cr | 91105 | 26,711 | 41,626 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 56 | 2017 | Spring Cr | 91106 | 26,960 | 83,406 | 0 | 0 | 7 | 0.03 | 0 | 0 | 7 | 0.03 |
| | | 56 | 2017 | Spring Cr | 91107 | 26,681 | 84,058 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Klaskanine | CHF | 13 | 2009 | Klaskanine R N Fk | 92047 | 52,298 | 2,093,575 | 126 | 0.24 | 218 | 0.42 | 72 | 0.14 | 416 | 0.8 |
| | | 13 | 2011 | Klaskanine R N Fk | 92213 | 54,729 | 1,954,732 | 41 | 0.07 | 33 | 0.06 | 8 | 0.01 | 81 | 0.15 |
| | | 13 | 2012 | Klaskanine R N Fk | 90367 | 53,037 | 1,986,471 | 74 | 0.14 | 85 | 0.16 | 24 | 0.05 | 183 | 0.35 |
| | | 13 | 2013 | Klaskanine R N Fk | 90715 | 53,629 | 805,247 | 14 | 0.03 | 8 | 0.02 | 1 | 0 | 24 | 0.04 |
| | | 13 | 2014 | Klaskanine R N Fk | 90822 | 51,476 | 2,047,136 | 33 | 0.06 | 34 | 0.07 | 2 | 0 | 69 | 0.13 |
| | | 13 | 2015 | Klaskanine R N Fk | 90596 | 55,009 | 1,839,769 | 34 | 0.06 | 23 | 0.04 | 10 | 0.02 | 67 | 0.12 |
| | | 13 | 2017 | Klaskanine R N Fk | 91008 | 53,180 | 1,686,452 | 4 | 0.01 | 0 | 0 | 1 | 0 | 5 | 0.01 |
| | | 52 | 2012 | Klaskanine R N Fk | 90710 | 31,652 | 481,663 | 4 | 0.01 | 59 | 0.19 | 29 | 0.09 | 93 | 0.29 |
| | | 52 | 2013 | Klaskanine R N Fk | 71250 | 24,497 | 822,825 | 7 | 0.03 | 24 | 0.1 | 8 | 0.03 | 39 | 0.16 |
| | | 52 | 2014 | Klaskanine R N Fk | 94162 | 26,887 | 525,600 | 0 | 0 | 0 | 0 | 2 | 0.01 | 2 | 0.01 |
| | | 52 | 2015 | Klaskanine R N Fk | 91006 | 25,468 | 461,441 | 27 | 0.1 | 54 | 0.21 | 30 | 0.12 | 111 | 0.43 |
| | | 52 | 2016 | Klaskanine R N Fk | 91136 | 108,056 | 599,463 | 30 | 0.03 | 50 | 0.05 | 39 | 0.04 | 119 | 0.11 |
| | | 52 | 2017 | Klaskanine R N Fk | 94524 | 100,311 | 300,460 | 14 | 0.01 | 10 | 0.01 | 17 | 0.02 | 41 | 0.04 |
| | | 52 | 2018 | Klaskanine R N Fk | 91284 | 36,521 | 391,525 | 4 | 0.01 | 0 | 0 | 0 | 0 | 4 | 0.01 |
| | | 300 | 2014 | Klaskanine R N Fk | 636796 | 95,296 | 2,071,656 | 45 | 0.05 | 120 | 0.13 | 34 | 0.04 | 199 | 0.21 |
| | | 300 | 2015 | Klaskanine R N Fk | 636922 | 96,129 | 963,212 | 44 | 0.05 | 110 | 0.11 | 100 | 0.1 | 254 | 0.26 |
| | CHS | 21 | 2014 | Klaskanine R N Fk | 90894 | 23,549 | 275,973 | 1 | 0 | 19 | 0.08 | 11 | 0.05 | 31 | 0.13 |
| | COHO | 13 | 2008 | Klaskanine R N Fk | 90229 | 23,808 | 561,968 | 13 | 0.05 | 252 | 1.06 | 115 | 0.48 | 380 | 1.6 |
| | | 13 | 2009 | Klaskanine R N Fk | 90336 | 14,501 | 392,314 | 18 | 0.12 | 105 | 0.73 | 67 | 0.46 | 190 | 1.31 |
| | | 13 | 2010 | Klaskanine R N Fk | 94642 | 26,275 | 489,060 | 13 | 0.05 | 237 | 0.9 | 53 | 0.2 | 303 | 1.15 |
| | | 13 | 2011 | Klaskanine R N Fk | 94236 | 24,869 | 607,824 | 121 | 0.49 | 1,044 | 4.2 | 241 | 0.97 | 1,406 | 5.65 |
| | | 13 | 2012 | Klaskanine R N Fk | 90462 | 27,132 | 705,070 | 102 | 0.38 | 183 | 0.68 | 87 | 0.32 | 372 | 1.37 |

154

Exhibit 15
158 of 189

**Table 23.  Estimated Number of CWT Recoveries for ODFW Hatchery Releases** (Brood years 2008-2018 shown.  Non-clipped CWT groups are in bold.)

| FACILITY | SP | STOCK | BR YR | RELEASE SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | Ocean Fisheries % | Freshwater fisheries # | Freshwater fisheries % | Freshwater Escapement # | Freshwater Escapement % | Total Recoveries # | Total Recoveries % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 13 | 2013 | Klaskanine R N Fk | 90617 | 24,910 | 748,972 | 8 | 0.03 | 134 | 0.54 | 38 | 0.15 | 179 | 0.72 |
| | | 13 | 2014 | Klaskanine R N Fk | 90743 | 25,577 | 1,047,816 | 12 | 0.05 | 65 | 0.25 | 16 | 0.06 | 93 | 0.36 |
| | | 13 | 2015 | Klaskanine R N Fk | 90616 | 26,425 | 689,066 | 12 | 0.05 | 14 | 0.05 | 11 | 0.04 | 37 | 0.14 |
| | | 13 | 2015 | Klaskanine R N Fk | 91025 | 25,251 | 267,886 | 5 | 0.02 | 8 | 0.03 | 8 | 0.03 | 20 | 0.08 |
| | | 13 | 2017 | Klaskanine R N Fk | 91192 | 26,573 | 586,436 | 7 | 0.03 | 0 | 0 | 4 | 0.02 | 11 | 0.04 |
| | | 13 | 2017 | Klaskanine R N Fk | 91199 | 27,773 | 364,680 | 2 | 0.01 | 0 | 0 | 10 | 0.04 | 12 | 0.04 |
| | | 13 | 2017 | Klaskanine R N Fk | 91204 | 27,439 | 366,291 | 0 | 0 | 0 | 0 | 5 | 0.02 | 5 | 0.02 |
| | | 14 | Tanner Cr | 2014 | Klaskanine R N Fk | 90842 | 32,482 | 504,642 | 31 | 0.1 | 148 | 0.46 | 19 | 0.06 | 198 | 0.61 |
| | | 14 | | 2015 | Klaskanine R N Fk | 91036 | 32,445 | 530,410 | 4 | 0.01 | 10 | 0.03 | 8 | 0.02 | 21 | 0.07 |
| | | 14 | | 2016 | Klaskanine R N Fk | 91017 | 27,081 | 439,287 | 16 | 0.06 | 26 | 0.1 | 14 | 0.05 | 57 | 0.21 |
| | | 15 | Klaskanine R | 2016 | Klaskanine R N Fk | 91144 | 26,908 | 736,029 | 63 | 0.24 | 72 | 0.27 | 43 | 0.16 | 179 | 0.67 |
| | | 15 | | 2016 | Klaskanine R N Fk | 91153 | 27,235 | 522,469 | 39 | 0.14 | 28 | 0.1 | 43 | 0.16 | 111 | 0.41 |
| Klaskanine R SF | CHF | 52 | Rogue R | 2008 | Klaskanine R S Fk | 90243 | 27,887 | 714,118 | 28 | 0.1 | 143 | 0.51 | 43 | 0.15 | 213 | 0.76 |
| | | 52 | | 2009 | Klaskanine R S Fk | 90337 | 27,591 | 685,056 | 154 | 0.56 | 335 | 1.22 | 70 | 0.25 | 560 | 2.03 |
| | | 52 | | 2010 | Klaskanine R S Fk | 90441 | 28,240 | 672,829 | 181 | 0.64 | 379 | 1.34 | 147 | 0.52 | 707 | 2.5 |
| | | 52 | | 2011 | Klaskanine R S Fk | 90595 | 31,299 | 704,594 | 36 | 0.12 | 50 | 0.16 | 9 | 0.03 | 95 | 0.3 |
| | | 52 | | 2012 | Klaskanine R S Fk | 90716 | 30,495 | 680,806 | 32 | 0.1 | 145 | 0.48 | 18 | 0.06 | 195 | 0.64 |
| | | 52 | | 2013 | Klaskanine R S Fk | 90821 | 28,816 | 697,554 | 34 | 0.12 | 58 | 0.2 | 13 | 0.05 | 105 | 0.36 |
| | | 52 | | 2014 | Klaskanine R S Fk | 90885 | 27,092 | 672,387 | 9 | 0.03 | 27 | 0.1 | 7 | 0.03 | 42 | 0.16 |
| | | 52 | | 2015 | Klaskanine R S Fk | 91007 | 27,726 | 160,487 | 46 | 0.17 | 167 | 0.6 | 25 | 0.09 | 238 | 0.86 |
| | COHO | 13 | Big Cr | 2008 | Klaskanine R S Fk | 54370 | 24,678 | 152,146 | 8 | 0.03 | 96 | 0.39 | 28 | 0.12 | 132 | 0.54 |
| | | 13 | | 2008 | Klaskanine R S Fk | 90272 | 33,604 | 195,348 | 16 | 0.05 | 161 | 0.48 | 71 | 0.21 | 247 | 0.74 |
| | | 13 | | 2009 | Klaskanine R S Fk | 90344 | 26,571 | 368,980 | 18 | 0.07 | 120 | 0.45 | 33 | 0.13 | 171 | 0.65 |
| | | 13 | | 2010 | Klaskanine R S Fk | 90450 | 26,604 | 390,610 | 16 | 0.06 | 67 | 0.25 | 11 | 0.04 | 94 | 0.35 |
| | | 13 | | 2011 | Klaskanine R S Fk | 94201 | 24,846 | 386,668 | 65 | 0.26 | 391 | 1.57 | 89 | 0.36 | 544 | 2.19 |
| | | 13 | | 2012 | Klaskanine R S Fk | 90618 | 27,035 | 336,856 | 87 | 0.32 | 184 | 0.68 | 84 | 0.31 | 355 | 1.31 |

Exhibit 15
159 of 189

**Table 23.  Estimated Number of CWT Recoveries for ODFW Hatchery Releases** (Brood years 2008-2018 shown.  Non-clipped CWT groups are in bold.)

| FACILITY | SP | STOCK | BR YR | RELEASE SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | % | Freshwater fisheries # | % | Freshwater Escapement # | % | Total Recoveries # | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 13 | 2014 | Klaskanine R S Fk | 90835 | 25,978 | 209,923 | 49 | 0.19 | 332 | 1.28 | 178 | 0.69 | 559 | 2.15 |
| | | 13 | 2016 | Klaskanine R S Fk | 91145 | 25,531 | 198,622 | 76 | 0.3 | 61 | 0.24 | 29 | 0.11 | 167 | 0.65 |
| Leaburg | CHS | 19 | 2008 | Clackamas R | 90231 | 32,112 | 103,255 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 19 | 2010 | Clear Cr Acc | 90479 | 53,119 | 145,573 | 22 | 0.04 | 40 | 0.08 | 25 | 0.05 | 88 | 0.17 |
| | | 19 | 2010 | Foster Cr Acc | 90383 | 52,790 | 99,017 | 14 | 0.03 | 52 | 0.1 | 21 | 0.04 | 88 | 0.17 |
| | | 19 | 2011 | Clear Cr Acc | 92052 | 27,723 | 27,723 | 16 | 0.06 | 21 | 0.08 | 13 | 0.05 | 50 | 0.18 |
| | | 19 | 2011 | Foster Cr Acc | 90590 | 19,062 | 19,062 | 46 | 0.24 | 28 | 0.14 | 30 | 0.16 | 104 | 0.55 |
| | | 19 | 2011 | Foster Cr Acc | 92054 | 30,838 | 30,838 | 57 | 0.18 | 60 | 0.19 | 45 | 0.15 | 162 | 0.53 |
| | COHO | 14 | 2016 | Lostine R | 91181 | 95,586 | 504,337 | 133 | 0.14 | 71 | 0.07 | 65 | 0.07 | 269 | 0.28 |
| Lookingglass | CHS | 29 | 2008 | Imnaha R | 94667 | 65,143 | 130,441 | 3 | 0 | 324 | 0.5 | 212 | 0.33 | 539 | 0.83 |
| | | 29 | 2008 | Imnaha R | 94668 | 65,687 | 130,474 | 4 | 0.01 | 306 | 0.47 | 196 | 0.3 | 506 | 0.77 |
| | | 29 | 2008 | Imnaha R | 94669 | 62,959 | 129,147 | 2 | 0 | 247 | 0.39 | 157 | 0.25 | 405 | 0.64 |
| | | 29 | 2009 | Imnaha R | 90290 | 55,105 | 79,354 | 0 | 0 | 65 | 0.12 | 58 | 0.11 | 123 | 0.22 |
| | | 29 | 2009 | Imnaha R | 90291 | 61,678 | 85,927 | 0 | 0 | 73 | 0.12 | 89 | 0.14 | 162 | 0.26 |
| | | 29 | 2009 | Imnaha R | 90292 | 59,930 | 84,239 | 0 | 0 | 57 | 0.1 | 85 | 0.14 | 142 | 0.24 |
| | | 29 | 2010 | Imnaha R | 90416 | 63,340 | 114,793 | 0 | 0 | 97 | 0.15 | 140 | 0.22 | 237 | 0.37 |
| | | 29 | 2010 | Imnaha R | 90417 | 68,174 | 117,195 | 0 | 0 | 14 | 0.02 | 26 | 0.04 | 40 | 0.06 |
| | | 29 | 2011 | Imnaha R | 90549 | 55,709 | 97,615 | 0 | 0 | 265 | 0.48 | 247 | 0.44 | 512 | 0.92 |
| | | 29 | 2011 | Imnaha R | 90550 | 55,342 | 97,698 | 5 | 0.01 | 383 | 0.69 | 251 | 0.45 | 640 | 1.16 |
| | | 29 | 2011 | Imnaha R | 90551 | 55,683 | 97,929 | 2 | 0 | 342 | 0.61 | 248 | 0.45 | 592 | 1.06 |
| | | 29 | 2011 | Imnaha R | 90552 | 53,355 | 97,464 | 7 | 0.01 | 331 | 0.62 | 247 | 0.46 | 585 | 1.1 |
| | | 29 | 2012 | Imnaha R | 90764 | 54,993 | 115,197 | 0 | 0 | 60 | 0.11 | 64 | 0.12 | 124 | 0.23 |
| | | 29 | 2012 | Imnaha R | 90765 | 56,740 | 115,198 | 1 | 0 | 78 | 0.14 | 62 | 0.11 | 141 | 0.25 |
| | | 29 | 2012 | Imnaha R | 90766 | 56,452 | 58,170 | 1 | 0 | 97 | 0.17 | 85 | 0.15 | 183 | 0.32 |
| | | 29 | 2012 | Imnaha R | 90767 | 55,385 | 58,137 | 1 | 0 | 96 | 0.17 | 94 | 0.17 | 192 | 0.35 |
| | | 29 | 2013 | Imnaha R | 90802 | 61,357 | 133,778 | 0 | 0 | 33 | 0.05 | 67 | 0.11 | 100 | 0.16 |

156

Exhibit 15
160 of 189

**Table 23.  Estimated Number of CWT Recoveries for ODFW Hatchery Releases** (Brood years 2008-2018 shown.  Non-clipped CWT groups are in bold.)

| FACILITY | SP | STOCK | BR YR | RELEASE SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | % | Freshwater fisheries # | % | Freshwater Escapement # | % | Total Recoveries # | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 29 | 2014 | Imnaha R | 90959 | 80,047 | 84,410 | 0 | 0 | 6 | 0.01 | 12 | 0.01 | 18 | 0.02 |
| | | 29 | 2014 | Imnaha R | 90960 | 78,959 | 83,527 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| | | 29 | 2015 | Imnaha R | 91063 | 65,392 | 128,857 | 0 | 0 | 8 | 0.01 | 38 | 0.06 | 45 | 0.07 |
| | | 29 | 2015 | Imnaha R | 91064 | 66,327 | 79,228 | 1 | 0 | 1 | 0 | 37 | 0.06 | 39 | 0.06 |
| | | 29 | 2015 | Imnaha R | 91065 | 68,494 | 128,483 | 0 | 0 | 2 | 0 | 38 | 0.05 | 39 | 0.06 |
| | | 29 | 2015 | Imnaha R | 91066 | 67,414 | 154,559 | 0 | 0 | 1 | 0 | 22 | 0.03 | 23 | 0.03 |
| | | 29 | 2016 | Imnaha R | 91092 | 65,684 | 77,843 | 0 | 0 | 0 | 0 | 29 | 0.04 | 29 | 0.04 |
| | | 29 | 2016 | Imnaha R | 91093 | 66,061 | 198,004 | 0 | 0 | 0 | 0 | 31 | 0.05 | 31 | 0.05 |
| | | 29 | 2016 | Imnaha R | 91094 | 61,301 | 77,448 | 2 | 0 | 0 | 0 | 32 | 0.05 | 33 | 0.05 |
| | | 29 | 2016 | Imnaha R | 91095 | 63,918 | 137,234 | 0 | 0 | 0 | 0 | 46 | 0.07 | 46 | 0.07 |
| | | 80 | Upr Gr Ronde | 2008 | Grande Ronde R | **94595** | 40,587 | **41,819** | **0** | **0** | **8** | **0.02** | **191** | **0.47** | **199** | **0.49** |
| | | 80 | | 2008 | Grande Ronde R | 94596 | 61,042 | 64,663 | 0 | 0 | 166 | 0.27 | 57 | 0.09 | 222 | 0.36 |
| | | 80 | | 2008 | Grande Ronde R | 94597 | 63,356 | 64,927 | 0 | 0 | 55 | 0.09 | 35 | 0.06 | 90 | 0.14 |
| | | 80 | | 2008 | Grande Ronde R | 94598 | 60,212 | 60,940 | 0 | 0 | 39 | 0.06 | 30 | 0.05 | 68 | 0.11 |
| | | 80 | | 2009 | Grande Ronde R | **90285** | 58,853 | **61,446** | **0** | **0** | **0** | **0** | **40** | **0.07** | **40** | **0.07** |
| | | 80 | | 2009 | Grande Ronde R | **90286** | 57,194 | **60,002** | **0** | **0** | **0** | **0** | **42** | **0.07** | **42** | **0.07** |
| | | 80 | | 2009 | Grande Ronde R | **90287** | 65,965 | **67,820** | **0** | **0** | **1** | **0** | **55** | **0.08** | **56** | **0.08** |
| | | 80 | | 2010 | Grande Ronde R | 90396 | 69,028 | 70,286 | 0 | 0 | 27 | 0.04 | 79 | 0.11 | 106 | 0.15 |
| | | 80 | | 2010 | Grande Ronde R | 90397 | 66,428 | 66,956 | 0 | 0 | 48 | 0.07 | 67 | 0.1 | 115 | 0.17 |
| | | 80 | | 2010 | Grande Ronde R | **90398** | 71,480 | **72,192** | **0** | **0** | **17** | **0.02** | **157** | **0.22** | **174** | **0.24** |
| | | 80 | | 2010 | Grande Ronde R | **90399** | 74,625 | **76,304** | **0** | **0** | **14** | **0.02** | **89** | **0.12** | **103** | **0.14** |
| | | 80 | | 2011 | Grande Ronde R | 90543 | 69,365 | 74,780 | 0 | 0 | 60 | 0.09 | 35 | 0.05 | 95 | 0.14 |
| | | 80 | | 2011 | Grande Ronde R | 90544 | 76,455 | 80,512 | 0 | 0 | 57 | 0.07 | 33 | 0.04 | 90 | 0.12 |
| | | 80 | | 2011 | Grande Ronde R | **90545** | 65,196 | **68,999** | **0** | **0** | **23** | **0.04** | **108** | **0.17** | **131** | **0.2** |
| | | 80 | | 2011 | Grande Ronde R | **90546** | 62,860 | **66,558** | **0** | **0** | **27** | **0.04** | **133** | **0.21** | **160** | **0.25** |
| | | 80 | | 2012 | Grande Ronde R | 90758 | 58,016 | 59,664 | 0 | 0 | 33 | 0.06 | 30 | 0.05 | 63 | 0.11 |

157

Exhibit 15
161 of 189

**Table 23.  Estimated Number of CWT Recoveries for ODFW Hatchery Releases** *(Brood years 2008-2018 shown.  Non-clipped CWT groups are in bold.)*

| FACILITY | SP | STOCK | BR YR | RELEASE SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | Ocean Fisheries % | Freshwater fisheries # | Freshwater fisheries % | Freshwater Escapement # | Freshwater Escapement % | Total Recoveries # | Total Recoveries % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 80 | 2012 | Grande Ronde R | 90759 | 60,144 | 63,355 | *0* | *0* | *27* | *0.04* | *47* | *0.08* | *74* | *0.12* |
| | | 80 | 2012 | Grande Ronde R | **90760** | 58,242 | **59,893** | ***0*** | ***0*** | ***0*** | ***0*** | ***47*** | ***0.08*** | ***47*** | ***0.08*** |
| | | 80 | 2012 | Grande Ronde R | **90761** | 55,972 | **58,257** | ***0*** | ***0*** | ***1*** | ***0*** | ***80*** | ***0.14*** | ***81*** | ***0.14*** |
| | | 80 | 2013 | Grande Ronde R | 90796 | 53,591 | 53,998 | *0* | *0* | *15* | *0.03* | *53* | *0.1* | *68* | *0.13* |
| | | 80 | 2013 | Grande Ronde R | **90797** | 49,988 | **52,088** | ***0*** | ***0*** | ***0*** | ***0*** | ***37*** | ***0.07*** | ***37*** | ***0.07*** |
| | | 80 | 2013 | Grande Ronde R | 90798 | 53,845 | 54,918 | *0* | *0* | *3* | *0.01* | *32* | *0.06* | *35* | *0.07* |
| | | 80 | 2013 | Grande Ronde R | **90799** | 60,781 | **63,439** | ***0*** | ***0*** | ***24*** | ***0.04*** | ***33*** | ***0.05*** | ***57*** | ***0.09*** |
| | | 80 | 2015 | Grande Ronde R | **91067** | 63,044 | **65,066** | ***0*** | ***0*** | ***0*** | ***0*** | ***37*** | ***0.06*** | ***37*** | ***0.06*** |
| | | 80 | 2015 | Grande Ronde R | **91068** | 59,353 | **63,213** | ***0*** | ***0*** | ***1*** | ***0*** | ***34*** | ***0.06*** | ***36*** | ***0.06*** |
| | | 80 | 2015 | Grande Ronde R | 91069 | 61,185 | 62,844 | *0* | *0* | *3* | *0.01* | *36* | *0.06* | *40* | *0.06* |
| | | 80 | 2015 | Grande Ronde R | 91070 | 62,954 | 64,153 | *0* | *0* | *6* | *0.01* | *37* | *0.06* | *44* | *0.07* |
| | | 80 | 2016 | Grande Ronde R | **91096** | 53,146 | **55,378** | ***0*** | ***0*** | ***0*** | ***0*** | ***3*** | ***0.01*** | ***3*** | ***0.01*** |
| | | 80 | 2016 | Grande Ronde R | 91098 | 55,494 | 57,064 | *0* | *0* | *0* | *0* | *6* | *0.01* | *6* | *0.01* |
| | | 80 | 2016 | Grande Ronde R | 91099 | 52,029 | 54,166 | *0* | *0* | *0* | *0* | *1* | *0* | *1* | *0* |
| | | 81 | Lookingglass | 2008 | Lookingglass Cr | 94593 | 71,052 | 128,268 | *0* | *0* | *246* | *0.35* | *254* | *0.36* | *500* | *0.7* |
| | | 81 | | 2008 | Lookingglass Cr | 94594 | 78,333 | 135,642 | *11* | *0.01* | *219* | *0.28* | *213* | *0.27* | *443* | *0.57* |
| | | 81 | | 2009 | Lookingglass Cr | 90361 | 102,314 | 102,828 | *2* | *0* | *58* | *0.06* | *166* | *0.16* | *226* | *0.22* |
| | | 81 | | 2010 | Lookingglass Cr | 90394 | 61,256 | 114,283 | *4* | *0.01* | *164* | *0.27* | *178* | *0.29* | *346* | *0.57* |
| | | 81 | | 2010 | Lookingglass Cr | 90395 | 61,256 | 114,282 | *3* | *0* | *139* | *0.23* | *169* | *0.28* | *311* | *0.51* |
| | | 81 | | 2011 | Lookingglass Cr | 90541 | 63,736 | 136,018 | *0* | *0* | *113* | *0.18* | *153* | *0.24* | *266* | *0.42* |
| | | 81 | | 2011 | Lookingglass Cr | 90542 | 64,873 | 137,079 | *1* | *0* | *108* | *0.17* | *107* | *0.16* | *216* | *0.33* |
| | | 81 | | 2012 | Lookingglass Cr | 90756 | 74,380 | 126,310 | *0* | *0* | *57* | *0.08* | *93* | *0.12* | *150* | *0.2* |
| | | 81 | | 2012 | Lookingglass Cr | 90757 | 72,517 | 125,470 | *1* | *0* | *78* | *0.11* | *101* | *0.14* | *180* | *0.25* |
| | | 81 | | 2013 | Lookingglass Cr | 90784 | 25,548 | 45,166 | *0* | *0* | *5* | *0.02* | *24* | *0.09* | *29* | *0.11* |
| | | 81 | | 2013 | Lookingglass Cr | 90785 | 25,973 | 26,020 | *0* | *0* | *9* | *0.04* | *22* | *0.08* | *31* | *0.12* |
| | | 81 | | 2013 | Lookingglass Cr | 90786 | 25,824 | 45,934 | *0* | *0* | *11* | *0.04* | *33* | *0.13* | *44* | *0.17* |

158

Exhibit 15
162 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** (Brood years 2008-2018 shown. Non-clipped CWT groups are in bold.)

| FACILITY | SP | STOCK | BR YR | RELEASE SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | Ocean Fisheries % | Freshwater fisheries # | Freshwater fisheries % | Freshwater Escapement # | Freshwater Escapement % | Total Recoveries # | Total Recoveries % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 81 | 2013 | Lookingglass Cr | 90787 | 20,380 | 39,983 | 0 | 0 | 6 | 0.03 | 20 | 0.1 | 26 | 0.13 |
| | | 81 | 2014 | Lookingglass Cr | 90957 | 69,069 | 198,671 | 0 | 0 | 38 | 0.05 | 67 | 0.1 | 104 | 0.15 |
| | | 81 | 2014 | Lookingglass Cr | 90958 | 70,895 | 103,918 | 0 | 0 | 46 | 0.06 | 82 | 0.11 | 127 | 0.18 |
| | | 81 | 2015 | Lookingglass Cr | 91053 | 44,842 | 94,230 | 0 | 0 | 1 | 0 | 20 | 0.05 | 21 | 0.05 |
| | | 81 | 2015 | Lookingglass Cr | 91054 | 46,095 | 64,376 | 0 | 0 | 7 | 0.02 | 30 | 0.07 | 37 | 0.08 |
| | | 81 | 2015 | Lookingglass Cr | 91055 | 46,013 | 82,798 | 0 | 0 | 9 | 0.02 | 31 | 0.07 | 41 | 0.09 |
| | | 81 | 2016 | Lookingglass Cr | 91085 | 41,207 | 70,934 | 0 | 0 | 2 | 0.01 | 15 | 0.04 | 17 | 0.04 |
| | | 81 | 2016 | Lookingglass Cr | 91086 | 54,642 | 81,562 | 0 | 0 | 0 | 0 | 4 | 0.01 | 4 | 0.01 |
| | | 81 | 2016 | Lookingglass Cr | 91087 | 53,781 | 81,512 | 0 | 0 | 0 | 0 | 20 | 0.04 | 20 | 0.04 |
| | | 81 | 2017 | Lookingglass Cr | 91056 | 44,795 | 46,804 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 200 | Lostine R | 2008 | Lostine R | 94599 | 59,828 | 60,905 | 0 | 0 | 166 | 0.28 | 117 | 0.19 | 283 | 0.47 |
| | | 200 | 2008 | Lostine R | 94664 | 59,537 | 61,439 | 8 | 0.01 | 159 | 0.27 | 170 | 0.29 | 337 | 0.57 |
| | | 200 | 2008 | Lostine R | 94665 | 59,625 | 60,322 | 7 | 0.01 | 120 | 0.2 | 106 | 0.18 | 233 | 0.39 |
| | | 200 | 2008 | Lostine R | **94666** | 59,801 | **60,997** | **0** | **0** | **54** | **0.09** | **163** | **0.27** | **217** | **0.36** |
| | | 200 | 2010 | Lostine R | 90282 | 71,469 | 72,049 | 14 | 0.02 | 183 | 0.26 | 136 | 0.19 | 332 | 0.46 |
| | | 200 | 2010 | Lostine R | 90283 | 69,714 | 70,987 | 1 | 0 | 234 | 0.34 | 173 | 0.25 | 408 | 0.58 |
| | | 200 | 2011 | Lostine R | 90547 | 66,968 | 134,498 | 6 | 0.01 | 437 | 0.65 | 98 | 0.15 | 541 | 0.81 |
| | | 200 | 2011 | Lostine R | 90548 | 66,324 | 130,541 | 4 | 0.01 | 471 | 0.71 | 88 | 0.13 | 563 | 0.85 |
| | | 200 | 2012 | Lostine R | 90762 | 61,619 | 117,036 | 3 | 0 | 55 | 0.09 | 30 | 0.05 | 88 | 0.14 |
| | | 200 | 2012 | Lostine R | 90763 | 64,128 | 115,888 | 0 | 0 | 59 | 0.09 | 78 | 0.12 | 137 | 0.21 |
| | | 200 | 2013 | Lostine R | 90788 | 29,916 | 62,190 | 7 | 0.02 | 0 | 0 | 11 | 0.04 | 18 | 0.06 |
| | | 200 | 2013 | Lostine R | 90789 | 28,704 | 63,434 | 0 | 0 | 10 | 0.03 | 20 | 0.07 | 30 | 0.1 |
| | | 200 | 2013 | Lostine R | 90790 | 27,976 | 66,266 | 0 | 0 | 5 | 0.02 | 24 | 0.09 | 29 | 0.1 |
| | | 200 | 2013 | Lostine R | 90791 | 28,483 | 28,537 | 1 | 0 | 5 | 0.02 | 19 | 0.07 | 25 | 0.09 |
| | | 200 | 2013 | Lostine R | 90792 | 28,613 | 28,942 | 9 | 0.03 | 6 | 0.02 | 27 | 0.09 | 43 | 0.15 |
| | | 200 | 2014 | Lostine R | 90953 | 66,501 | 129,659 | 0 | 0 | 30 | 0.05 | 55 | 0.08 | 85 | 0.13 |

159

Exhibit 15
163 of 189

**Table 23.  Estimated Number of CWT Recoveries for ODFW Hatchery Releases** (Brood years 2008-2018 shown.  Non-clipped CWT groups are in bold.)

| FACILITY | SP | STOCK | BR YR | RELEASE SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | Ocean Fisheries % | Freshwater fisheries # | Freshwater fisheries % | Freshwater Escapement # | Freshwater Escapement % | Total Recoveries # | Total Recoveries % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 200 | 2014 | Lostine R | 90954 | 66,258 | 128,608 | *0* | *0* | *60* | *0.09* | *54* | *0.08* | *114* | *0.17* |
| | | 200 | 2015 | Lostine R | 91061 | 63,641 | 133,410 | *1* | *0* | *2* | *0* | *17* | *0.03* | *20* | *0.03* |
| | | 200 | 2015 | Lostine R | 91062 | 67,062 | 133,802 | *0* | *0* | *14* | *0.02* | *35* | *0.05* | *49* | *0.07* |
| | | 200 | 2016 | Lostine R | 91088 | 65,518 | 122,140 | *1* | *0* | *0* | *0* | *21* | *0.03* | *22* | *0.03* |
| | | 200 | 2016 | Lostine R | 91089 | 64,701 | 123,644 | *0* | *0* | *0* | *0* | *28* | *0.04* | *28* | *0.04* |
| | | 201 | Catherine Cr | 2008 | Catherine Cr | 94590 | 70,395 | 71,524 | *0* | *0* | *143* | *0.2* | *171* | *0.24* | *314* | *0.45* |
| | | 201 | | 2008 | Catherine Cr | 94591 | 38,035 | 38,718 | *0* | *0* | *69* | *0.18* | *80* | *0.21* | *150* | *0.39* |
| | | 201 | | 2008 | Catherine Cr | 94592 | 33,169 | 34,111 | *0* | *0* | *39* | *0.12* | *48* | *0.14* | *87* | *0.26* |
| | | 201 | | 2009 | Catherine Cr | 90288 | 54,805 | 58,738 | *0* | *0* | *19* | *0.03* | *57* | *0.1* | *76* | *0.14* |
| | | 201 | | 2010 | Catherine Cr | 90380 | 50,861 | 81,344 | *0* | *0* | *40* | *0.08* | *107* | *0.21* | *147* | *0.29* |
| | | 201 | | 2010 | Catherine Cr | 90381 | 52,048 | 80,029 | *0* | *0* | *39* | *0.07* | *134* | *0.26* | *172* | *0.33* |
| | | 201 | | 2011 | Catherine Cr | 90432 | 43,590 | 66,696 | *0* | *0* | *12* | *0.03* | *65* | *0.15* | *77* | *0.18* |
| | | 201 | | 2011 | Catherine Cr | 90540 | 43,481 | 66,937 | *0* | *0* | *23* | *0.05* | *73* | *0.17* | *96* | *0.22* |
| | | 201 | | 2012 | Catherine Cr | 90754 | 46,062 | 69,108 | *0* | *0* | *43* | *0.09* | *50* | *0.11* | *93* | *0.2* |
| | | 201 | | 2012 | Catherine Cr | 90755 | 46,127 | 69,262 | *0* | *0* | *6* | *0.01* | *48* | *0.1* | *54* | *0.12* |
| | | 201 | | 2013 | Catherine Cr | 90793 | 37,580 | 78,130 | *0* | *0* | *27* | *0.07* | *38* | *0.1* | *66* | *0.17* |
| | | 201 | | 2013 | Catherine Cr | 90794 | 34,547 | 34,681 | *0* | *0* | *14* | *0.04* | *21* | *0.06* | *35* | *0.1* |
| | | 201 | | 2013 | Catherine Cr | 90795 | 33,346 | 33,416 | *0* | *0* | *15* | *0.05* | *21* | *0.06* | *36* | *0.11* |
| | | 201 | | 2014 | Catherine Cr | 90955 | 56,435 | 81,903 | *0* | *0* | *26* | *0.05* | *55* | *0.1* | *82* | *0.14* |
| | | 201 | | 2014 | Catherine Cr | 90956 | 55,683 | 83,836 | *0* | *0* | *4* | *0.01* | *45* | *0.08* | *49* | *0.09* |
| | | 201 | | 2015 | Catherine Cr | 91059 | 55,828 | 76,608 | *0* | *0* | *2* | *0* | *46* | *0.08* | *48* | *0.09* |
| | | 201 | | 2015 | Catherine Cr | 91060 | 54,891 | 78,821 | *4* | *0.01* | *0* | *0* | *46* | *0.08* | *49* | *0.09* |
| | | 201 | | 2016 | Catherine Cr | 91090 | 59,198 | 61,175 | *0* | *0* | *0* | *0* | *7* | *0.01* | *7* | *0.01* |
| | | 201 | | 2016 | Catherine Cr | 91091 | 58,322 | 61,226 | *0* | *0* | *2* | *0* | *19* | *0.03* | *21* | *0.04* |
| | | 201 | | 2017 | Catherine Cr | 91236 | 54,404 | 68,150 | *0* | *0* | *0* | *0* | *1* | *0* | *1* | *0* |
| | STS | 56 | Wallowa R | 2010 | Deer Cr | 90318 | 13,072 | 167,615 | *0* | *0* | *50* | *0.38* | *34* | *0.26* | *84* | *0.64* |

160

Exhibit 15
164 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** *(Brood years 2008-2018 shown. Non-clipped CWT groups are in bold.)*

| FACILITY | SP | STOCK | | BR YR | RELEASE SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | % | Freshwater fisheries # | % | Freshwater Escapement # | % | Total Recoveries # | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ltl Sheep Creek | STS | 29 | Imnaha R | 2014 | Ltl Sheep Cr | 90805 | 24,269 | 247,642 | *0* | 0 | *4* | 0.02 | *9* | 0.04 | *13* | 0.05 |
| | | 29 | | 2015 | Ltl Sheep Cr | 90963 | 25,294 | 207,952 | *0* | 0 | *59* | 0.23 | *79* | 0.31 | *138* | 0.54 |
| Marion Forks | CHS | 21 | Santiam R NF | 2008 | Detroit Res | 90277 | 108,210 | 258,800 | *41* | 0.04 | *228* | 0.21 | *92* | 0.08 | *361* | 0.33 |
| | | 21 | | 2008 | Santiam R & N Fk | 94653 | 30,603 | 672,027 | *13* | 0.04 | *78* | 0.26 | *32* | 0.1 | *123* | 0.4 |
| | | 21 | | 2009 | Detroit Res | 90350 | 106,669 | 156,607 | *20* | 0.02 | *83* | 0.08 | *94* | 0.09 | *197* | 0.18 |
| | | 21 | | 2009 | Santiam R & N Fk | 90391 | 55,092 | 226,795 | *10* | 0.02 | *47* | 0.08 | *79* | 0.14 | *136* | 0.25 |
| | | 21 | | 2009 | Santiam R & N Fk | 90392 | 53,760 | 209,760 | *4* | 0.01 | *14* | 0.03 | *35* | 0.07 | *53* | 0.1 |
| | | 21 | | 2009 | Santiam R & N Fk | 90393 | 53,273 | 250,746 | *7* | 0.01 | *21* | 0.04 | *54* | 0.1 | *82* | 0.15 |
| | | 21 | | 2010 | Detroit Res | 90529 | 100,255 | 138,857 | *58* | 0.06 | *69* | 0.07 | *92* | 0.09 | *219* | 0.22 |
| | | 21 | | 2010 | Santiam R & N Fk | 90494 | 18,628 | 18,628 | *54* | 0.29 | *68* | 0.36 | *140* | 0.75 | *263* | 1.41 |
| | | 21 | | 2010 | Santiam R & N Fk | 90495 | 18,628 | 18,628 | *66* | 0.35 | *74* | 0.4 | *118* | 0.63 | *258* | 1.38 |
| | | 21 | | 2010 | Santiam R & N Fk | 90496 | 18,628 | 18,628 | *51* | 0.27 | *118* | 0.63 | *138* | 0.74 | *307* | 1.65 |
| | | 21 | | 2010 | Santiam R & N Fk | 90497 | 18,629 | 18,629 | *72* | 0.39 | *82* | 0.44 | *118* | 0.63 | *272* | 1.46 |
| | | 21 | | 2010 | Santiam R & N Fk | 90498 | 18,645 | 18,645 | *92* | 0.49 | *86* | 0.46 | *163* | 0.87 | *341* | 1.83 |
| | | 21 | | 2010 | Santiam R & N Fk | 90499 | 18,645 | 18,645 | *77* | 0.41 | *84* | 0.45 | *151* | 0.81 | *311* | 1.67 |
| | | 21 | | 2010 | Santiam R & N Fk | 90516 | 18,646 | 18,646 | *54* | 0.29 | *94* | 0.5 | *192* | 1.03 | *340* | 1.82 |
| | | 21 | | 2010 | Santiam R & N Fk | 90517 | 18,645 | 18,645 | *85* | 0.46 | *109* | 0.59 | *186* | 1 | *380* | 2.04 |
| | | 21 | | 2010 | Santiam R & N Fk | 90518 | 18,663 | 18,663 | *39* | 0.21 | *71* | 0.38 | *138* | 0.74 | *248* | 1.33 |
| | | 21 | | 2010 | Santiam R & N Fk | 90519 | 18,663 | 18,663 | *34* | 0.18 | *91* | 0.49 | *146* | 0.78 | *272* | 1.46 |
| | | 21 | | 2010 | Santiam R & N Fk | 90520 | 18,663 | 18,663 | *77* | 0.41 | *48* | 0.26 | *137* | 0.74 | *263* | 1.41 |
| | | 21 | | 2010 | Santiam R & N Fk | 90521 | 18,663 | 18,663 | *51* | 0.27 | *72* | 0.39 | *98* | 0.52 | *220* | 1.18 |
| | | 21 | | 2010 | Santiam R & N Fk | 90526 | 54,858 | 227,638 | *25* | 0.05 | *70* | 0.13 | *112* | 0.2 | *207* | 0.38 |
| | | 21 | | 2010 | Santiam R & N Fk | 90527 | 55,279 | 228,080 | *32* | 0.06 | *84* | 0.15 | *113* | 0.2 | *230* | 0.42 |
| | | 21 | | 2011 | Detroit Res | 90672 | 98,645 | 100,046 | *110* | 0.11 | *93* | 0.09 | *159* | 0.16 | *361* | 0.37 |
| | | 21 | | 2011 | Santiam R & N Fk | 90659 | 99,918 | 468,000 | *209* | 0.21 | *390* | 0.39 | *414* | 0.41 | *1,013* | 1.01 |
| | | 21 | | 2011 | Santiam R & N Fk | 90660 | 19,260 | 19,260 | *41* | 0.21 | *26* | 0.13 | *76* | 0.39 | *142* | 0.74 |

Exhibit 15
165 of 189

**Table 23.  Estimated Number of CWT Recoveries for ODFW Hatchery Releases** (Brood years 2008-2018 shown.  Non-clipped CWT groups are in bold.)

| FACILITY | SP | STOCK | BR YR | RELEASE SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | Ocean Fisheries % | Freshwater fisheries # | Freshwater fisheries % | Freshwater Escapement # | Freshwater Escapement % | Total Recoveries # | Total Recoveries % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 21 | 2011 | Santiam R & N Fk | 90661 | 19,040 | 19,040 | 14 | 0.08 | 34 | 0.18 | 62 | 0.32 | 110 | 0.58 |
| | | 21 | 2011 | Santiam R & N Fk | 90662 | 19,080 | 19,080 | 46 | 0.24 | 32 | 0.17 | 59 | 0.31 | 136 | 0.71 |
| | | 21 | 2011 | Santiam R & N Fk | 90663 | 19,130 | 19,130 | 34 | 0.18 | 26 | 0.13 | 67 | 0.35 | 126 | 0.66 |
| | | 21 | 2011 | Santiam R & N Fk | 90664 | 19,100 | 19,100 | 28 | 0.15 | 31 | 0.16 | 63 | 0.33 | 122 | 0.64 |
| | | 21 | 2011 | Santiam R & N Fk | 90665 | 18,628 | 18,753 | 51 | 0.27 | 33 | 0.18 | 64 | 0.34 | 147 | 0.79 |
| | | 21 | 2011 | Santiam R & N Fk | 90666 | 18,971 | 18,971 | 29 | 0.16 | 21 | 0.11 | 61 | 0.32 | 111 | 0.59 |
| | | 21 | 2011 | Santiam R & N Fk | 90667 | 19,100 | 19,100 | 26 | 0.13 | 30 | 0.16 | 50 | 0.26 | 105 | 0.55 |
| | | 21 | 2011 | Santiam R & N Fk | 90668 | 18,973 | 19,101 | 31 | 0.16 | 33 | 0.17 | 47 | 0.25 | 111 | 0.58 |
| | | 21 | 2011 | Santiam R & N Fk | 90669 | 18,845 | 19,099 | 31 | 0.17 | 31 | 0.16 | 64 | 0.34 | 126 | 0.67 |
| | | 21 | 2011 | Santiam R & N Fk | 90670 | 19,094 | 19,222 | 38 | 0.2 | 24 | 0.13 | 87 | 0.45 | 149 | 0.78 |
| | | 21 | 2011 | Santiam R & N Fk | 90671 | 18,627 | 19,010 | 36 | 0.19 | 15 | 0.08 | 79 | 0.42 | 130 | 0.7 |
| | | 21 | 2011 | Santiam R & N Fk | 90673 | 99,549 | 100,962 | 87 | 0.09 | 73 | 0.07 | 157 | 0.16 | 316 | 0.32 |
| | | 21 | 2012 | Santiam R & N Fk | 90701 | 104,674 | 685,024 | 32 | 0.03 | 27 | 0.03 | 51 | 0.05 | 110 | 0.1 |
| | | 21 | 2013 | Blind Slough | 90838 | 25,560 | 306,833 | 35 | 0.14 | 185 | 0.72 | 10 | 0.04 | 230 | 0.9 |
| | | 21 | 2013 | Tongue Pt | 90839 | 26,086 | 260,093 | 18 | 0.07 | 116 | 0.45 | 34 | 0.13 | 167 | 0.64 |
| | | 21 | 2013 | Tongue Pt | 90840 | 26,136 | 205,327 | 31 | 0.12 | 228 | 0.87 | 41 | 0.16 | 300 | 1.15 |
| | | 21 | 2014 | Tongue Pt | 90893 | 24,014 | 245,271 | 1 | 0.01 | 13 | 0.05 | 4 | 0.02 | 18 | 0.08 |
| | | 21 | 2014 | Tongue Pt | 90895 | 29,170 | 192,314 | 0 | 0 | 38 | 0.13 | 10 | 0.03 | 48 | 0.16 |
| | | 21 | 2014 | Trout Cr Acc | 90935 | 29,943 | 93,307 | 20 | 0.07 | 66 | 0.22 | 14 | 0.05 | 100 | 0.33 |
| | | 21 | 2015 | Trout Cr Acc | 90990 | 28,860 | 100,043 | 2 | 0.01 | 2 | 0.01 | 4 | 0.01 | 8 | 0.03 |
| | | 24 | Santiam R SF | 2011 | Trout Cr Acc | 90464 | 33,308 | 102,016 | 141 | 0.42 | 249 | 0.75 | 75 | 0.23 | 465 | 1.4 |
| | | 24 | | 2012 | Trout Cr Acc | 90629 | 32,986 | 99,958 | 6 | 0.02 | 3 | 0.01 | 5 | 0.02 | 13 | 0.04 |
| Mckenzie | CHS | 23 | Mckenzie R | 2008 | Mckenzie R | 90237 | 101,944 | 103,715 | 42 | 0.04 | 122 | 0.12 | 80 | 0.08 | 244 | 0.24 |
| | | 23 | | 2008 | Mckenzie R | 90238 | 99,085 | 103,194 | 19 | 0.02 | 41 | 0.04 | 75 | 0.08 | 136 | 0.14 |
| | | 23 | | 2008 | Mckenzie R | 90239 | 106,004 | 107,610 | 72 | 0.07 | 351 | 0.33 | 198 | 0.19 | 621 | 0.59 |
| | | 23 | | 2009 | Mckenzie R | 90387 | 99,996 | 101,693 | 17 | 0.02 | 100 | 0.1 | 115 | 0.12 | 233 | 0.23 |

162

Exhibit 15
166 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** (Brood years 2008-2018 shown. Non-clipped CWT groups are in bold.)

| FACILITY | SP | STOCK | BR YR | RELEASE SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | Ocean Fisheries % | Freshwater fisheries # | Freshwater fisheries % | Freshwater Escapement # | Freshwater Escapement % | Total Recoveries # | Total Recoveries % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 23 | 2009 | Mckenzie R | 90388 | 101,255 | 101,531 | *19* | 0.02 | *102* | 0.1 | *61* | 0.06 | *182* | 0.18 |
| | | 23 | 2009 | Mckenzie R | 90389 | 105,643 | 463,718 | *15* | 0.01 | *99* | 0.09 | *52* | 0.05 | *166* | 0.16 |
| | | 23 | 2009 | Mckenzie R | 90390 | 906,338 | 910,160 | *209* | 0.02 | *721* | 0.08 | *787* | 0.09 | *1,716* | 0.19 |
| | | 23 | 2010 | Mckenzie R | 90533 | 150,916 | 152,674 | *119* | 0.08 | *168* | 0.11 | *350* | 0.23 | *636* | 0.42 |
| | | 23 | 2010 | Mckenzie R | 90534 | 198,777 | 200,162 | *167* | 0.08 | *235* | 0.12 | *439* | 0.22 | *841* | 0.42 |
| | | 23 | 2010 | Mckenzie R | 90535 | 198,175 | 201,642 | *108* | 0.05 | *241* | 0.12 | *334* | 0.17 | *683* | 0.34 |
| | | 23 | 2010 | Mckenzie R | 90536 | 203,450 | 205,406 | *94* | 0.05 | *219* | 0.11 | *298* | 0.15 | *610* | 0.3 |
| | | 23 | 2010 | Mckenzie R | 90538 | 246,281 | 247,917 | *205* | 0.08 | *480* | 0.2 | *976* | 0.4 | *1,661* | 0.67 |
| | | 23 | 2010 | Willamette Cst Fk | 90537 | 211,934 | 212,128 | *117* | 0.06 | *193* | 0.09 | *132* | 0.06 | *441* | 0.21 |
| | | 23 | 2011 | Mckenzie R | 90674 | 51,251 | 172,659 | *52* | 0.1 | *129* | 0.25 | *270* | 0.53 | *450* | 0.88 |
| | | 23 | 2011 | Mckenzie R | 90675 | 52,164 | 173,471 | *40* | 0.08 | *115* | 0.22 | *178* | 0.34 | *333* | 0.64 |
| | | 23 | 2011 | Mckenzie R | 90676 | 51,489 | 151,240 | *163* | 0.32 | *207* | 0.4 | *370* | 0.72 | *740* | 1.44 |
| | | 23 | 2011 | Mckenzie R | 90677 | 51,534 | 151,176 | *148* | 0.29 | *214* | 0.42 | *354* | 0.69 | *716* | 1.39 |
| | | 23 | 2011 | Mckenzie R | 90678 | 55,893 | 109,571 | *77* | 0.14 | *189* | 0.34 | *438* | 0.78 | *704* | 1.26 |
| | | 23 | 2011 | Mckenzie R | 90679 | 54,943 | 108,529 | *144* | 0.26 | *318* | 0.58 | *493* | 0.9 | *955* | 1.74 |
| | | 23 | 2011 | Willamette Cst Fk | 90528 | 54,973 | 370,260 | *106* | 0.19 | *202* | 0.37 | *61* | 0.11 | *368* | 0.67 |
| | | 23 | 2012 | Mckenzie R | 90696 | 100,822 | 361,493 | *9* | 0.01 | *18* | 0.02 | *22* | 0.02 | *48* | 0.05 |
| | | 23 | 2012 | Mckenzie R | 90697 | 99,222 | 304,172 | *136* | 0.14 | *128* | 0.13 | *503* | 0.51 | *768* | 0.77 |
| | | 23 | 2012 | Mckenzie R | 90698 | 77,827 | 188,683 | *6* | 0.01 | *47* | 0.06 | *122* | 0.16 | *174* | 0.22 |
| | | 23 | 2012 | Willamette Cst Fk | 90699 | 75,581 | 263,085 | *116* | 0.15 | *171* | 0.23 | *141* | 0.19 | *428* | 0.57 |
| | | 23 | 2013 | Mckenzie R | 90853 | 51,223 | 179,775 | *104* | 0.2 | *163* | 0.32 | *669* | 1.31 | *936* | 1.83 |
| | | 23 | 2013 | Mckenzie R | 90854 | 45,366 | 189,925 | *98* | 0.22 | *101* | 0.22 | *430* | 0.95 | *630* | 1.39 |
| | | 23 | 2013 | Mckenzie R | 90882 | 95,507 | 240,050 | *106* | 0.11 | *155* | 0.16 | *569* | 0.6 | *829* | 0.87 |
| | | 23 | 2013 | Row R | 90881 | 86,162 | 216,518 | *66* | 0.08 | *207* | 0.24 | *93* | 0.11 | *366* | 0.42 |
| | | 23 | 2014 | Mckenzie R | 90937 | 47,551 | 149,435 | *48* | 0.1 | *68* | 0.14 | *348* | 0.73 | *465* | 0.98 |
| | | 23 | 2014 | Mckenzie R | 90938 | 48,080 | 152,912 | *42* | 0.09 | *136* | 0.28 | *395* | 0.82 | *572* | 1.19 |

Exhibit 15
167 of 189

**Table 23.  Estimated Number of CWT Recoveries for ODFW Hatchery Releases** *(Brood years 2008-2018 shown.  Non-clipped CWT groups are in bold.)*

| FACILITY | SP | STOCK | BR YR | RELEASE SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | % | Freshwater fisheries # | % | Freshwater Escapement # | % | Total Recoveries # | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 23 |  | 2014 | Mckenzie R | 90939 | 47,106 | 50,292 | *44* | 0.09 | *139* | 0.3 | *393* | 0.84 | *577* | 1.23 |
|  | 23 |  | 2014 | Mckenzie R | 90940 | 47,583 | 50,527 | *33* | 0.07 | *109* | 0.23 | *254* | 0.53 | *397* | 0.83 |
|  | 23 |  | 2014 | Mckenzie R | 90941 | 48,504 | 50,178 | *39* | 0.08 | *97* | 0.2 | *247* | 0.51 | *384* | 0.79 |
|  | 23 |  | 2014 | Mckenzie R | 90942 | 48,384 | 151,408 | *50* | 0.1 | *74* | 0.15 | *242* | 0.5 | *367* | 0.76 |
|  | 23 |  | 2015 | Mckenzie R | 90883 | 101,739 | 201,391 | *12* | 0.01 | *17* | 0.02 | *56* | 0.06 | *85* | 0.08 |
|  | 23 |  | 2015 | Mckenzie R | 90999 | 99,687 | 200,503 | *16* | 0.02 | *21* | 0.02 | *44* | 0.04 | *81* | 0.08 |
|  | 23 |  | 2015 | Mckenzie R | 91001 | 99,506 | 202,856 | *16* | 0.02 | *40* | 0.04 | *92* | 0.09 | *148* | 0.15 |
|  | 23 |  | 2016 | Mckenzie R | 91002 | 101,920 | 201,587 | *53* | 0.05 | *0* | 0 | *4* | 0 | *57* | 0.06 |
|  | 23 |  | 2016 | Mckenzie R | 91130 | 101,491 | 200,994 | *39* | 0.04 | *0* | 0 | *1* | 0 | *40* | 0.04 |
|  | 23 |  | 2016 | Mckenzie R | 91131 | 101,396 | 201,149 | *45* | 0.04 | *1* | 0 | *4* | 0 | *50* | 0.05 |
|  | 23 |  | 2017 | Mckenzie R | 91273 | 34,047 | 198,787 | *0* | 0 | *0* | 0 | *1* | 0 | *1* | 0 |
|  | 23 |  | 2018 | Mckenzie R | 91395 | 35,036 | 195,723 | *1* | 0 | *0* | 0 | *0* | 0 | *1* | 0 |
| Millicoma STEP | CHF | 37 | 2009 | Coos R | 90144 | 30,601 | 99,576 | *90* | 0.3 | *9* | 0.03 | *16* | 0.05 | *115* | 0.38 |
|  | 37 | Millicoma R W Fk | 2011 |  | 71140 | 30,322 | 99,760 | *58* | 0.19 | *1* | 0 | *8* | 0.03 | *67* | 0.22 |
|  | 37 | Millicoma R W Fk | 2012 |  | 92046 | 33,833 | 95,304 | *130* | 0.38 | *11* | 0.03 | *9* | 0.03 | *150* | 0.44 |
|  | 37 | Millicoma R W Fk | 2013 |  | 94134 | 42,105 | 99,328 | *62* | 0.15 | *1* | 0 | *1* | 0 | *64* | 0.15 |
|  | 37 | Pony Cr | 2015 |  | 90843 | 29,044 | 126,280 | *13* | 0.04 | *0* | 0 | *3* | 0.01 | *16* | 0.05 |
|  | 37 | Pony Cr | 2016 |  | 91160 | 33,233 | 101,984 | *46* | 0.14 | *1* | 0 | *2* | 0.01 | *49* | 0.15 |
|  | 37 | Pony Cr | 2017 |  | 91215 | 32,876 | 109,500 | *5* | 0.01 | *0* | 0 | *0* | 0 | *5* | 0.01 |
| Minthorn Pond | STS | 91 | Umatilla R | 2014 | Umatilla R | 90753 | 21,371 | 55,222 | *0* | 0 | *10* | 0.04 | *5* | 0.02 | *15* | 0.07 |
| Minto Ponds | CHS | 21 | Santiam R NF | 2013 | Santiam R & N Fk | 90877 | 50,941 | 276,829 | *21* | 0.04 | *100* | 0.2 | *29* | 0.06 | *150* | 0.29 |
|  | 21 |  | 2013 | Santiam R & N Fk | 90884 | 51,058 | 447,323 | *59* | 0.11 | *146* | 0.29 | *50* | 0.1 | *255* | 0.5 |
|  | 21 |  | 2014 | Santiam R & N Fk | 90936 | 53,823 | 431,997 | *16* | 0.03 | *7* | 0.01 | *27* | 0.05 | *50* | 0.09 |
|  | 21 |  | 2015 | Santiam R & N Fk | 90992 | 54,845 | 720,555 | *12* | 0.02 | *7* | 0.01 | *34* | 0.06 | *54* | 0.1 |
|  | 21 |  | 2016 | Santiam R & N Fk | 91123 | 54,675 | 703,596 | *7* | 0.01 | *0* | 0 | *8* | 0.01 | *15* | 0.03 |
| Morgan Cr STEP | CHF | 37 | Coos R | 2008 | Millicoma R W Fk | 90219 | 31,574 | 87,705 | *157* | 0.5 | *36* | 0.11 | *63* | 0.2 | *255* | 0.81 |

Exhibit 15
168 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** (Brood years 2008-2018 shown. Non-clipped CWT groups are in bold.)

| FACILITY | SP | STOCK | BR YR | RELEASE SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | % | Freshwater fisheries # | % | Freshwater Escapement # | % | Total Recoveries # | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 37 | 2008 | Morgan Cr | 90217 | 30,940 | 441,995 | 50 | 0.16 | 4 | 0.01 | 55 | 0.18 | 109 | 0.35 |
| | | 37 | 2008 | Morgan Cr | 90220 | 26,499 | 290,669 | 71 | 0.27 | 15 | 0.06 | 189 | 0.71 | 276 | 1.04 |
| | | 37 | 2009 | Morgan Cr | 90143 | 31,335 | 759,689 | 59 | 0.19 | 6 | 0.02 | 73 | 0.23 | 138 | 0.44 |
| | | 37 | 2009 | Morgan Cr | 92948 | 32,017 | 432,138 | 97 | 0.3 | 10 | 0.03 | 148 | 0.46 | 255 | 0.8 |
| | | 37 | 2010 | Morgan Cr | 90442 | 34,082 | 614,350 | 120 | 0.35 | 8 | 0.02 | 118 | 0.35 | 246 | 0.72 |
| | | 37 | 2010 | Morgan Cr | 94523 | 33,514 | 673,148 | 55 | 0.16 | 7 | 0.02 | 81 | 0.24 | 142 | 0.43 |
| | | 37 | 2011 | Morgan Cr | 71139 | 34,681 | 960,869 | 41 | 0.12 | 0 | 0 | 43 | 0.12 | 84 | 0.24 |
| | | 37 | 2011 | Morgan Cr | 92361 | 31,850 | 141,476 | 102 | 0.32 | 5 | 0.02 | 67 | 0.21 | 174 | 0.55 |
| | | 37 | 2011 | Noble Cr | 71156 | 35,697 | 605,041 | 96 | 0.27 | 1 | 0 | 122 | 0.34 | 219 | 0.61 |
| | | 37 | 2012 | Morgan Cr | 92051 | 35,102 | 457,133 | 64 | 0.18 | 2 | 0.01 | 111 | 0.32 | 177 | 0.5 |
| | | 37 | 2012 | Morgan Cr | 92055 | 34,634 | 840,591 | 153 | 0.44 | 7 | 0.02 | 197 | 0.57 | 356 | 1.03 |
| | | 37 | 2013 | Morgan Cr | 70940 | 45,594 | 1,021,600 | 10 | 0.02 | 0 | 0 | 23 | 0.05 | 33 | 0.07 |
| | | 37 | 2013 | Morgan Cr | 94340 | 39,713 | 432,874 | 12 | 0.03 | 0 | 0 | 11 | 0.03 | 23 | 0.06 |
| | | 37 | 2014 | Morgan Cr | 90898 | 32,293 | 180,410 | 78 | 0.24 | 1 | 0 | 82 | 0.25 | 162 | 0.5 |
| | | 37 | 2014 | Morgan Cr | 90899 | 33,256 | 777,977 | 20 | 0.06 | 0 | 0 | 27 | 0.08 | 47 | 0.14 |
| | | 37 | 2015 | Morgan Cr | 90170 | 33,006 | 154,960 | 29 | 0.09 | 2 | 0.01 | 27 | 0.08 | 58 | 0.17 |
| | | 37 | 2015 | Morgan Cr | 90844 | 32,931 | 820,069 | 15 | 0.05 | 1 | 0 | 21 | 0.06 | 37 | 0.11 |
| | | 37 | 2016 | Morgan Cr | 91161 | 31,031 | 201,502 | 48 | 0.15 | 0 | 0 | 11 | 0.04 | 59 | 0.19 |
| | | 37 | 2016 | Morgan Cr | 91162 | 32,367 | 976,909 | 27 | 0.08 | 0 | 0 | 12 | 0.04 | 39 | 0.12 |
| | | 37 | 2017 | Morgan Cr | 91216 | 31,476 | 428,250 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 37 | 2017 | Morgan Cr | 91217 | 32,326 | 366,511 | 4 | 0.01 | 0 | 0 | 0 | 0 | 4 | 0.01 |
| Noble Cr STEP | CHF | 37 | Coos R | 2008 | Noble Cr | 90218 | 30,157 | 464,400 | 82 | 0.27 | 5 | 0.02 | 130 | 0.43 | 217 | 0.72 |
| | | 37 | 2009 | Noble Cr | 90145 | 29,427 | 634,983 | 49 | 0.17 | 0 | 0 | 68 | 0.23 | 117 | 0.4 |
| | | 37 | 2010 | Noble Cr | 90444 | 32,690 | 595,000 | 96 | 0.29 | 11 | 0.03 | 139 | 0.43 | 246 | 0.75 |
| | | 37 | 2012 | Noble Cr | 92033 | 34,741 | 569,479 | 50 | 0.15 | 0 | 0 | 119 | 0.34 | 169 | 0.49 |
| | | 37 | 2013 | Noble Cr | 92618 | 43,806 | 611,085 | 32 | 0.07 | 0 | 0 | 55 | 0.13 | 87 | 0.2 |

Exhibit 15
169 of 189

**Table 23.  Estimated Number of CWT Recoveries for ODFW Hatchery Releases** (Brood years 2008-2018 shown.  Non-clipped CWT groups are in bold.)

| FACILITY | SP | STOCK | BR YR | RELEASE SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | Ocean Fisheries % | Freshwater fisheries # | Freshwater fisheries % | Freshwater Escapement # | Freshwater Escapement % | Total Recoveries # | Total Recoveries % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 37 | 2014 | Noble Cr | 90901 | 33,351 | 630,765 | *13* | *0.04* | *1* | *0* | *38* | *0.11* | *52* | *0.16* |
| | | 37 | 2015 | Noble Cr | 90741 | 31,435 | 612,018 | *31* | *0.1* | *1* | *0* | *23* | *0.07* | *55* | *0.17* |
| | | 37 | 2016 | Noble Cr | 91163 | 32,884 | 519,829 | *78* | *0.24* | *1* | *0* | *86* | *0.26* | *165* | *0.5* |
| | | 37 | 2017 | Noble Cr | 91218 | 32,336 | 517,147 | *3* | *0.01* | *0* | *0* | *8* | *0.02* | *11* | *0.03* |
| Oxbow | COHO | 14 | Tanner Cr | 2014 | Blind Slough | 90751 | 26,863 | 417,874 | *6* | *0.02* | *55* | *0.21* | *3* | *0.01* | *64* | *0.24* |
| | | 14 | | 2014 | Tongue Pt | 90742 | 26,201 | 445,864 | *11* | *0.04* | *227* | *0.87* | *8* | *0.03* | *247* | *0.94* |
| | | 14 | | 2014 | Youngs R & Bay | 90892 | 23,697 | 766,193 | *31* | *0.13* | *571* | *2.41* | *13* | *0.06* | *614* | *2.59* |
| Parkdale | CHS | 50 | Hood R | 2008 | Hood R Mid Fk | 93646 | 42,087 | 42,087 | *0* | *0* | *92* | *0.22* | *2* | *0* | *94* | *0.22* |
| | | 50 | | 2008 | Hood R W Fk | 53274 | 49,179 | 51,604 | *0* | *0* | *39* | *0.08* | *8* | *0.02* | *47* | *0.1* |
| | | 50 | | 2008 | Hood R W Fk | 90273 | 64,973 | 65,071 | *0* | *0* | *113* | *0.17* | *18* | *0.03* | *131* | *0.2* |
| | | 50 | | 2009 | Hood R Mid Fk | 90354 | 62,087 | 63,875 | *0* | *0* | *45* | *0.07* | *18* | *0.03* | *64* | *0.1* |
| | | 50 | | 2010 | Hood R Mid Fk | 618203 | 40,990 | 42,787 | *0* | *0* | *29* | *0.07* | *1* | *0* | *30* | *0.07* |
| | | 50 | | 2011 | Hood R Mid Fk | 618205 | 39,374 | 50,101 | *0* | *0* | *86* | *0.22* | *5* | *0.01* | *91* | *0.23* |
| | | 50 | | 2012 | Hood R W Fk | 90725 | 77,949 | 78,896 | *5* | *0.01* | *181* | *0.23* | *192* | *0.25* | *378* | *0.48* |
| | | 50 | | 2012 | Hood R W Fk | 618207 | 74,107 | 83,327 | *5* | *0.01* | *62* | *0.08* | *83* | *0.11* | *150* | *0.2* |
| Rock Creek | CHF | 151 | Gardiner Cr | 2008 | Umpqua R | 94259 | 19,287 | 21,288 | *92* | *0.48* | *10* | *0.05* | *0* | *0* | *102* | *0.53* |
| | CHS | 55 | Umpqua R | 2008 | Rock Cr (N Ump) | 93940 | 21,598 | 74,577 | *33* | *0.15* | *0* | *0* | *1* | *0* | *34* | *0.16* |
| | | 55 | | 2008 | Rock Cr (N Ump) | 93942 | 23,192 | 282,269 | *91* | *0.39* | *0* | *0* | *0* | *0* | *91* | *0.39* |
| | STW | 18 | Cow Cr | 2017 | CanyonCr (S Ump) | 90887 | 24,814 | 68,928 | *3* | *0.01* | *0* | *0* | *0* | *0* | *3* | *0.01* |
| Round Butte | CHS | 50 | Hood R | 2010 | Hood R W Fk | 90480 | 74,214 | 75,115 | *14* | *0.02* | *326* | *0.44* | *150* | *0.2* | *491* | *0.66* |
| | | 50 | | 2011 | Hood R W Fk | 90647 | 82,712 | 83,379 | *0* | *0* | *442* | *0.53* | *197* | *0.24* | *639* | *0.77* |
| | | 50 | | 2014 | Deschutes R | 90739 | 16,916 | 17,621 | *4* | *0.03* | *9* | *0.05* | *158* | *0.94* | *172* | *1.02* |
| | | 50 | | 2014 | Deschutes R | 90905 | 43,782 | 45,606 | *8* | *0.02* | *51* | *0.12* | *400* | *0.91* | *459* | *1.05* |
| | | 66 | Deschutes R | 2008 | Deschutes R | 90274 | 87,523 | 88,586 | *0* | *0* | *254* | *0.29* | *530* | *0.61* | *784* | *0.9* |
| | | 66 | | 2008 | Deschutes R | 90275 | 87,389 | 88,094 | *0* | *0* | *108* | *0.12* | *452* | *0.52* | *560* | *0.64* |
| | | 66 | | 2008 | Deschutes R | 90276 | 87,133 | 88,370 | *4* | *0* | *236* | *0.27* | *687* | *0.79* | *927* | *1.06* |

Exhibit 15
170 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** *(Brood years 2008-2018 shown. Non-clipped CWT groups are in bold.)*

| FACILITY | SP | STOCK | BR YR | RELEASE SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | Ocean Fisheries % | Freshwater fisheries # | Freshwater fisheries % | Freshwater Escapement # | Freshwater Escapement % | Total Recoveries # | Total Recoveries % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 66 | 2009 | Deschutes R | 90351 | 86,617 | 88,025 | *3* | 0 | *52* | 0.06 | *338* | 0.39 | *393* | 0.45 |
| | | 66 | 2009 | Deschutes R | 90352 | 86,420 | 88,004 | *0* | 0 | *23* | 0.03 | *258* | 0.3 | *280* | 0.32 |
| | | 66 | 2009 | Deschutes R | 90353 | 86,266 | 87,847 | *0* | 0 | *71* | 0.08 | *495* | 0.57 | *566* | 0.66 |
| | | 66 | 2010 | Deschutes R | 90481 | 88,419 | 88,679 | *4* | 0 | *34* | 0.04 | *259* | 0.29 | *297* | 0.34 |
| | | 66 | 2010 | Deschutes R | 90482 | 86,649 | 87,289 | *6* | 0.01 | *46* | 0.05 | *207* | 0.24 | *259* | 0.3 |
| | | 66 | 2010 | Deschutes R | 90483 | 88,528 | 88,632 | *0* | 0 | *70* | 0.08 | *356* | 0.4 | *427* | 0.48 |
| | | 66 | 2011 | Deschutes R | 90648 | 84,568 | 85,508 | *1* | 0 | *25* | 0.03 | *75* | 0.09 | *100* | 0.12 |
| | | 66 | 2011 | Deschutes R | 90649 | 85,452 | 86,577 | *0* | 0 | *14* | 0.02 | *41* | 0.05 | *55* | 0.06 |
| | | 66 | 2011 | Deschutes R | 90650 | 82,807 | 86,800 | *3* | 0 | *27* | 0.03 | *83* | 0.1 | *112* | 0.14 |
| | | 66 | 2012 | Deschutes R | 90722 | 86,418 | 86,418 | *3* | 0 | *17* | 0.02 | *97* | 0.11 | *117* | 0.13 |
| | | 66 | 2012 | Deschutes R | 90723 | 87,248 | 87,248 | *13* | 0.01 | *66* | 0.08 | *289* | 0.33 | *367* | 0.42 |
| | | 66 | 2012 | Deschutes R | 90724 | 86,931 | 86,931 | *4* | 0.01 | *100* | 0.12 | *344* | 0.4 | *449* | 0.52 |
| | | 66 | 2013 | Deschutes R | 90857 | 82,111 | 84,044 | *14* | 0.02 | *134* | 0.16 | *747* | 0.91 | *896* | 1.09 |
| | | 66 | 2013 | Deschutes R | 90858 | 83,143 | 84,495 | *4* | 0 | *54* | 0.07 | *449* | 0.54 | *506* | 0.61 |
| | | 66 | 2013 | Deschutes R | 90859 | 83,774 | 84,450 | *0* | 0 | *55* | 0.07 | *517* | 0.62 | *571* | 0.68 |
| | | 66 | 2014 | Deschutes R | 90904 | 22,357 | 23,386 | *0* | 0 | *24* | 0.11 | *193* | 0.87 | *217* | 0.97 |
| | | 66 | 2014 | Deschutes R | 90914 | 83,535 | 86,386 | *2* | 0 | *44* | 0.05 | *557* | 0.67 | *603* | 0.72 |
| | | 66 | 2014 | Deschutes R | 90915 | 68,791 | 71,212 | *1* | 0 | *79* | 0.12 | *463* | 0.67 | *543* | 0.79 |
| | | 66 | 2015 | Deschutes R | 90768 | 56,231 | 58,452 | *0* | 0 | *2* | 0 | *44* | 0.08 | *46* | 0.08 |
| | | 66 | 2015 | Deschutes R | 91046 | 74,776 | 81,102 | *0* | 0 | *0* | 0 | *35* | 0.05 | *35* | 0.05 |
| | | 66 | 2015 | Deschutes R | 91047 | 92,527 | 96,182 | *0* | 0 | *3* | 0 | *74* | 0.08 | *76* | 0.08 |
| | | 66 | 2015 | Deschutes R | 91048 | 78,841 | 84,322 | *0* | 0 | *8* | 0.01 | *105* | 0.13 | *113* | 0.14 |
| | | 66 | 2016 | Deschutes R | 91173 | 79,346 | 83,610 | *0* | 0 | *0* | 0 | *16* | 0.02 | *16* | 0.02 |
| | | 66 | 2016 | Deschutes R | 91174 | 81,965 | 150,749 | *0* | 0 | *0* | 0 | *8* | 0.01 | *8* | 0.01 |
| | | 66 | 2016 | Deschutes R | 91175 | 83,314 | 153,412 | *0* | 0 | *0* | 0 | *9* | 0.01 | *9* | 0.01 |
| Salmon River | CHF | 36 | Salmon R | 2008 | Salmon R | 94701 | 158,978 | 158,978 | *1,346* | 0.85 | *1,411* | 0.89 | *1,636* | 1.03 | *4,393* | 2.76 |

167

Exhibit 15
171 of 189

**Table 23.  Estimated Number of CWT Recoveries for ODFW Hatchery Releases** (Brood years 2008-2018 shown.  Non-clipped CWT groups are in bold.)

| FACILITY | SP | STOCK | BR YR | RELEASE SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | Ocean Fisheries % | Freshwater fisheries # | Freshwater fisheries % | Freshwater Escapement # | Freshwater Escapement % | Total Recoveries # | Total Recoveries % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 36 | 2009 | Salmon R | 90343 | 180,219 | 180,219 | *2,246* | 1.25 | *2,166* | 1.2 | *5,011* | 2.78 | *9,423* | 5.23 |
| | | 36 | 2010 | Salmon R | 90448 | 191,354 | 191,354 | *2,314* | 1.21 | *1,968* | 1.03 | *6,313* | 3.3 | *10,594* | 5.54 |
| | | 36 | 2011 | Salmon R | 90599 | 202,057 | 206,602 | *1,894* | 0.94 | *1,698* | 0.84 | *4,869* | 2.41 | *8,461* | 4.19 |
| | | 36 | 2012 | Salmon R | 90713 | 231,398 | 232,054 | *3,806* | 1.64 | *2,838* | 1.23 | *8,510* | 3.68 | *15,153* | 6.55 |
| | | 36 | 2013 | Salmon R | 90862 | 211,015 | 214,695 | *1,242* | 0.59 | *465* | 0.22 | *2,272* | 1.08 | *3,980* | 1.89 |
| | | 36 | 2014 | Salmon R | 90919 | 156,150 | 156,150 | *451* | 0.29 | *152* | 0.1 | *264* | 0.17 | *867* | 0.55 |
| | | 36 | 2015 | Salmon R | 91018 | 11,845 | 11,845 | *3* | 0.02 | *0* | 0 | *3* | 0.03 | *6* | 0.05 |
| | | 36 | 2015 | Salmon R | 91051 | 183,202 | 186,429 | *104* | 0.06 | *34* | 0.02 | *134* | 0.07 | *272* | 0.15 |
| | | 36 | 2016 | Salmon R | 91178 | 218,258 | 222,667 | *892* | 0.41 | *385* | 0.18 | *570* | 0.26 | *1,846* | 0.85 |
| | | 36 | 2017 | Salmon R | 91235 | 224,292 | 230,279 | *81* | 0.04 | *9* | 0 | *26* | 0.01 | *117* | 0.05 |
| | | 36W | Sal R Wild | 2011 | Salmon R | 93655 | 10,350 | 11,129 | *17* | 0.16 | *0* | 0 | *50* | 0.48 | *66* | 0.64 |
| | | 36W | | 2011 | Salmon R | 93656 | 10,350 | 11,130 | *83* | 0.8 | *77* | 0.75 | *278* | 2.69 | *439* | 4.24 |
| | | 36W | | 2012 | Salmon R | 93651 | 22,479 | 23,416 | *170* | 0.76 | *60* | 0.27 | *623* | 2.77 | *853* | 3.79 |
| | | 36W | | 2012 | Salmon R | 93652 | 6,439 | 6,707 | *79* | 1.22 | *14* | 0.22 | *297* | 4.61 | *390* | 6.06 |
| | | 36W | | 2013 | Salmon R | 93653 | 23,145 | 23,569 | *174* | 0.75 | *57* | 0.25 | *441* | 1.91 | *671* | 2.9 |
| | | 36W | | 2014 | Salmon R | 93654 | 19,841 | 20,776 | *199* | 1 | *23* | 0.12 | *191* | 0.96 | *413* | 2.08 |
| | | 36W | | 2015 | Salmon R | 91082 | 25,334 | 27,687 | *107* | 0.42 | *27* | 0.1 | *81* | 0.32 | *215* | 0.85 |
| | COHO | 13 | Big Cr | 2013 | Klaskanine R S Fk | 90745 | 24,947 | 260,289 | *4* | 0.02 | *86* | 0.35 | *39* | 0.16 | *130* | 0.52 |
| Sandy | CHS | 11 | Sandy R | 2008 | Cedar Cr | 90270 | 46,499 | 207,583 | *173* | 0.37 | *53* | 0.11 | *47* | 0.1 | *273* | 0.59 |
| | | 11 | | 2009 | Cedar Cr | 90347 | 54,176 | 289,712 | *61* | 0.11 | *35* | 0.06 | *51* | 0.09 | *148* | 0.27 |
| | | 11 | | 2010 | Cedar Cr | 90475 | 50,079 | 281,343 | *170* | 0.34 | *77* | 0.15 | *57* | 0.11 | *305* | 0.61 |
| | | 11 | | 2011 | Bull Run R | 90640 | 35,586 | 133,434 | *2* | 0.01 | *6* | 0.02 | *9* | 0.03 | *18* | 0.05 |
| | | 11 | | 2012 | Bull Run R | 90191 | 97,940 | 97,940 | *84* | 0.09 | *53* | 0.05 | *85* | 0.09 | *222* | 0.23 |
| | | 11 | | 2012 | Bull Run R | 90631 | 36,302 | 36,302 | *18* | 0.05 | *8* | 0.02 | *9* | 0.02 | *34* | 0.09 |
| | | 11 | | 2013 | Bull Run R | 90855 | 61,155 | 61,648 | *356* | 0.58 | *148* | 0.24 | *761* | 1.24 | *1,265* | 2.07 |
| | | 11 | | 2013 | Bull Run R | 90856 | 51,475 | 51,786 | *205* | 0.4 | *82* | 0.16 | *570* | 1.11 | *858* | 1.67 |

168

Exhibit 15
172 of 189

**Table 23.  Estimated Number of CWT Recoveries for ODFW Hatchery Releases** (Brood years 2008-2018 shown.  Non-clipped CWT groups are in bold.)

| FACILITY | SP | STOCK | BR YR | RELEASE SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | % | Freshwater fisheries # | % | Freshwater Escapement # | % | Total Recoveries # | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 11 | 2014 | Bull Run R | 90912 | 63,692 | 64,400 | 249 | 0.39 | 92 | 0.14 | 638 | 1 | 979 | 1.54 |
| | | 11 | 2014 | Bull Run R | 90913 | 64,095 | 64,808 | 178 | 0.28 | 143 | 0.22 | 585 | 0.91 | 905 | 1.41 |
| | | 11 | 2015 | Bull Run R | 91044 | 55,247 | 55,580 | 22 | 0.04 | 3 | 0 | 61 | 0.11 | 85 | 0.15 |
| | | 11 | 2015 | Bull Run R | 91045 | 57,347 | 57,577 | 55 | 0.1 | 9 | 0.02 | 107 | 0.19 | 171 | 0.3 |
| | | 11 | 2016 | Bull Run R | 91171 | 60,807 | 60,807 | 66 | 0.11 | 15 | 0.02 | 22 | 0.04 | 103 | 0.17 |
| | | 11 | 2016 | Bull Run R | 91172 | 60,679 | 60,679 | 85 | 0.14 | 3 | 0 | 18 | 0.03 | 106 | 0.17 |
| | | 11 | 2017 | Bull Run R | 91227 | 63,168 | 63,682 | 2 | 0 | 9 | 0.01 | 2 | 0 | 12 | 0.02 |
| | | 11 | 2017 | Bull Run R | 91228 | 64,834 | 65,361 | 1 | 0 | 4 | 0.01 | 0 | 0 | 5 | 0.01 |
| | COHO | 11 | Sandy R | 2008 | Cedar Cr | 90259 | 27,062 | 248,277 | 33 | 0.12 | 82 | 0.3 | 262 | 0.97 | 377 | 1.39 |
| | | 11 | | 2008 | Cedar Cr | **90260** | **27,901** | **27,901** | **13** | **0.05** | **28** | **0.1** | **580** | **2.08** | **621** | **2.23** |
| | | 11 | | 2008 | Cedar Cr | 90261 | 28,169 | 240,377 | 50 | 0.18 | 70 | 0.25 | 314 | 1.11 | 433 | 1.54 |
| | | 11 | | 2009 | Cedar Cr | 90357 | 29,069 | 266,691 | 16 | 0.05 | 32 | 0.11 | 90 | 0.31 | 137 | 0.47 |
| | | 11 | | 2009 | Cedar Cr | 90358 | 23,410 | 245,803 | 6 | 0.03 | 28 | 0.12 | 118 | 0.5 | 152 | 0.65 |
| | | 11 | | 2010 | Cedar Cr | 90458 | 26,098 | 223,057 | 38 | 0.15 | 41 | 0.16 | 159 | 0.61 | 238 | 0.91 |
| | | 11 | | 2010 | Cedar Cr | 90459 | 27,348 | 239,893 | 22 | 0.08 | 21 | 0.08 | 116 | 0.43 | 159 | 0.58 |
| | | 11 | | 2011 | Cedar Cr | 93617 | 24,914 | 300,174 | 237 | 0.95 | 325 | 1.31 | 806 | 3.24 | 1,368 | 5.49 |
| | | 11 | | 2012 | Cedar Cr | 90626 | 26,888 | 202,169 | 124 | 0.46 | 142 | 0.53 | 196 | 0.73 | 463 | 1.72 |
| | | 11 | | 2013 | Cedar Cr | 90744 | 25,200 | 200,000 | 43 | 0.17 | 60 | 0.24 | 233 | 0.93 | 336 | 1.33 |
| | | 11 | | 2014 | Blind Slough | 90831 | 18,475 | 156,369 | 2 | 0.01 | 14 | 0.08 | 0 | 0 | 16 | 0.09 |
| | | 11 | | 2014 | Cedar Cr | 90830 | 18,817 | 199,981 | 45 | 0.24 | 82 | 0.43 | 221 | 1.18 | 348 | 1.85 |
| | | 11 | | 2015 | Cedar Cr | 90828 | 24,241 | 198,693 | 106 | 0.44 | 36 | 0.15 | 164 | 0.67 | 305 | 1.26 |
| | | 11 | | 2016 | Cedar Cr | 91148 | 25,360 | 196,591 | 157 | 0.62 | 58 | 0.23 | 60 | 0.24 | 275 | 1.08 |
| | | 11 | | 2017 | Cedar Cr | 91196 | 21,640 | 196,731 | 22 | 0.1 | 11 | 0.05 | 4 | 0.02 | 37 | 0.17 |
| S Santiam | CHS | 24 | Santiam R SF | 2008 | Santiam R S Fk | 90193 | 49,845 | 309,557 | 49 | 0.1 | 331 | 0.66 | 282 | 0.57 | 662 | 1.33 |
| | | 24 | | 2008 | Santiam R S Fk | 90196 | 43,649 | 431,034 | 33 | 0.08 | 121 | 0.28 | 145 | 0.33 | 299 | 0.69 |
| | | 24 | | 2008 | Santiam R S Fk | 90197 | 55,897 | 305,640 | 0 | 0 | 23 | 0.04 | 21 | 0.04 | 44 | 0.08 |

Exhibit 15
173 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** (Brood years 2008-2018 shown. Non-clipped CWT groups are in bold.)

| FACILITY | SP | STOCK | BR YR | RELEASE SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | % | Freshwater fisheries # | % | Freshwater Escapement # | % | Total Recoveries # | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 | | 2009 | Molalla R | 90349 | 30,703 | 103,809 | 6 | 0.02 | 26 | 0.08 | 15 | 0.05 | 47 | 0.15 |
| | | 24 | | 2009 | Santiam R S Fk | 90262 | 31,854 | 433,368 | 13 | 0.04 | 19 | 0.06 | 20 | 0.06 | 52 | 0.16 |
| | | 24 | | 2009 | Santiam R S Fk | 90263 | 31,534 | 298,994 | 15 | 0.05 | 30 | 0.1 | 30 | 0.1 | 75 | 0.24 |
| | | 24 | | 2009 | Santiam R S Fk | 90265 | 55,843 | 303,758 | 18 | 0.03 | 123 | 0.22 | 125 | 0.22 | 266 | 0.48 |
| | | 24 | | 2010 | Santiam R S Fk | 90372 | 40,871 | 276,788 | 9 | 0.02 | 17 | 0.04 | 45 | 0.11 | 71 | 0.17 |
| | | 24 | | 2010 | Santiam R S Fk | 90478 | 51,248 | 305,090 | 44 | 0.09 | 172 | 0.34 | 260 | 0.51 | 476 | 0.93 |
| | | 24 | | 2011 | Santiam R S Fk | 90463 | 30,068 | 310,453 | 89 | 0.3 | 132 | 0.44 | 265 | 0.88 | 486 | 1.62 |
| | | 24 | | 2011 | Santiam R S Fk | 90641 | 52,636 | 294,786 | 120 | 0.23 | 186 | 0.35 | 385 | 0.73 | 691 | 1.31 |
| | | 24 | | 2012 | Santiam R S Fk | 90627 | 31,415 | 474,276 | 81 | 0.26 | 31 | 0.1 | 77 | 0.25 | 188 | 0.6 |
| | | 24 | | 2012 | Santiam R S Fk | 90628 | 43,565 | 253,638 | 102 | 0.23 | 90 | 0.21 | 73 | 0.17 | 265 | 0.61 |
| | | 24 | | 2012 | Santiam R S Fk | 90730 | 46,480 | 298,759 | 68 | 0.15 | 72 | 0.16 | 77 | 0.17 | 218 | 0.47 |
| | | 24 | | 2013 | Santiam R S Fk | 90737 | 32,793 | 480,001 | 63 | 0.19 | 109 | 0.33 | 157 | 0.48 | 329 | 1 |
| | | 24 | | 2013 | Santiam R S Fk | 90738 | 31,947 | 257,963 | 51 | 0.16 | 88 | 0.28 | 111 | 0.35 | 250 | 0.78 |
| | | 24 | | 2013 | Santiam R S Fk | 90849 | 53,860 | 309,422 | 28 | 0.05 | 54 | 0.1 | 73 | 0.14 | 156 | 0.29 |
| | | 24 | | 2014 | Santiam R S Fk | 90932 | 31,949 | 548,719 | 3 | 0.01 | 0 | 0 | 9 | 0.03 | 12 | 0.04 |
| | | 24 | | 2014 | Santiam R S Fk | 90933 | 32,354 | 170,004 | 1 | 0 | 6 | 0.02 | 1 | 0 | 8 | 0.02 |
| | | 24 | | 2014 | Santiam R S Fk | 90934 | 53,560 | 312,830 | 5 | 0.01 | 27 | 0.05 | 26 | 0.05 | 58 | 0.11 |
| | | 24 | | 2015 | Santiam R S Fk | 90988 | 30,789 | 600,713 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 24 | | 2015 | Santiam R S Fk | 90989 | 32,242 | 127,440 | 7 | 0.02 | 5 | 0.01 | 6 | 0.02 | 18 | 0.06 |
| | | 24 | | 2015 | Santiam R S Fk | 90991 | 55,757 | 302,905 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 24 | | 2016 | Santiam R S Fk | 91120 | 32,152 | 297,836 | 15 | 0.05 | 0 | 0 | 1 | 0 | 16 | 0.05 |
| | | 24 | | 2016 | Santiam R S Fk | 91121 | 32,212 | 426,640 | 2 | 0.01 | 0 | 0 | 3 | 0.01 | 5 | 0.02 |
| | | 24 | | 2016 | Santiam R S Fk | 91122 | 54,453 | 298,789 | 34 | 0.06 | 1 | 0 | 2 | 0 | 37 | 0.07 |
| | | 24 | | 2017 | Santiam R S Fk | 91271 | 31,977 | 170,012 | 0 | 0 | 4 | 0.01 | 1 | 0 | 5 | 0.02 |
| | | 24 | | 2018 | Santiam R S Fk | 91393 | 32,205 | 596,394 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Trask River | CHF | 34 | Trask R | 2010 | Trask R | 90445 | 32,072 | 116,314 | 260 | 0.81 | 10 | 0.03 | 118 | 0.37 | 388 | 1.21 |

Exhibit 15
174 of 189

**Table 23.  Estimated Number of CWT Recoveries for ODFW Hatchery Releases** (Brood years 2008-2018 shown.  Non-clipped CWT groups are in bold.)

| FACILITY | SP | STOCK | BR YR | RELEASE SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | Ocean Fisheries % | Freshwater fisheries # | Freshwater fisheries % | Freshwater Escapement # | Freshwater Escapement % | Total Recoveries # | Total Recoveries % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 34 | 2011 | Trask R | 92360 | 36,148 | 115,496 | 340 | 0.94 | 10 | 0.03 | 354 | 0.98 | 703 | 1.94 |
| | | 34 | 2012 | Trask R | 94634 | 32,496 | 115,625 | 413 | 1.27 | 11 | 0.03 | 437 | 1.34 | 861 | 2.65 |
| | | 34 | 2013 | Trask R | 90782 | 32,902 | 111,750 | 107 | 0.32 | 12 | 0.04 | 124 | 0.38 | 243 | 0.74 |
| | | 34 | 2014 | Trask R | 90902 | 33,402 | 153,032 | 142 | 0.43 | 11 | 0.03 | 99 | 0.3 | 253 | 0.76 |
| | | 34 | 2015 | Trask R | 90176 | 33,515 | 155,975 | 44 | 0.13 | 2 | 0.01 | 44 | 0.13 | 90 | 0.27 |
| | | 34 | 2016 | Trask R | 91164 | 34,637 | 158,914 | 45 | 0.13 | 2 | 0.01 | 12 | 0.04 | 59 | 0.17 |
| | | 34 | 2017 | Trask R | 91219 | 32,114 | 160,492 | 9 | 0.03 | 1 | 0 | 4 | 0.01 | 14 | 0.04 |
| | CHS | 34 | 2012 | Trask R | 94633 | 33,389 | 186,473 | 118 | 0.35 | 6 | 0.02 | 166 | 0.5 | 290 | 0.87 |
| | | 34 | 2013 | Trask R | 90781 | 33,269 | 71,700 | 27 | 0.08 | 5 | 0.02 | 48 | 0.14 | 80 | 0.24 |
| | | 34 | 2014 | Trask R | 90466 | 33,037 | 33,037 | 5 | 0.02 | 2 | 0.01 | 26 | 0.08 | 34 | 0.1 |
| | | 34 | 2014 | Trask R | 90837 | 26,205 | 66,981 | 9 | 0.03 | 2 | 0.01 | 26 | 0.1 | 37 | 0.14 |
| | | 34 | 2015 | Trask R | 90175 | 32,057 | 99,491 | 14 | 0.04 | 1 | 0 | 49 | 0.15 | 63 | 0.2 |
| | | 34 | 2016 | Trask R | 91159 | 30,348 | 91,134 | 13 | 0.04 | 0 | 0 | 27 | 0.09 | 40 | 0.13 |
| | | 34 | 2017 | Trask R | 91214 | 31,182 | 329,914 | 0 | 0 | 0 | 0 | 5 | 0.02 | 5 | 0.02 |
| Trask R Ponds | CHF | 34 | 2008 | Trask R | 90141 | 24,996 | 114,509 | 160 | 0.64 | 7 | 0.03 | 59 | 0.24 | 226 | 0.9 |
| | CHS | 34 | 2008 | Trask R | 90167 | 26,116 | 61,449 | 72 | 0.28 | 11 | 0.04 | 87 | 0.33 | 170 | 0.65 |
| | | 34 | 2008 | Wilson R | 90168 | 24,736 | 56,865 | 62 | 0.25 | 9 | 0.04 | 72 | 0.29 | 144 | 0.58 |
| | | 34 | 2010 | Trask R | 94342 | 34,245 | 232,873 | 97 | 0.28 | 6 | 0.02 | 122 | 0.36 | 225 | 0.66 |
| | | 34 | 2011 | Trask R | 94220 | 33,391 | 208,549 | 75 | 0.22 | 7 | 0.02 | 91 | 0.27 | 172 | 0.52 |
| Umatilla | CHF | 45 | 2016 | Umatilla R | 91011 | 169,671 | 170,992 | 44 | 0.03 | 33 | 0.02 | 43 | 0.03 | 121 | 0.07 |
| | | 45 | 2016 | Umatilla R | 91084 | 174,325 | 176,531 | 60 | 0.03 | 35 | 0.02 | 21 | 0.01 | 117 | 0.07 |
| | | 91 | 2008 | Umatilla R | 90223 | 158,682 | 158,682 | 55 | 0.03 | 59 | 0.04 | 61 | 0.04 | 175 | 0.11 |
| | | 91 | 2008 | Umatilla R | 90224 | 157,305 | 157,933 | 52 | 0.03 | 104 | 0.07 | 69 | 0.04 | 225 | 0.14 |
| | | 91 | 2008 | Umatilla R | 90225 | 154,842 | 156,311 | 87 | 0.06 | 98 | 0.06 | 46 | 0.03 | 232 | 0.15 |
| | | 91 | 2008 | Umatilla R | 90226 | 146,802 | 147,965 | 89 | 0.06 | 98 | 0.07 | 48 | 0.03 | 236 | 0.16 |
| | | 91 | 2008 | Umatilla R | 90245 | 181,452 | 181,452 | 553 | 0.3 | 553 | 0.3 | 216 | 0.12 | 1,322 | 0.73 |

171

Exhibit 15
175 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** *(Brood years 2008-2018 shown. Non-clipped CWT groups are in bold.)*

| FACILITY | SP | STOCK | BR YR | RELEASE SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | Ocean Fisheries % | Freshwater fisheries # | Freshwater fisheries % | Freshwater Escapement # | Freshwater Escapement % | Total Recoveries # | Total Recoveries % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 91 | 2008 | Umatilla R | **90246** | 300,737 | **300,737** | *506* | *0.17* | *63* | *0.02* | *227* | *0.08* | *796* | *0.26* |
| | | 91 | 2008 | Umatilla R | 94508 | 26,324 | 227,950 | *101* | 0.38 | 65 | 0.25 | 46 | 0.17 | 211 | 0.8 |
| | | 91 | 2009 | Umatilla R | 90327 | 161,815 | 162,451 | *276* | 0.17 | *425* | 0.26 | *179* | 0.11 | *880* | 0.54 |
| | | 91 | 2009 | Umatilla R | 90328 | 157,373 | 160,520 | *251* | 0.16 | *424* | 0.27 | *152* | 0.1 | *827* | 0.53 |
| | | 91 | 2009 | Umatilla R | 90329 | 159,167 | 160,962 | *250* | 0.16 | *296* | 0.19 | *183* | 0.12 | *729* | 0.46 |
| | | 91 | 2009 | Umatilla R | 90330 | 160,612 | 161,555 | *223* | 0.14 | *342* | 0.21 | *127* | 0.08 | *692* | 0.43 |
| | | 91 | 2009 | Umatilla R | **90355** | 261,953 | **263,607** | *104* | *0.04* | *41* | *0.02* | *136* | *0.05* | *280* | *0.11* |
| | | 91 | 2009 | Umatilla R | 90356 | 193,722 | 194,098 | *108* | 0.06 | *192* | 0.1 | *80* | 0.04 | *380* | 0.2 |
| | | 91 | 2010 | Umatilla R | 90433 | 138,055 | 141,160 | *334* | 0.24 | *706* | 0.51 | *363* | 0.26 | *1,402* | 1.02 |
| | | 91 | 2010 | Umatilla R | 90434 | 138,007 | 138,840 | *356* | 0.26 | *562* | 0.41 | *315* | 0.23 | *1,233* | 0.89 |
| | | 91 | 2010 | Umatilla R | 90435 | 141,332 | 141,615 | *405* | 0.29 | *595* | 0.42 | *339* | 0.24 | *1,339* | 0.95 |
| | | 91 | 2010 | Umatilla R | 90436 | 140,958 | 141,240 | *339* | 0.24 | *541* | 0.38 | *274* | 0.19 | *1,154* | 0.82 |
| | | 91 | 2010 | Umatilla R | 90489 | 50,751 | 50,751 | *201* | 0.4 | *230* | 0.45 | *152* | 0.3 | *584* | 1.15 |
| | | 91 | 2010 | Umatilla R | 90490 | 45,937 | 46,626 | *167* | 0.36 | *168* | 0.36 | *143* | 0.31 | *478* | 1.04 |
| | | 91 | 2010 | Umatilla R | 90491 | 45,148 | 47,325 | *137* | 0.3 | *221* | 0.49 | *110* | 0.24 | *468* | 1.04 |
| | | 91 | 2010 | Umatilla R | 90492 | 90,390 | 90,936 | *302* | 0.33 | *436* | 0.48 | *367* | 0.41 | *1,105* | 1.22 |
| | | 91 | 2010 | Umatilla R | **90493** | 254,769 | **258,648** | *276* | *0.11* | *85* | *0.03* | *200* | *0.08* | *562* | *0.22* |
| | | 91 | 2011 | Umatilla R | 90585 | 154,611 | 162,420 | *186* | 0.12 | *185* | 0.12 | *91* | 0.06 | *463* | 0.3 |
| | | 91 | 2011 | Umatilla R | 90586 | 166,448 | 173,841 | *131* | 0.08 | *175* | 0.11 | *91* | 0.05 | *397* | 0.24 |
| | | 91 | 2011 | Umatilla R | 90654 | 50,017 | 50,420 | *105* | 0.21 | *110* | 0.22 | *42* | 0.08 | *257* | 0.51 |
| | | 91 | 2011 | Umatilla R | 90655 | 50,725 | 51,031 | *118* | 0.23 | *118* | 0.23 | *77* | 0.15 | *314* | 0.62 |
| | | 91 | 2011 | Umatilla R | 90656 | 36,855 | 37,227 | *70* | 0.19 | *55* | 0.15 | *88* | 0.24 | *213* | 0.58 |
| | | 91 | 2011 | Umatilla R | 90657 | 89,027 | 89,745 | *183* | 0.21 | *253* | 0.28 | *217* | 0.24 | *653* | 0.73 |
| | | 91 | 2011 | Umatilla R | **90658** | 223,550 | **223,998** | *80* | *0.04* | *86* | *0.04* | *116* | *0.05* | *281* | *0.13* |
| | | 91 | 2012 | Umatilla R | **90682** | 229,652 | **236,711** | *88* | *0.04* | *29* | *0.01* | *57* | *0.02* | *175* | *0.08* |
| | | 91 | 2012 | Umatilla R | 90683 | 104,283 | 104,872 | *105* | 0.1 | *147* | 0.14 | *186* | 0.18 | *437* | 0.42 |

Exhibit 15
176 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** *(Brood years 2008-2018 shown. Non-clipped CWT groups are in bold.)*

| FACILITY | SP | STOCK | BR YR | RELEASE SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | % | Freshwater fisheries # | % | Freshwater Escapement # | % | Total Recoveries # | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 91 | 2012 | Umatilla R | 90684 | 49,466 | 50,877 | 58 | 0.12 | 38 | 0.08 | 64 | 0.13 | 159 | 0.32 |
| | | 91 | 2012 | Umatilla R | 90685 | 52,836 | 54,331 | 15 | 0.03 | 0 | 0 | 15 | 0.03 | 30 | 0.06 |
| | | 91 | 2012 | Umatilla R | 90686 | 35,555 | 36,548 | 34 | 0.1 | 48 | 0.14 | 14 | 0.04 | 97 | 0.27 |
| | | 91 | 2012 | Umatilla R | 90704 | 141,035 | 141,438 | 191 | 0.14 | 220 | 0.16 | 206 | 0.15 | 618 | 0.44 |
| | | 91 | 2012 | Umatilla R | 90705 | 166,640 | 167,630 | 237 | 0.14 | 271 | 0.16 | 252 | 0.15 | 760 | 0.46 |
| | | 91 | 2013 | Umatilla R | 90816 | 169,217 | 171,717 | 66 | 0.04 | 122 | 0.07 | 100 | 0.06 | 288 | 0.17 |
| | | 91 | 2013 | Umatilla R | 90817 | 163,114 | 164,829 | 80 | 0.05 | 159 | 0.1 | 97 | 0.06 | 336 | 0.21 |
| | | 91 | 2013 | Umatilla R | 90866 | 50,393 | 50,494 | 29 | 0.06 | 12 | 0.02 | 29 | 0.06 | 70 | 0.14 |
| | | 91 | 2013 | Umatilla R | 90867 | 35,771 | 35,771 | 10 | 0.03 | 20 | 0.05 | 16 | 0.05 | 46 | 0.13 |
| | | 91 | 2013 | Umatilla R | 90868 | 28,925 | 28,925 | 20 | 0.07 | 33 | 0.11 | 15 | 0.05 | 68 | 0.23 |
| | | 91 | 2013 | Umatilla R | 90869 | 103,895 | 103,895 | 2 | 0 | 21 | 0.02 | 14 | 0.01 | 37 | 0.04 |
| | | 91 | 2013 | Umatilla R | 90870 | 210,611 | 211,882 | 33 | 0.02 | 135 | 0.06 | 94 | 0.04 | 263 | 0.12 |
| | | 91 | 2013 | Umatilla R | 90871 | 114,767 | 115,460 | 37 | 0.03 | 77 | 0.07 | 96 | 0.08 | 209 | 0.18 |
| | | 91 | 2014 | Umatilla R | 90917 | 161,668 | 161,668 | 69 | 0.04 | 54 | 0.03 | 34 | 0.02 | 157 | 0.1 |
| | | 97 | Snake R | 2008 | Hells Canyon | 90228 | 233,692 | 803,485 | 76 | 0.03 | 55 | 0.02 | 24 | 0.01 | 155 | 0.07 |
| | | 97 | | 2009 | Hells Canyon | 90331 | 209,572 | 685,627 | 544 | 0.26 | 621 | 0.3 | 150 | 0.07 | 1,315 | 0.63 |
| | | 110 | L White URB | 2015 | Umatilla R | 90981 | 170,546 | 173,629 | 109 | 0.06 | 153 | 0.09 | 238 | 0.14 | 500 | 0.29 |
| | | 110 | | 2015 | Umatilla R | 91010 | 167,390 | 171,003 | 59 | 0.04 | 143 | 0.09 | 121 | 0.07 | 324 | 0.19 |
| | | 110 | | 2017 | Umatilla R | 91183 | 163,665 | 165,535 | 15 | 0.01 | 13 | 0.01 | 0 | 0 | 27 | 0.02 |
| | | 110 | | 2017 | Umatilla R | 91184 | 169,160 | 170,489 | 7 | 0 | 6 | 0 | 4 | 0 | 17 | 0.01 |
| | CHS | 91 | Umatilla R | 2008 | Umatilla R | 90247 | 19,372 | 149,833 | 2 | 0.01 | 4 | 0.02 | 1 | 0.01 | 6 | 0.03 |
| | | 91 | | 2008 | Umatilla R | 90248 | 21,080 | 287,612 | 0 | 0 | 2 | 0.01 | 8 | 0.04 | 10 | 0.05 |
| | | 91 | | 2008 | Umatilla R | 90249 | 20,748 | 448,937 | 0 | 0 | 15 | 0.07 | 35 | 0.17 | 50 | 0.24 |
| | | 91 | | 2008 | Umatilla R | 90363 | 39,562 | 217,941 | 0 | 0 | 0 | 0 | 2 | 0.01 | 2 | 0.01 |
| | | 91 | | 2008 | Umatilla R | 90364 | 39,841 | 234,938 | 0 | 0 | 0 | 0 | 3 | 0.01 | 3 | 0.01 |
| | | 91 | | 2009 | Umatilla R | **90362** | **129,640** | **131,882** | **0** | **0** | **0** | **0** | **43** | **0.03** | **43** | **0.03** |

Exhibit 15
177 of 189

**Table 23.  Estimated Number of CWT Recoveries for ODFW Hatchery Releases** *(Brood years 2008-2018 shown.  Non-clipped CWT groups are in bold.)*

| FACILITY | SP | STOCK | BR YR | RELEASE SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | Ocean Fisheries % | Freshwater fisheries # | Freshwater fisheries % | Freshwater Escapement # | Freshwater Escapement % | Total Recoveries # | Total Recoveries % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 91 | 2009 | Umatilla R | 93001 | 49,046 | 226,048 | 0 | 0 | 20 | 0.04 | 71 | 0.14 | 91 | 0.19 |
| | | 91 | 2010 | Umatilla R | 90469 | 43,900 | 211,015 | 2 | 0 | 47 | 0.11 | 97 | 0.22 | 146 | 0.33 |
| | | 91 | 2010 | Umatilla R | 90470 | 42,834 | 194,075 | 0 | 0 | 130 | 0.3 | 119 | 0.28 | 249 | 0.58 |
| | | 91 | 2010 | Umatilla R | 90471 | 50,538 | 224,012 | 1 | 0 | 113 | 0.22 | 119 | 0.24 | 233 | 0.46 |
| | | 91 | 2010 | Umatilla R | **90485** | **163,263** | **163,323** | **1** | **0** | **32** | **0.02** | **350** | **0.21** | **383** | **0.23** |
| | | 91 | 2011 | Umatilla R | 90635 | 42,951 | 239,729 | 0 | 0 | 17 | 0.04 | 22 | 0.05 | 39 | 0.09 |
| | | 91 | 2011 | Umatilla R | 90636 | 43,260 | 240,193 | 4 | 0.01 | 132 | 0.31 | 186 | 0.43 | 322 | 0.75 |
| | | 91 | 2011 | Umatilla R | 90643 | 51,035 | 238,905 | 1 | 0 | 106 | 0.21 | 208 | 0.41 | 316 | 0.62 |
| | | 91 | 2011 | Umatilla R | **90652** | **170,588** | **171,336** | **1** | **0** | **100** | **0.06** | **401** | **0.23** | **502** | **0.29** |
| | | 91 | 2012 | Umatilla R | **90719** | **162,113** | **164,082** | **3** | **0** | **33** | **0.02** | **407** | **0.25** | **443** | **0.27** |
| | | 91 | 2012 | Umatilla R | 90729 | 54,598 | 224,459 | 1 | 0 | 90 | 0.16 | 120 | 0.22 | 211 | 0.39 |
| | | 91 | 2012 | Umatilla R | 90733 | 43,277 | 234,381 | 0 | 0 | 9 | 0.02 | 13 | 0.03 | 22 | 0.05 |
| | | 91 | 2012 | Umatilla R | 90734 | 44,319 | 234,524 | 0 | 0 | 6 | 0.01 | 11 | 0.02 | 17 | 0.04 |
| | | 91 | 2013 | Umatilla R | 90846 | 43,085 | 453,530 | 3 | 0.01 | 42 | 0.1 | 53 | 0.12 | 99 | 0.23 |
| | | 91 | 2013 | Umatilla R | 90847 | 51,675 | 229,666 | 2 | 0 | 138 | 0.27 | 119 | 0.23 | 260 | 0.5 |
| | | 91 | 2013 | Umatilla R | 90861 | 147,216 | 147,216 | 2 | 0 | 0 | 0 | 79 | 0.05 | 81 | 0.06 |
| | | 91 | 2014 | Umatilla R | 90903 | 43,481 | 464,284 | 0 | 0 | 27 | 0.06 | 73 | 0.17 | 101 | 0.23 |
| | | 91 | 2014 | Umatilla R | 90910 | 55,559 | 243,585 | 3 | 0.01 | 58 | 0.1 | 130 | 0.23 | 191 | 0.34 |
| | | 91 | 2015 | Umatilla R | 91039 | 40,743 | 490,264 | 0 | 0 | 0 | 0 | 3 | 0.01 | 3 | 0.01 |
| | | 91 | 2015 | Umatilla R | 91042 | 54,183 | 250,401 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 91 | 2015 | Umatilla R | **91050** | **160,879** | **160,879** | **1** | **0** | **1** | **0** | **30** | **0.02** | **33** | **0.02** |
| | | 91 | 2016 | Umatilla R | **90845** | **37,432** | **37,432** | **0** | **0** | **0** | **0** | **1** | **0** | **1** | **0** |
| | | 91 | 2016 | Umatilla R | 91170 | 56,182 | 211,445 | 0 | 0 | 0 | 0 | 3 | 0.01 | 3 | 0.01 |
| | | 91X | Umatilla R X | 2014 | Umatilla R | **90918** | **160,722** | **169,265** | **0** | **0** | **2** | **0** | **150** | **0.09** | **152** | **0.09** |
| | | 91X | | 2016 | Umatilla R | 91014 | 21,205 | 50,370 | 4 | 0.02 | 0 | 0 | 1 | 0 | 5 | 0.02 |
| | STS | 91 | Umatilla R | 2008 | Boston Canyon Cr | 90137 | 18,472 | 54,509 | 0 | 0 | 14 | 0.07 | 13 | 0.07 | 27 | 0.14 |

Exhibit 15
178 of 189

*Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases* (Brood years 2008-2018 shown. Non-clipped CWT groups are in bold.)

| FACILITY | SP | STOCK | BR YR | RELEASE SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | % | Freshwater fisheries # | % | Freshwater Escapement # | % | Total Recoveries # | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 91 | 2008 | Umatilla R | 90138 | 19,400 | 54,692 | 0 | 0 | 22 | 0.11 | 19 | 0.1 | 41 | 0.21 |
| | | 91 | 2008 | Umatilla R | **90139** | 18,802 | 57,266 | 0 | 0 | 29 | 0.15 | 20 | 0.11 | 49 | 0.26 |
| | | 91 | 2009 | Umatilla R | **90240** | 20,979 | **54,671** | **0** | **0** | **98** | **0.47** | **39** | **0.19** | **137** | **0.65** |
| | | 91 | 2009 | Umatilla R | **90241** | 21,120 | 54,672 | **0** | **0** | **103** | **0.49** | **34** | **0.16** | **137** | **0.65** |
| | | 91 | 2009 | Umatilla R | 90242 | 21,488 | 54,675 | 0 | 0 | 40 | 0.19 | 34 | 0.16 | 74 | 0.34 |
| | | 91 | 2010 | Meacham Cr | 92650 | 20,711 | 46,575 | 0 | 0 | 12 | 0.06 | 12 | 0.06 | 24 | 0.11 |
| | | 91 | 2010 | Umatilla R | 92648 | 20,142 | 52,008 | 0 | 0 | 7 | 0.03 | 15 | 0.07 | 22 | 0.11 |
| | | 91 | 2010 | Umatilla R | 92649 | 21,293 | 52,269 | 0 | 0 | 33 | 0.16 | 18 | 0.08 | 51 | 0.24 |
| | | 91 | 2011 | Meacham Cr | 90440 | 19,785 | 54,516 | 0 | 0 | 33 | 0.17 | 17 | 0.09 | 50 | 0.25 |
| | | 91 | 2011 | Umatilla R | 90438 | 19,664 | 54,329 | 0 | 0 | 33 | 0.17 | 18 | 0.09 | 51 | 0.26 |
| | | 91 | 2011 | Umatilla R | 90439 | 19,897 | 54,884 | 0 | 0 | 29 | 0.14 | 12 | 0.06 | 41 | 0.2 |
| | | 91 | 2012 | Meacham Cr | 90592 | 19,127 | 52,707 | 0 | 0 | 58 | 0.3 | 13 | 0.07 | 71 | 0.37 |
| | | 91 | 2012 | Umatilla R | 92061 | 21,770 | 52,255 | 0 | 0 | 37 | 0.17 | 24 | 0.11 | 61 | 0.28 |
| | | 91 | 2012 | Umatilla R | 92346 | 20,800 | 52,276 | 0 | 0 | 60 | 0.29 | 21 | 0.1 | 81 | 0.39 |
| | | 91 | 2013 | Umatilla R | 90593 | 20,344 | 50,284 | 0 | 0 | 5 | 0.02 | 9 | 0.04 | 14 | 0.07 |
| | | 91 | 2013 | Umatilla R | 90594 | 19,082 | 54,003 | 0 | 0 | 40 | 0.21 | 15 | 0.08 | 55 | 0.29 |
| | | 91 | 2013 | Umatilla R | 90717 | 18,217 | 54,555 | 0 | 0 | 43 | 0.24 | 19 | 0.1 | 62 | 0.34 |
| | | 91 | 2014 | Umatilla R | 90827 | 20,016 | 52,952 | 0 | 0 | 0 | 0 | 10 | 0.05 | 10 | 0.05 |
| | | 91 | 2017 | Umatilla R | 91140 | 20,472 | 87,767 | 0 | 0 | 2 | 0.01 | 2 | 0.01 | 4 | 0.02 |
| | | 91X | Umatilla R X | 2015 | Umatilla R | 90825 | 21,674 | 47,006 | 0 | 0 | 23 | 0.11 | 32 | 0.15 | 55 | 0.25 |
| | | 91X | | 2015 | Umatilla R | 90826 | 20,096 | 55,648 | 0 | 0 | 22 | 0.11 | 19 | 0.1 | 41 | 0.2 |
| | | 91X | | 2015 | Umatilla R | 90889 | 20,047 | 41,844 | 0 | 0 | 0 | 0 | 9 | 0.05 | 9 | 0.05 |
| Wallowa | CHS | 80 | Upr Gr Ronde | 2009 | Grande Ronde R | 90379 | 53,114 | 53,114 | 0 | 0 | 15 | 0.03 | 16 | 0.03 | 32 | 0.06 |
| | | 200 | Lostine R | 2009 | Lostine R | **90284** | 58,776 | **60,931** | **0** | **0** | **4** | **0.01** | **73** | **0.12** | **78** | **0.13** |
| | | 200 | | 2009 | Lostine R | 94121 | 1,838 | 1,905 | 0 | 0 | 0 | 0 | 2 | 0.11 | 2 | 0.11 |
| | STS | 56 | Wallowa R | 2008 | Deer Cr | 94587 | 25,234 | 144,879 | 0 | 0 | 107 | 0.43 | 100 | 0.4 | 208 | 0.82 |

Exhibit 15
179 of 189

**Table 23.  Estimated Number of CWT Recoveries for ODFW Hatchery Releases** (Brood years 2008-2018 shown.  Non-clipped CWT groups are in bold.)

| FACILITY | SP | STOCK | | BR YR | RELEASE SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | % | Freshwater fisheries # | % | Freshwater Escapement # | % | Total Recoveries # | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 56 | | 2008 | Deer Cr | 94589 | 23,813 | 137,143 | 0 | 0 | 123 | 0.52 | 112 | 0.47 | 236 | 0.99 |
| | | 56 | | 2008 | Spring Cr | 94580 | 25,751 | 44,544 | 0 | 0 | 94 | 0.37 | 92 | 0.36 | 186 | 0.72 |
| | | 56 | | 2008 | Spring Cr | 94581 | 24,136 | 42,206 | 0 | 0 | 102 | 0.42 | 156 | 0.65 | 258 | 1.07 |
| | | 56 | | 2008 | Spring Cr | 94582 | 22,907 | 41,168 | 0 | 0 | 218 | 0.95 | 180 | 0.79 | 398 | 1.74 |
| | | 56 | | 2008 | Spring Cr | 94583 | 24,700 | 42,101 | 0 | 0 | 150 | 0.61 | 135 | 0.55 | 285 | 1.15 |
| | | 56 | | 2008 | Spring Cr | 94584 | 25,654 | 43,943 | 0 | 0 | 182 | 0.71 | 112 | 0.44 | 295 | 1.15 |
| | | 56 | | 2008 | Spring Cr | 94585 | 26,059 | 44,387 | 0 | 0 | 139 | 0.53 | 89 | 0.34 | 228 | 0.87 |
| | | 56 | | 2008 | Spring Cr | 94586 | 26,264 | 56,540 | 1 | 0 | 134 | 0.51 | 96 | 0.37 | 231 | 0.88 |
| | | 56 | | 2008 | Spring Cr | 94588 | 24,683 | 55,513 | 1 | 0 | 126 | 0.51 | 122 | 0.49 | 249 | 1.01 |
| | | 56 | | 2009 | Wallowa R | 94679 | 26,858 | 26,858 | 0 | 0 | 158 | 0.59 | 82 | 0.31 | 240 | 0.89 |
| | | 56 | | 2009 | Wallowa R | 94680 | 26,858 | 26,858 | 0 | 0 | 230 | 0.86 | 98 | 0.36 | 327 | 1.22 |
| | | 56 | | 2010 | Spring Cr | 90316 | 27,044 | 63,324 | 0 | 0 | 36 | 0.13 | 24 | 0.09 | 60 | 0.22 |
| | | 56 | | 2010 | Spring Cr | 90317 | 26,159 | 61,934 | 0 | 0 | 67 | 0.26 | 24 | 0.09 | 91 | 0.35 |
| | | 56 | | 2014 | Spring Cr | **90806** | 25,489 | **163,393** | **0** | **0** | **48** | **0.19** | **28** | **0.11** | **77** | **0.3** |
| | | 56 | | 2014 | Spring Cr | 90807 | 26,974 | 87,830 | 0 | 0 | 2 | 0.01 | 8 | 0.03 | 10 | 0.04 |
| | | 56 | | 2014 | Spring Cr | 90808 | 25,445 | 46,939 | 0 | 0 | 6 | 0.02 | 16 | 0.06 | 22 | 0.09 |
| | | 56 | | 2014 | Spring Cr | 90809 | 27,297 | 46,431 | 0 | 0 | 22 | 0.08 | 16 | 0.06 | 38 | 0.14 |
| | | 56 | | 2014 | Spring Cr | 90810 | 25,099 | 83,521 | 0 | 0 | 0 | 0 | 21 | 0.08 | 21 | 0.08 |
| | | 56 | | 2014 | Spring Cr | 90811 | 27,383 | 84,671 | 0 | 0 | 6 | 0.02 | 8 | 0.03 | 14 | 0.05 |
| | | 56 | | 2015 | Spring Cr | 90964 | 27,041 | 82,671 | 0 | 0 | 38 | 0.14 | 66 | 0.24 | 104 | 0.38 |
| | | 56 | | 2015 | Spring Cr | 90965 | 26,773 | 167,481 | 0 | 0 | 24 | 0.09 | 83 | 0.31 | 107 | 0.4 |
| | | 56 | | 2015 | Spring Cr | 90966 | 25,117 | 41,937 | 0 | 0 | 38 | 0.15 | 102 | 0.41 | 140 | 0.56 |
| | | 56 | | 2015 | Spring Cr | 90967 | 25,714 | 82,248 | 0 | 0 | 25 | 0.1 | 123 | 0.48 | 148 | 0.58 |
| | | 56 | | 2015 | Spring Cr | 90968 | 26,983 | 83,822 | 0 | 0 | 27 | 0.1 | 93 | 0.34 | 120 | 0.45 |
| | | 56 | | 2015 | Spring Cr | 90969 | 24,674 | 41,794 | 0 | 0 | 48 | 0.2 | 125 | 0.51 | 173 | 0.7 |
| Willamette | CHS | 22 | Willamette R | 2008 | Willamette R MFk | 90278 | 112,639 | 378,389 | 29 | 0.03 | 140 | 0.12 | 172 | 0.15 | 341 | 0.3 |

176

Exhibit 15
180 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** (Brood years 2008-2018 shown. Non-clipped CWT groups are in bold.)

| FACILITY | SP | STOCK | BR YR | RELEASE SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | % | Freshwater fisheries # | % | Freshwater Escapement # | % | Total Recoveries # | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 22 | | 2009 | Willamette R MFk | 90264 | 54,238 | 314,450 | *32* | *0.06* | *261* | *0.48* | *217* | *0.4* | *511* | *0.94* |
| | 22 | | 2009 | Willamette R MFk | 90386 | 78,446 | 236,542 | *36* | *0.05* | *286* | *0.36* | *563* | *0.72* | *884* | *1.13* |
| | 22 | | 2010 | Lookout Pt Res | 90539 | 206,640 | 206,640 | *12* | *0.01* | *47* | *0.02* | *78* | *0.04* | *138* | *0.07* |
| | 22 | | 2010 | Willamette R MFk | 90371 | 31,644 | 719,188 | *5* | *0.02* | *32* | *0.1* | *33* | *0.1* | *70* | *0.22* |
| | 22 | | 2010 | Willamette R MFk | 90472 | 51,415 | 315,787 | *13* | *0.03* | *91* | *0.18* | *139* | *0.27* | *243* | *0.47* |
| | 22 | | 2010 | Willamette R MFk | 90530 | 100,488 | 357,607 | *16* | *0.02* | *64* | *0.06* | *96* | *0.1* | *176* | *0.18* |
| | 22 | | 2010 | Willamette R MFk | 90531 | 93,788 | 208,235 | *3* | *0* | *19* | *0.02* | *10* | *0.01* | *32* | *0.03* |
| | 22 | | 2011 | Willamette R MFk | 90375 | 31,811 | 345,768 | *34* | *0.11* | *75* | *0.23* | *69* | *0.22* | *178* | *0.56* |
| | 22 | | 2011 | Willamette R MFk | 90577 | 80,271 | 226,523 | *107* | *0.13* | *256* | *0.32* | *285* | *0.36* | *648* | *0.81* |
| | 22 | | 2011 | Willamette R MFk | 90578 | 84,194 | 238,509 | *142* | *0.17* | *480* | *0.57* | *726* | *0.86* | *1,347* | *1.6* |
| | 22 | | 2011 | Willamette R MFk | 90579 | 71,779 | 325,000 | *50* | *0.07* | *125* | *0.17* | *145* | *0.2* | *321* | *0.45* |
| | 22 | | 2011 | Willamette R MFk | 90580 | 27,644 | 136,207 | *3* | *0.01* | *15* | *0.05* | *5* | *0.02* | *23* | *0.08* |
| | 22 | | 2011 | Willamette R MFk | 90581 | 49,527 | 345,769 | *34* | *0.07* | *131* | *0.27* | *183* | *0.37* | *349* | *0.7* |
| | 22 | | 2011 | Willamette R MFk | 90591 | 52,356 | 161,486 | *3* | *0.01* | *24* | *0.05* | *21* | *0.04* | *49* | *0.09* |
| | 22 | | 2012 | Willamette R MFk | 90691 | 83,943 | 228,107 | *5* | *0.01* | *25* | *0.03* | *7* | *0.01* | *37* | *0.04* |
| | 22 | | 2012 | Willamette R MFk | 90693 | 79,113 | 227,095 | *1* | *0* | *11* | *0.01* | *2* | *0* | *14* | *0.02* |
| | 22 | | 2012 | Willamette R MFk | 90694 | 49,104 | 668,754 | *14* | *0.03* | *38* | *0.08* | *41* | *0.08* | *93* | *0.19* |
| | 22 | | 2013 | Willamette Cst Fk | 90876 | 53,081 | 136,900 | *26* | *0.05* | *108* | *0.2* | *5* | *0.01* | *139* | *0.26* |
| | 22 | | 2014 | Willamette Cst Fk | 90931 | 64,453 | 110,616 | *8* | *0.01* | *85* | *0.13* | *19* | *0.03* | *113* | *0.18* |
| | 22 | | 2017 | Willamette Cst Fk | 91268 | 83,949 | 268,436 | *4* | *0* | *0* | *0* | *0* | *0* | *4* | *0* |
| | 23 | Mckenzie R | 2015 | Row R | 90993 | 81,137 | 233,930 | *11* | *0.01* | *9* | *0.01* | *6* | *0.01* | *26* | *0.03* |
| | 23 | | 2016 | Row R | 91124 | 79,981 | 265,784 | *30* | *0.04* | *0* | *0* | *0* | *0* | *30* | *0.04* |
| | 24 | Santiam R SF | 2008 | Molalla R | 90233 | 30,818 | 105,167 | *6* | *0.02* | *96* | *0.31* | *16* | *0.05* | *118* | *0.38* |
| | 24 | | 2010 | Molalla R | 90374 | 31,623 | 99,301 | *34* | *0.11* | *41* | *0.13* | *33* | *0.11* | *108* | *0.34* |
| | 24 | | 2010 | Santiam R S Fk | 90373 | 32,323 | 375,339 | *1* | *0* | *35* | *0.11* | *24* | *0.07* | *60* | *0.19* |
| | 24 | | 2011 | Santiam R S Fk | 90376 | 30,785 | 251,841 | *106* | *0.34* | *123* | *0.4* | *171* | *0.56* | *399* | *1.3* |

Exhibit 15
181 of 189

**Table 24.  Status of Hatchery and Genetic Management Plans in 2020**

| Watershed | Program | Stock | Type of Activity | ESUs IMPACTED | Status to Completion | Submitted to NOAA | Updated & Resubmitted | NOAA Sufficiency Letter | HGMP/BIOP Approved |
|---|---|---|---|---|---|---|---|---|---|
| Deschutes | Hood R. Spring Chinook | 66/50 | adult coll. | M. Columbia steelhead | Final to NMFS | 01/22/01 | 04/03/17 | Yes | |
| Deschutes | Hood R. Winter Steelhead | 50 | adult coll. | L. Columbia steelhead | Final to NMFS | 01/22/01 | 05/05/17 | Yes | |
| Deschutes | Deschutes R. Summer Steelhead | 66 | adult coll. | M. Columbia steelhead | Final to NOAA | 04/13/04 | 09/06/17 | Yes | |
| Deschutes | Deschutes R. Spring Chinook | 66 | adult coll. | M. Columbia steelhead | Final to NOAA | 04/05/04 | 04/03/17 | Yes | |
| Grande Ronde | Little Sheep Creek Summer Steelhead | 29 | adult coll. | Snake R. steelhead | Submitted to LSRCP | 12/?/02 | 05/02/11 | | 09/12/16 |
| Grande Ronde | Wallowa Summer Steelhead | 56 | releases | Columbia R. bull trout | Submitted to LSRCP | 12/?/02 | 05/02/11 | | 09/12/16 |
| Grande Ronde | Imnaha R. Spring Chinook | 29 | adult coll. | Snake R. chinook | Submitted to LSRCP | 12/20/02 | 05/02/11 | | 09/12/16 |
| Grande Ronde | Catherine Creek Spring Chinook | 201 | adult coll. | Snake R. chinook | Final to NMFS | 12/27/02 | 05/02/11 | | 09/12/16 |
| Grande Ronde | Lostine R. Spring Chinook | 200 | adult coll. | Snake R. chinook | Final to NMFS | 12/27/02 | 05/02/11 | | 09/12/16 |
| Grande Ronde | U. Grande Ronde R. Spring Chinook | 80 | adult coll. | Snake R. chinook | Final to NMFS | 12/27/02 | 05/02/11 | | 09/12/16 |
| Grande Ronde | Lookingglass Creek Spring Chinook | 81 | adult coll. | Snake R. steelhead | Final to NMFS | 12/27/02 | 01/23/12 | | 09/12/16 |
| John Day | Umatilla R. Summer Steelhead | 91 | adult coll. | M. Columbia steelhead | Final to NOAA | 07/19/05 | 05/02/17 | Yes | |
| John Day | Umatilla R. Coho | 14 | adult coll. | M. Columbia steelhead | Final to NOAA | 06/09/06 | 07/14/10 | | 04/20/11 |
| John Day | Umatilla R. Spring Chinook | 91 | adult coll. | M. Columbia steelhead | Final to NOAA | 02/24/06 | 07/14/10 | | 04/20/11 |
| John Day | Umatilla R. Fall Chinook | 91 | adult coll. | L. Columbia steelhead | Final to NOAA | 09/29/06 | 04/14/10 | Updated 2015 & re-submitted | 04/20/11 |
| M. Coast | Munsel Creek Coho (STEP) | 38 | | OR Coast coho | Final to NOAA | 03/20/06 | 06/20/16 | | 12/01/17 |
| M. Coast | Alsea Hatchery/Lakes Rainbow Trout | 72 | releases | OR Coast coho | Final to NOAA | 12/28/05 | 06/23/16 | | 12/01/17 |
| M. Coast | Alsea R. Winter Steelhead | 43 | releases | OR Coast coho | Final to NOAA | 05/27/03 | 06/17/16 | | 12/01/17 |
| M. Coast | Siletz R. Winter Steelhead | 33 | releases | OR Coast coho | Final to NMFS | 03/19/02 | 06/24/16 | | 12/01/17 |
| M. Coast | Siletz R. Summer Steelhead | 33 | releases | OR Coast coho | Final to NOAA | 08/03/05 | 07/01/16 | | 12/01/17 |
| M. Coast | Siuslaw R. Winter Steelhead | 38 | releases | OR Coast coho | Final to NOAA | 03/22/06 | 07/01/16 | | 12/01/17 |
| M. Coast | Salmon R. Fall Chinook | 36 | releases | OR Coast coho | Final to NOAA | 04/10/06 | 06/22/16 | | 12/01/17 |
| N. Coast | NF Nehalem R. Coho | 32/99 | releases | OR Coast coho | Final to NMFS | 03/27/01 | 07/18/16 | | 12/01/17 |
| N. Coast | Trask R. Coho | 34 | releases | OR Coast coho | Final to NMFS | 09/10/01 | 07/27/16 | | 12/01/17 |
| N. Coast | Trask H. (Wilson R.) Winter Steelhead | 121 | releases | OR Coast coho | Final to NMFS | 08/09/01 | 09/18/17 | | 12/01/17 |
| N. Coast | Nehalem R. Winter Steelhead | 32 | releases | OR Coast coho | Final to NOAA | 09/26/05 | 07/08/16 | | 12/01/17 |
| N. Coast | Nestucca R. Winter Steelhead | 47/47W | releases | OR Coast coho | Final to NOAA | 03/12/04 | 07/20/16 | | 12/01/17 |
| N. Coast | Trask R. Fall Chinook | 34 | releases | OR Coast coho | Final to NOAA | 11/14/05 | 07/26/16 | | 12/01/17 |
| N. Coast | Nestucca R. Summer Steelhead | 47 | releases | OR Coast coho | Final to NOAA | 04/18/06 | 07/18/16 | | 12/01/17 |
| N. Coast | Nestucca R. Spring Chinook | 47 | adult coll. | OR Coast coho | Final to NOAA | 03/17/06 | 07/21/16 | | 12/01/17 |

Exhibit 15
182 of 189

**Table 24. Status of Hatchery and Genetic Management Plans in 2020**

| Watershed | Program | Stock | Type of Activity | ESUs IMPACTED | Status to Completion | Submitted to NOAA | Updated & Resubmitted | NOAA Sufficiency Letter | HGMP/BIOP Approved |
|---|---|---|---|---|---|---|---|---|---|
| N. Coast | Nest.R./Rhoades P. Fall Chinook | 47 | releases | OR Coast coho | Final to NOAA | 06/17/04 | 07/22/16 | | 12/01/17 |
| N. Coast | Trask R. Spring Chinook | 34 | releases | OR Coast coho | Final to NOAA | 11/02/05 | 08/01/16 | | 12/01/17 |
| N. Coast | Whiskey Cr. Spring Chinook | 34 | releases | OR Coast coho | Final to NOAA | 03/22/06 | 08/08/16 | | 12/01/17 |
| N. Coast | Trask H. (Wilson R.) Winter Steelhead | 47 | adult coll. | OR Coast coho | Final to NOAA | 11/07/05 | 08/03/16 | | 12/01/17 |
| NC/LCR | Big Creek Winter Steelhead | 13 | adult coll. | L. Columbia steelhead | Final to NOAA | 03/03/05 | 07/11/16 | | |
| NC/LCR | Big Creek Chum Recovery | 104 | adult coll. | LCR ESUs | Final to NOAA | 01/23/13 | 08/23/16 | | 01/17/18 |
| LCR | Big Creek Fall Chinook (Tule) | 13 | adult coll. | L. Columbia steelhead | Final to NOAA | 10/24/05 | 05/10/16 | | |
| LCR | Big Creek Coho | 13 | adult coll. | L. Columbia steelhead | Final to NOAA | 08/19/05 | 05/10/16 | | |
| LCR | SAFE Coho | 14-Nov | adult coll. | L. Columbia steelhead | Final to NOAA | 09/28/05 | | | |
| LCR | SAFE Spring Chinook | 22/24 | adult coll. | U. Willamette chinook | Final to NOAA | 09/28/05 | 09/28/17 | | |
| LCR | SAB Fall Chinook (Rogue stock) | 52 | adult coll. | L. Columbia steelhead | Final to NOAA | 09/28/05 | | | |
| LCR | Bonneville Tule Fall Chinook | 60 | releases | LCR ESUs | | 05/10/16 | 10/18/17 | | |
| LCR | Bonneville Coho | 14 | adult coll. | M. Columbia steelhead | Final to NOAA | 09/28/05 | 05/06/16 | | |
| N. Willamette | Clackamas R. Winter Steelhead | 122 | adult coll. | L. Columbia steelhead | Final to NMFS | 10/25/01 | 02/08/17 | | 01/17/18 |
| N. Willamette | Sandy R. Winter Steelhead | 11 | adult coll. | L. Columbia steelhead | Final to NMFS | 03/06/02 | 6/1/11 ESA Consulta | | 10/18/13 |
| N. Willamette | Sandy R. Coho | 11 | adult coll. | L. Columbia steelhead | Final to NOAA | 09/01/06 | 5/16/11 for ESA Con. | | 10/28/13 |
| N. Willamette | Sandy R. Spring Chinook | 11 | adult coll. | U. Willamette chinook | Final to NOAA | 10/15/08 | 6/1/11 for ESA Cons | | 10/18/13 |
| N. Willamette | Clackamas R. Summer Steelhead | 24 | adult coll. | L. Columbia steelhead | Final to NOAA | 06/29/06 | 5/5/16? | | |
| N. Willamette | Sandy R. Summer Steelhead | 24 | adult coll. | L. Columbia steelhead | Final to NOAA | 07/31/06 | 5/16/11 for ESA Con. | | 10/28/13 |
| N. Willamette | Clackamas-EC Spring Chinook | 19 | adult coll. | U. Willamette chinook | Final to NOAA | 10/15/04 | 05/06/20 | | |
| S. Willamette | N. Santiam Spring Chinook | 21 | adult coll. | U. Willamette chinook | Final to NOAA | 02/01/05 | 9/1/16 by COE | | 05/17/19 |
| S. Willamette | S. Santiam R. Spring Chinook | 24 | adult coll. | U. Willamette chinook | Final to NOAA | 02/01/05 | 9/1/16 by COE | | 05/17/19 |
| S. Willamette | Willamette R. Spring Chinook | 22 | adult coll. | U. Willamette chinook | Final to NOAA | 01/16/04 | 9/1/16 by COE | | 05/17/19 |
| S. Willamette | McKenzie R. Spring Chinook | 23 | adult coll. | U. Willamette chinook | Final to NOAA | 01/16/04 | 11/8/13 and 2/2016 by COE & 5/18/18 by ODFW | | 05/17/19 |

Exhibit 15
183 of 189

**Table 24. Status of Hatchery and Genetic Management Plans in 2020**

| Watershed | Program | Stock | Type of Activity | ESUs IMPACTED | Status to Completion | Submitted to NOAA | Updated & Resubmitted | NOAA Sufficiency Letter | HGMP/BIOP Approved |
|---|---|---|---|---|---|---|---|---|---|
| S. Willamette | Willamette R. Rainbow Trout | 24 | adult coll. | U. Willamette steelhead | Final to NOAA | 03/31/05 | 10/29/18 | | 05/17/19 |
| S. Willamette | Willamette R. Summer Steelhead | 24 | | U. Willamette steelhead | Final to NOAA | 02/01/05 | 03/16/18 | | 05/17/19 |
| Rogue | Rogue R. Spring Chinook | 52 | adult coll. | SONC coho | Final to COE | 04/08/09 | 08/17/16 | | 12/01/17 |
| Rogue | Rogue R. Summer Steelhead | 52 | adult coll. | SONC coho | Final to COE | 01/22/09 | 08/18/16 | | 12/01/17 |
| Rogue | Elk R. Fall Chinook | 35 | adult coll. | SONC coho | Final to NOAA | 01/05/06 | 06/07/16 | | 12/01/17 |
| Rogue | Chetco R. Fall Chinook | 96 | releases | SONC coho | Final to NOAA | 02/03/06 | 06/07/16 | | 12/01/17 |
| Rogue | Chetco R. Winter Steelhead | 96 | releases | SONC coho | Final to NOAA | 03/13/06 | 06/10/16 | | 12/01/17 |
| Rogue | Rogue R. Winter Steelhead | 52 | adult coll. | SONC coho | Final to COE | 02/06/09 | 06/10/16 | | 12/01/17 |
| Rogue | Applegate R. Winter Steelhead | 62 | releases | SONC coho | Final to COE | 03/04/09 | 06/10/16 | | 12/01/17 |
| Rogue | Rogue R. Coho | 52 | adult coll. | SONC coho | Final to NOAA | 12/22/98 | | | 01/12/99 |
| Rogue | Indian Cr. Fall Chinook (Rogue R.) | 61 | releases | SONC coho | Final to NOAA | 07/10/06 | 06/07/16 | | 12/01/17 |
| Umpqua | Coos River Fall Chinook | 37 | releases | OR Coast coho | Final to NOAA | 10/19/05 | 09/20/17 | | 12/01/17 |
| Umpqua | Coos River Winter Steelhead | 37 | releases | OR Coast coho | Final to NOAA | 10/19/05 | 10/05/17 | | 12/01/17 |
| Umpqua | Coquille R. Winter Steelhead | 44/144 | releases | OR Coast coho | Final to NOAA | 10/19/05 | 06/10/16 | | 12/01/17 |
| Umpqua | Tenmile Lks Winter Steelhead | 88 | releases | OR Coast coho | Final to NOAA | 10/19/05 | 06/14/16 | | 12/01/17 |
| Umpqua | Tenmile Rainbow Trout | 72 | releases | OR Coast coho | Final to NOAA | 09/22/08 | 06/13/16 | | 12/01/17 |
| Umpqua | Coquille R. Fall Chinook | 44 | releases | OR Coast coho | Final to NOAA | 10/19/05 | 09/21/17 | | 12/01/17 |
| Umpqua | N. Umpqua R. Spring Chinook | 55 | releases | OR Coast coho | Final to NOAA | 01/27/06 | 08/23/16 | | 12/01/17 |
| Umpqua | N. Umpqua R. Summer Steelhead | 55 | releases | OR Coast coho | Final to NOAA | 03/08/06 | 08/10/16 | | 12/01/17 |
| Umpqua | Lower Ump/Smith R. Fall Chinook | 151 | releases | OR Coast coho | Final to NOAA | 02/17/06 | 08/16/16 | | 12/01/17 |
| Umpqua | S. Umpqua R/Cow Creek Coho | 55 | releases | OR Coast coho | Final to NMFS | 03/26/03 | 06/07/17 | | 12/01/17 |
| Umpqua | S. Umpqua R. Winter Steelhead | 18 | releases | OR Coast coho | Final to NOAA | 03/08/06 | 08/12/16 | | 12/01/17 |

Exhibit 15
184 of 189

*Table 25.  Fish Feed Purchased in 2020*

| FACILITY | MANUFACTURER | COST | POUNDS |
|---|---|---|---|
| ALSEA | Bio-Oregon | $1,171.24 | 352 |
| | Skretting | $72,646.54 | 99,200 |
| BANDON | Bio-Oregon | $32,821.70 | 26,144 |
| BIG CREEK | Bio-Oregon | $78,717.76 | 69,828 |
| BONNEVILLE | Bio-Oregon | $309,956.12 | 232,056 |
| CASCADE | Bio-Oregon | $85,989.20 | 66,968 |
| COLE RIVERS | Bio-Oregon | $557,793.35 | 490,842 |
| | Skretting | $0.00 | 2,000 |
| DEXTER PONDS | Bio-Oregon | $37,452.80 | 39,600 |
| ELK RIVER | Bio-Oregon | $25,597.88 | 24,816 |
| FALL RIVER | Bio-Oregon | $31,489.04 | 39,292 |
| | EWOS | $3,250.50 | 3,696 |
| IRRIGON | Bio-Oregon | $229,189.04 | 238,700 |
| KLAMATH | Bio-Oregon | $10,434.16 | 10,692 |
| | Skretting | $90,209.43 | 116,950 |
| KLASKANINE | Bio-Oregon | $84,722.44 | 73,304 |
| LOOKINGGLASS | Bio-Oregon | $12,584.00 | 8,800 |
| MARION FORKS | Bio-Oregon | $73,129.76 | 60,588 |
| OAK SPRINGS | Bio-Oregon | $16,790.09 | 10,076 |
| | EWOS | $11,803.00 | 12,100 |
| | Skretting | $139,249.72 | 189,050 |
| OXBOW | Bio-Oregon | $48,626.16 | 35,112 |
| ROARING RIVER | Bio-Oregon | $2,094.40 | 748 |
| | EWOS | $164,293.28 | 213,620 |
| ROCK CREEK | Bio-Oregon | $36,970.12 | 27,786 |
| ROUND BUTTE | Bio-Oregon | $4,527.16 | 1,496 |
| | EWOS | $46,642.82 | 38,236 |
| SALMON RIVER | Bio-Oregon | $23,280.40 | 25,784 |
| SOUTH SANTIAM | Bio-Oregon | $149,774.24 | 135,300 |
| TRASK | Bio-Oregon | $15,483.16 | 11,836 |
| UMATILLA HATCHERY | Bio-Oregon | $44,477.40 | 26,840 |
| WALLOWA | Bio-Oregon | $31,083.00 | 37,004 |
| WILLAMETTE | Bio-Oregon | $196,424.80 | 132,572 |
| | Skretting | $30,579.00 | 42,000 |
| WIZARD FALLS | Bio-Oregon | $84,972.80 | 77,352 |
| **TOTAL BY VENDOR** | **Bio-Oregon** | **$2,225,552.22** | **1,903,888** |
| | **EWOS** | **$225,989.60** | **267,652** |
| | **Skretting** | **$332,684.69** | **449,200** |
| **GRAND TOTAL** | | **$2,784,226.51** | **2,620,740** |

Exhibit 15
185 of 189

*Table 26.  Fish Sales Reported by Private Hatcheries in 2020*

| SPECIES | PROPAGATOR LICENSE | PROPAGATOR NAME | FISH | POUNDS |
|---|---|---|---|---|
| BARRAMUNDI | 7591 | Robert Camel | 135 | 270 |
| | **Total BARRAMUNDI** | | **135** | **270** |
| BLUEGILL | 1113 | Santiam Valley Aquaculture | 2,000 | 1,000 |
| | 5838 | Columbia Catfish and Bass | 291 | 29 |
| | **Total BLUEGILL** | | **2,291** | **1,029** |
| BROWN TROUT | 1081 | Desert Springs Trout Farm | 3,252 | 665 |
| | **Total BROWN TROUT** | | **3,252** | **665** |
| BULLHEAD CATFISH | 3739 | Indian Springs Trout/Catfish | 100 | 0 |
| | **Total BULLHEAD CATFISH** | | **100** | **0** |
| CHANNEL CATFISH | 10AA9 | Brewfish Farm | 2,055 | 205 |
| | **Total CHANNEL CATFISH** | | **2,055** | **205** |
| CRAPPIE | 1113 | Santiam Valley Aquaculture | 1,000 | 1,000 |
| | 5838 | Columbia Catfish and Bass | 24 | 5 |
| | **Total CRAPPIE** | | **1,024** | **1,005** |
| LARGEMOUTH BASS | 10AA9 | Brewfish Farm | 470 | 210 |
| | 1113 | Santiam Valley Aquaculture | 2,000 | 200 |
| | 5838 | Columbia Catfish and Bass | 21 | 8 |
| | **Total LARGEMOUTH BASS** | | **2,491** | **418** |
| PUMPKINSEED | 1113 | Santiam Valley Aquaculture | 2,000 | 1,000 |
| | **Total PUMPKINSEED** | | **2,000** | **1,000** |
| RAINBOW TROUT | 102H9 | High Latitude Farms | 375 | 800 |
| | 1079 | Blue Den Ranch | 26,300 | 8,227 |
| | 1081 | Desert Springs Trout Farm | 615,052 | 562,129 |
| | 10AA9 | Brewfish Farm | 40 | 4 |
| | 1104 | Brian Trout Ranch | 27,020 | 7,110 |
| | 2110 | Mike Kaiser's Rainbow Farm | 28,250 | 0 |
| | 3739 | Indian Springs Trout/Catfish | 1,480 | 0 |
| | 4856 | Prairie Springs Fish Farm | 24,185 | 5,445 |
| | 6893 | Zeek Creek | 482 | 0 |
| | 7516 | Island Springs Hatchery | 50,000 | 70,000 |
| | **Total RAINBOW TROUT** | | **773,184** | **653,715** |
| TILAPIA | 7058 | Gone Fishing | 4,000 | 4,000 |
| | 7363 | James D Elkins | 40 | 80 |
| | **Total TILAPIA** | | **4,040** | **4,080** |
| **Grand Total** | | | **790,572** | **662,387** |

182

Exhibit 15
186 of 189

***Table 27. Engineering Hatchery Maintenance Projects Completed in 2020***

| PROJECT | FUNDING | CONTRACTED AMOUNT | STATUS |
|---|---|---:|---|
| Milicoma Roof Repair | R&E and STEP | $16,970 | Completed |
| Bonneville Hatchery Pond Liner | Mitchell Act and USACE | $122,888 | Completed |
| Roaring River Paving | R&E | $73,850 | Completed |
| Salmon River VFD Pump Control Install | Bond | $40,040 | Completed |
| Cole Rivers Roof Replacement | OF Dedicated (rent) | $59,282 | In Progress |
| | | | |
| **TOTAL** | | **$313,029** | |

Exhibit 15
187 of 189

*Table 28.  Stock Codes Used by ODFW Fish Propagation*

| STOCK CODE | STOCK NAME | STOCK CODE | STOCK NAME |
|---|---|---|---|
| 0 | UNKNOWN STOCK | 50 | HOOD R |
| 1 | ST. PAUL PONDS | 51 | KLAMATH HATCHERY |
| 2 | NECANICUM R AND TRIBS | 52 | ROGUE R (COLE R HATCHERY) |
| 3 | RESIDENT REDBANDS | 53 | OAK SPRINGS HATCHERY |
| 4 | MIAMI R AND TRIBS | 54 | ROARING RIVER HATCHERY |
| 5 | FLORAS CR & NEW RIVER | 55 | UMPQUA R (ROCK CR HT) |
| 6 | EUCHER CR AND TRIBS | 56 | WALLOWA R |
| 7 | WINCHUCK R AND TRIBS | 57 | WILLAMETTE R |
| 8 | HUNTER CR AND TRIBS | 58 | WIZARD FALLS HATCHERY |
| 9 | WHISKEY CREEK | 59 | LEABURG HATCHERY-LONG TOM STOCK |
| 10 | SCOGGINS CR (TUALATIN R) | 60 | WASHINGTON TULES (SPRING CR NFH) |
| 11 | SANDY RIVER | 61 | LOWER ROGUE R |
| 12 | OXBOW HATCHERY | 62 | APPLEGATE RIVER |
| 13 | BIG CREEK | 63 | EEL LAKE |
| 14 | TANNER CR  (BONNEVILLE) | 64 | JOHN DAY R |
| 15 | KLASKANINE RIVER | 65 | KLAMATH LAKE |
| 16 | EAGLE CR (CASCADE HATCHERY) | 66 | DESCHUTES R |
| 17 | PISTOL R AND TRIBS | 67 | PAULINA LAKE/EAST LK |
| 18 | COW CR (S. UMPQUA) | 68 | WICKIUP RESERVOIR |
| 19 | CLACKAMAS R EARLY | 69 | ODELL LAKE |
| 20 | CLACKAMAS R LATE | 70 | CANADA |
| 21 | N SANTIAM RIVER | 71 | CALIFORNIA |
| 22 | MID WILLAMETTE R (WILLAMETTE HT) | 72 | CAPECOD RAINBOW |
| 23 | MCKENZIE R (MCKENZIE HT) | 73 | MONTANA |
| 24 | S SANTIAM R (SO. SANTIAM HT) | 74 | WYOMING |
| 25 | FALL CR RES (CARSON, WA) | 75 | CARSON (WA) |
| 26 | FALL CR. RES. (WILLAMETTE) | 76 | KILCHIS (COAL CR) |
| 27 | MIAMI R. | 77 | HAGERMAN (ID) |
| 28 | WILLIAMSON RIVER | 78 | COLUMBIA RIVER EARLY |
| 29 | IMNAHA R AND TRIBS | 79 | CRESCENT LAKE |
| 30 | YAQUINA R | 80 | UPPER GRANDE RONDE |
| 31 | FALL CREEK (ALSEA R) | 81 | LOOKINGGLASS CR |
| 32 | N FK NEHALEM AND TRIBS | 82 | COLORADO |
| 33 | SILETZ RIVER | 83 | DETROIT RESERVOIR |
| 34 | TRASK R (TRASK HT) | 84 | LOBSTER CR (ROGUE) |
| 35 | ELK R (ELK R HT) | 85 | RAPID R (ID) |
| 36 | SALMON R (SALMON R HT) | 86 | UTAH |
| 37 | COOS R | 87 | IRRIGON HATCHERY |
| 38 | SIUSLAW R | 88 | TEN MILE LAKES |
| 39 | BURNT HILL CREEK | 89 | FOSTER RESERVOIR |
| 40 | MAIN NEHALEM & TRIBS | 90 | SUTTLE LAKE |
| 41 | ROUND BUTTE HATCHERY | 91 | UMATILLA R |
| 42 | MAINE | 92 | GOLD LAKE |
| 43 | ALSEA R AND TRIBS (EX FALL CR) | 93 | N TWIN LAKE |
| 44 | COQUILLE R (BANDON HAT) | 94 | MANN LAKE |
| 45 | WASHINGTON BRIGHTS | 95 | COLUMBIA R (UPRIVER BRIGHTS) |
| 46 | BUTTE FALLS HATCHERY | 96 | CHETCO R (JACK CR TRAP) |
| 47 | NESTUCCA R (CEDAR C. HAT) | 97 | SNAKE R |
| 48 | DIAMOND LAKE | 98 | COWLITZ R |
| 49 | FALL R HATCHERY | 99 | FISH HAWK LK (NEHALEM R) |

Exhibit 15
188 of 189

**Table 28.  Stock Codes Used by ODFW Fish Propagation**                                    *Page 2*

| STOCK CODE | STOCK NAME |
|---|---|
| 100 | PAMELIA CT-ORIGIN:CHELAN WA 72'S |
| 101 | EAGLE CR NFH (CLACKAMAS R) |
| 102 | WARM SPRINGS R |
| 103 | TROUT LODGE STOCK RB |
| 104 | GRAYS R. HATCHERY (WA) |
| 105 | TAHKENITCH LAKE |
| 107 | BLACK WATER TRIPLOID RB (CANADA) |
| 108 | GUANO CR-HYBRIDIZED TROUT |
| 109 | DAVIS LK |
| 110 | URB LITTLE WHITE SALMON (WA) |
| 111 | LEWIS RIVER (SPEELYAI HAT) EARLY COHO |
| 112 | PUGET SOUND X SILETZ (OREAQUA STOCK) |
| 113 | TAHKENITCH LK / SILTCOOS R |
| 114 | KALAMA R |
| 116 | GRAY'S HARBOR (WA) |
| 117 | ELOCHOMIN HATCHERY (WA) EARLY COHO |
| 118 | GOLDENDALE (RAINBOW) |
| 119 | HACKLEMAN CR/FISH LAKE |
| 120 | LOST RIVER (ID) |
| 121 | WILSON R (TRASK HATCHERY) |
| 122 | CLACKAMAS R WINTER STEELHEAD |
| 123 | HOSMER LAKE NAT. TROUT & AS (ORIG MAINE) |
| 124 | BC (STW) 13'S COLL @CL FOR NEW BROODSTK |
| 125 | COLUMBIA RIVER PINK SALMON |
| 126 | PLYMPTON CR-CHF |
| 127 | CRANE PRAIRIE RAINBOW |
| 128 | DESCHUTES-WARM SPRINGS R |
| 129 | HAYSPUR HATCHERY (ID) |
| 130 | SIMTUSTUS LK-NATURAL |
| 131 | NISQUALLY TROUT FARM (WA) |
| 132 | TRINITY R, CALIF. |
| 133 | Mantua Hatch. UT (W Virginia) |
| 134 | Walla Walla R. |
| 135 | GEORGE ADAMS HATCHERY (PURDY CR), WA |
| 137 | MILLICOMA RIVER |
| 143 | ALSEA RIVER WILD |
| 144 | SOUTH FORK COQUILLE R |
| 145 | SILETZ STK COHO (YAQUINA BAY) BEG 95 BRY |
| 146 | YAQUINA BAY SALMON RANCH |

| STOCK CODE | STOCK NAME |
|---|---|
| 150 | MILL CR TRIB (UMPQUA R) |
| 151 | GARDINER CR STEP (UMPQUA R) |
| 152 | N. TOUTLE RIVER (WA) |
| 153 | LOWER CROOKED RIVER |
| 154 | UPPER CROOKED RIVER |
| 158 | THREE CREEKS LAKE PROGENY |
| 159 | MILLER LAKE |
| 171 | EAGLE LK RB FROM CDF/KLAMATH HATCHERY |
| 175 | RAINBOW FISH CREEK (UMPQUA R) |
| 195 | COLUMBIA R (LOWER R BRIGHTS) |
| 200 | LOSTINE R ENDEMIC |
| 201 | CATHERINE CR ENDEMIC |
| 300 | WASHOUGAL FISH HATCHERY (WA) |
| 301 | SKAMANIA HATCHERY (WA) |
| 302 | OMAK WA (LAHONTAN CT) BEGIN 96 |
| 303 | PRIEST RAPIDS (URB'S) BEG 96 BRY |
| 304 | FORD WA 72'S (BT) BEGIN 98 |
| 364 | BROOK TROUT/FORD HATCHERY (WA) |
| 500 | REDEAR SUNFISH |
| 502 | HOOD R (STRAYS KILLED FOR CWT) |
| 503 | BELLERUD STOCK (NE OR BULL TROUT ONLY) |
| 504 | UNKNOWN ORIGIN |
| 507 | BIG CR HAT BY HOOD R WILD CROSSES |
| 508 | MID-COLUMBIA, WA |
| 509 | CALAPOOYA CR (UMPQUA R) |
| 551 | FISH CREEK (N UMPQUA) RAINBOW |
| 600 | TROUT RELOCATION |

| STOCK SUFFIXES | |
|---|---|
| B | BROODSTOCK |
| C | COMBINED |
| F | $F_1$ GENERATION (WILD X WILD) |
| G | GENETIC |
| H | HATCHERY |
| M | MIXED STOCK |
| T | TRIPLOID |
| X | HATCHERY X WILD |
| Z | CAPTIVE BROOD |

185

Exhibit 15
189 of 189