# FISH PROPAGATION ANNUAL REPORT FOR 2021



FISH DIVISION
OREGON DEPARTMENT OF FISH AND WILDLIFE
4034 FAIRVIEW INDUSTRIAL DRIVE SE
SALEM, OR 97302

JUNE 2022



Exhibit 16
1 of 189

Edited by Trevor R. Clark

Exhibit 16
2 of 189

# Contents

Contents ....................................................................................................................... i

List of Tables .............................................................................................................. ii

Introduction ................................................................................................................ 1

Organization ............................................................................................................... 1

Facilities ..................................................................................................................... 3

Fish Production .......................................................................................................... 7

    Programming ....................................................................................................... 7

    Operations ........................................................................................................... 8

    Production Summaries ......................................................................................... 8

Technical Services ..................................................................................................... 14

    Fish Health Services ............................................................................................ 14

    Fish Stock Identification ..................................................................................... 16

    Hatchery Evaluation ............................................................................................ 18

    Information Support ............................................................................................ 21

    Administration .................................................................................................... 22

Repair and Maintenance ............................................................................................ 25

Hatchery Related Research and Monitoring Projects ................................................. 27

    Lower Columbia Chum Reintroduction Project .................................................. 27

    Northeast Oregon Fish Research ......................................................................... 31

    Oregon Hatchery Research Center ....................................................................... 32

    Select Area Fisheries Enhancement (SAFE) ....................................................... 38

    Stock Assessment Coded-Wire Tagging Projects ................................................ 40

    Stocked Trout Exploitation Study ....................................................................... 41

    Umatilla Hatchery Monitoring and Evaluation ................................................... 41

Exhibit 16
3 of 189

# List of Tables

Table 1.  Oregon Department of Fish and Wildlife Hatcheries ........................................................ 43

Table 2.  Other Facilities Utilized for Fish Propagation Activities ............................................. 46

Table 3     Pounds of Fish Raised at ODFW Facilities in Calendar Year 2021 ............................ 48

Table 4.  Numbers and Pounds of Fish Released in Calendar Year 2021 .................................... 55

Table 6.  Fish Produced Outside ODFW Hatcheries for Release in Oregon in 2021 ................ 109

Table 7.  Fish Purchased by ODFW from Private Fish Propagators in 2021 ............................ 109

Table 8.  Fish Produced by ODFW Hatcheries for Release outside Oregon in 2021 ................ 109

Table 9.  Summary of Egg and Fry Rearing at ODFW Hatcheries for Brood Year 2021 ......... 110

Table 10.  Triploid Trout Egg Production Statistics Brood Years 2012 - 2021 ........................ 116

Table 11.  Eggs Produced for Shipment to Outside Agencies in 2021 ...................................... 117

Table 12.  Fish Loss Reports for 2021 ...................................................................................... 117

Table 13.  Adult Anadromous Fish Dispositions for 2021 ........................................................ 118

Table 14.  Adult Carcass Placement for Stream Enrichment in 2021 ....................................... 131

Table 15.  Surplus Salmon Carcass Sales in 2021 ................................................................... 134

Table 16.  Surplus Salmon Carcasses Donated to Food Banks in 2021 .................................... 135

Table 17.  Hatchery-produced Fish Provided for Education and Research in 2021 ................... 136

Table 18.  Hatchery Produced Eggs Provided for Education and Research in 2021 ................... 136

Table 19.  Frequency of Pathogen Diagnosis at ODFW Hatcheries in 2021 ............................ 138

Table 20.  Frequency of Pathogen Diagnosis in Naturally Reared Fish Survey 2021 ............... 139

Table 21.  Marking and Tagging Summary for 2021 ................................................................ 140

Table 23.  Estimated Number of CWT Recoveries for ODFW Hatchery Releases ................... 151

Table 24.  Status of Hatchery and Genetic Management Plans in 2021 .................................... 179

Table 25.  Fish Feed Purchased in 2021 ................................................................................... 181

Table 26.  Fish Sales Reported by Private Hatcheries in 2021 ................................................. 182

Table 28.  Stock Codes Used by ODFW Fish Propagation ....................................................... 184

Exhibit 16
4 of 189

# Introduction

The mission of the Oregon Department of Fish and Wildlife (ODFW) is to protect and enhance Oregon's fish and wildlife and their habitats for use and enjoyment by present and future generations. The Department is charged by statute (ORS 506.036) to protect and propagate fish in the state. This includes direct responsibility for regulating harvest of fish, protection of fish, enhancement of fish populations through habitat improvement, and the rearing and release of fish into public waters. ODFW operates hatcheries throughout the state based on the best scientific principles to provide fish for sustainable commercial and recreational harvests, meeting state commitments to tribal treaties, and helping to recover naturally spawning populations of salmon and steelhead. Operation of these facilities is governed by the following:

- The Oregon Plan for Salmon and Watersheds, a comprehensive plan for the conservation of salmon and the protection of their habitat which coordinates the actions of all state agencies that affect aquatic resources. Information about the Oregon Plan can be viewed at http://www.oregon-plan.org

- The Native Fish Conservation Policy, which provides a basis for managing hatcheries in balance with sustainable production of naturally produced native fish. The complete text of this policy is at http://www.dfw.state.or.us/fish/CRP/nfcp.asp

- The Fish Hatchery Management Policy, which provides general fish culture and facility guidelines and measures to maintain genetic resources of native fish populations spawned or reared in captivity. This policy can be found at http://www.dfw.state.or.us/fish/hatchery

- The Fish Health Management Policy, which describes measures that minimize the impact of fish diseases on the state's fish resources. This policy can be viewed at http://www.dfw.state.or.us/fish/hatchery

In addition to these salmon and hatchery specific state policy and plan guidelines, ODFW's propagation program works with and responds to local watershed interests; other federal, tribal, and state co-managers; federal and state Endangered Species Act (ESA) guidelines; and all other applicable federal, state, and local laws and regulations.

# Organization

The Oregon Department of Fish and Wildlife is made up of an agency headquarters and two separate regions: Eastern and Western. The headquarters consists of the Director's office and seven divisions: Fish, Wildlife, Information and Education, Information Systems, Human Resources, Administrative Services, and Management Resources. The headquarters provides guidance and support to the regional offices, which in turn support the field offices and hatcheries within each region.

There are three programs within the Fish Division: Operations, Columbia River and Marine, and Inland Fisheries. Inland Fisheries is divided into the Fish Propagation, Recreational Fisheries, Facilities and Screens, Conservation and Recovery, and Water Quality/Quantity subprograms.

Exhibit 16
5 of 189



*Figure 1. Oregon Department of Fish and Wildlife Propagation organization*

Exhibit 16
6 of 189

Fish Propagation oversees hatchery production coordination and fish health services. The hatchery production coordination group consists of fish stock identification, information support, hatchery evaluation, and staff biologists (see Figure 1).

## Facilities



*Loading Lib Truck at Leaburg hatchery*

In 2021 ODFW Fish Propagation operated 32 hatcheries, 5 off site rearing ponds, and 8 smolt acclimation / adult trapping facilities. Many of ODFW's hatcheries have been in continuous operation from the early 1900's and have been upgraded to varying degrees as funding permits. Others began operations within the last 40 years. For a listing of ODFW hatcheries see **Table 1 – Oregon Department of Fish and Wildlife Fish Hatcheries**. Information on individual hatcheries can be found online at http://www.dfw.state.or.us/fish/hatchery.

ODFW hatcheries administered 180 permanent positions during 2021 consisting of 34 hatchery managers, 10 supervisors, 26 senior technicians (3 vacant), 96 hatchery technicians (15 vacant), 4 facility operations specialists (1 vacant), 4 facility maintenance specialists, 4 office coordinators, and 2 grounds maintenance worker / laborers. In addition, there are 2 regional fish liberation coordinators and 3 regional hatchery coordinators.

Some programs are carried out at facilities operated by the Salmon and Trout Enhancement Program (STEP), which was established in 1981 by the Oregon Legislature to achieve the recovery and sustainability of the state's native Salmon and Trout through the education of Oregon's citizens and their involvement with fish management efforts.

Exhibit 16
7 of 189



*Figure 2. Fish rearing facilities utilized by ODFW Fish Propagation*

Exhibit 16
8 of 189



*Feeding Fish at Leaburg Fish Hatchery*

Some activities, including adult collection and spawning and smolt acclimation are carried out at sites operated by other entities. For a listing of these sites see **Table 2 - Other Facilities Utilized for Fish Propagation Activities**. ODFW hatcheries range in production levels from large facilities like Cole M. Rivers Hatchery with a 2021 production of 518,654 pounds of fish, to small facilities like Fall River Hatchery with a 2021 production of 9,727 pounds of fish (see **Table 3 – Pounds of Fish Raised at ODFW Facilities in 2021**).

Funding for the operation of these facilities comes from a variety of sources: 7 are federally funded, 9 are state funded, 14 are funded by a combination of state and federal funds, and one is funded by a power producer. Annual operating costs for these facilities amounted to approximately $31.9 million in 2021, of which $21.4 million was provided by federal agencies, $2.6 million came from state general funds, and $7.9 million came from other sources, including license fees, power producers and water users such as the City of Portland and Portland General Electric (see **Figures 3 and 4**).

Exhibit 16
9 of 189



BPA - Bonneville Power Administration                     USACE - US Army Corps of Engineers
NOAA - National Oceanic and Atmospheric Administration   USFWS - US Fish and Wildlife Service

*Figure 3.  Funding sources for hatchery operation, maintenance, and support*



*Figure 4.  Disposition of funding for hatchery operation, maintenance, and support*

Exhibit 16
10 of 189

# Fish Production



*Fall Chinook from egg to fry*

In 2021 ODFW fish rearing facilities released a total of 40,067,727 fish weighing 3,616,969 pounds (see **Table 4 – Numbers and Pounds of Fish Released in 2021**).

## *Programming*

The Native Fish Conservation Policy (NFCP) calls for the development of conservation plans for each species management unit (SMU).  These plans establish whether or not to produce hatchery fish, when and where they are released, and the type (conservation versus harvest) and objective of each hatchery program.  The Fish Hatchery Management Policy (FHMP) provides guidance on the use of hatcheries in meeting the goals of these conservation plans.  The FHMP requires that each hatchery program shall have a Hatchery Program Management Plan (HPMP).  An HPMP may be a Hatchery and Genetic Management Plan (HGMP), a Lower Snake River Compensation Plan, or an aspect of a conservation plan developed under the NFCP which describes the program objectives, fish culture operations, facility operations and monitoring and evaluation procedures.

Consistent with the guidelines established in the conservation plans and HPMPs or HGMPs, Salem headquarters fish propagation staff prepare annual production schedules for each stock of fish based on program requests submitted by harvest management, district, STEP, and research biologists.  These schedules are then reviewed by ODFW regional, district, and hatchery managers as well as federal, tribal, and other agencies with fish management responsibilities. The production schedules include the number of eggs needed to meet program requirements, numbers and sizes of fish to be transferred or released, and tentative dates for transfers and releases, as well as numbers of fish to be fin-marked and coded-wire tagged.

Exhibit 16
11 of 189

This information is used by the hatcheries to determine the numbers of adults to be collected to provide the necessary numbers of eggs, incubation schedules for eggs and fry, allocation of pond space and water for rearing, feeding schedules to ensure that fish reach the proper size at the proper time, fish tagging and marking operations, fish hauling schedules for transfers and off-station releases, and timing of on-station releases.

## Operations

The Fish Hatchery Management Policy sets overall goals for hatchery programs and calls for development of hatchery program management plans to meet those goals. It distinguishes two main types of programs: harvest hatchery programs, which operate to enhance or maintain fisheries without impairing naturally producing populations; and **conservation hatchery programs**, which operate to reintroduce, maintain, or increase the productivity of naturally produced fish populations. The policy sets guidelines for fish culture operations, hatchery facility operations, program monitoring and evaluation, hatchery record keeping, and training of hatchery personnel.

All ODFW facilities have Hatchery Program Management Plans, which provide general information on the hatchery programs and production goals. The Hatchery Program Management Plans can be viewed online at the ODFW Hatchery Information web page: http://www.dfw.state.or.us/fish/hatchery/ . These plans are updated annually.

## Production Summaries

Throughout the rearing process, the hatcheries submit data and other pertinent information on facility operations and progress in fish rearing. This information is stored electronically on the ODFW headquarters mainframe (see Information Support Section below). This information is summarized in periodic reports, which provide information on daily and annual propagation and associated activities to government agencies and the public.

The following tables listing propagation information can be found at the end of this report:

**Table 3 – Pounds of Fish Raised at ODFW Facilities in 2021** lists the pounds of each species of fish raised at each facility, a total of 3.74 million pounds. This number includes fish that were reared in the year but not yet released.

**Table 4 – Numbers and Pounds of Fish Released in 2021** shows the numbers and pounds of each species and stock of fish released by hatcheries in each region. A total of 40.1 million fish at a combined weight of 3.62 million pounds were reared and released into the waters of Oregon. Of these releases, approximately 34.7 million are anadromous fish (salmon and steelhead) and 5.4 million are resident fish (mainly trout). Figure 5 shows the overall trends in fish releases in numbers and pounds over the last ten years.

Exhibit 16
12 of 189





*Figure 5.  Numbers and pounds of fish released in Oregon from 2010 to 2021*

Exhibit 16
13 of 189

**Table 5 – Numbers and Pounds of Fish Stocked by Watershed in 2021** shows the numbers and pounds of each species stocked in each of the 18 major watersheds in Oregon. A total of 40.1 million fish weighing 3.62 million pounds were stocked into Oregon's rivers, streams, lakes, ponds, and reservoirs. The numbers of fish and pounds released shown in Table 5 are greater than those shown in Table 4 due to the inclusion of fish from sources other than ODFW hatcheries (see **Tables 6 and 7**).

**Table 6 – Fish Produced Outside ODFW Hatcheries for Release in Oregon in 2021** shows the numbers and pounds of fish released in Oregon waters that came from non-ODFW hatcheries.

**Table 7 - Fish Purchased by ODFW from Private Propagators in 2021** lists fish supplied to ODFW by privately owned hatcheries for stocking in Oregon waters.

**Table 8 – Fish Produced by ODFW Hatcheries for Release Outside Oregon in 2021** lists the numbers and pounds of fish reared at ODFW hatcheries for release in Washington and Idaho. In 2021, this total was 6.6 million fish.

**Table 9 – Summary of Egg and Fry Rearing at ODFW Hatcheries for Brood Year 2021** summarizes the egg and fry incubation statistics for each hatchery. Over 19,000 female fish were spawned to produce approximately 40.9 million fry ponded at ODFW hatcheries.

**Table 10 – Triploid Egg Production Statistics** provides information on egg production for the triploid trout program. Triploid fish are produced by manipulating the eggs shortly after fertilization, using temperature or pressure shock, to cause the egg to retain three sets of chromosomes rather than the normal two (diploid). The advantage of stocking triploid fish is that they are usually sterile, so the genetic impacts of stocked hatchery fish on natural fish populations can be greatly reduced. The pressure method is used to create the majority of triploid eggs produced at ODFW hatcheries.



*Figure 6.  Comparison of triploid and diploid Trout egg production at ODFW hatcheries*

Exhibit 16
14 of 189

The rate of triploid induction is determined by ODFW Fish Health Services staff using flow cytometry. This method measures the amount of DNA present in blood samples taken from the fish once they are large enough for sampling. Blood from a triploid fish will have more DNA than that of a diploid fish due to the presence of the third set of chromosomes.

For 2021 over 12.4 million triploid trout eggs were produced. In addition to triploid trout eggs produced at its hatcheries, ODFW sometimes purchases triploid eggs from outside sources.

**Table 11 – Eggs Produced for Shipment to Outside Agencies in 2021** lists eggs sold to private hatcheries and those produced for outside agencies such as federal and tribal programs and other states. In 2021 this was 1.3 million eggs, mostly Chinook and Steelhead to Washington.

**Table 12 – Fish Loss Reports for 2021** lists major egg and fish losses at ODFW hatcheries. The ODFW Fish Hatchery Management Policy requires that a Fish Loss Report/Investigation be filed whenever 1,000 or more juvenile fish or 10 or more adult fish are accidentally lost in a single incident.

 

*Salmon River hatchery experienced a total of 16.17 inches of rain starting on the 11th and continuing through the 13th of November.*

**Table 13 – Adult Anadromous Fish Dispositions for 2021** summarizes the returns of adult fish (both naturally produced, and hatchery produced) of each species and stock to each adult collection site and the final disposition of these fish. A total of 2,437 Chum, 63,745 Coho, 27,346 Fall Chinook, 25,137 Spring Chinook, 92 Sockeye, 7,164 Summer Steelhead, and 8,245 Winter Steelhead returned to ODFW hatcheries and trapping facilities. Figure 7 shows the total returns of anadromous adults to ODFW hatcheries over the previous 10 years.

This table also displays the numbers of wild or unmarked fish handled at ODFW facilities. The manner in which these wild fish are handled depends on the management goal for each stock. In segregated programs, no wild fish are utilized as broodstock, and any wild fish that enter a collection site are either released above the collection barrier or recycled to sites downstream. In integrated programs, a portion of the wild stock is incorporated into the hatchery program, while

Exhibit 16
15 of 189

the remaining portion is released.  In the case of steelhead, wild broodstock may be live-spawned and released.  In some programs, only wild stock is utilized as broodstock.

Adult hatchery fish returning to collection facilities are used to meet program objectives and, if available, provide other ecological, societal, and program benefits.  Hatchery programs are managed as best as possible to meet, but not exceed, program objectives for returning adult fish. Ocean conditions and other environmental factors beyond management control may result in significantly less or more fish than program goals.

Adult returns exceeding program objectives are managed to provide maximum social and ecological benefit, consistent with watershed health and native fish conservation objectives, according to guidelines in the Fish Hatchery Management Policy.  Dispositions of excess fish include:

- Providing fish for tribal ceremonial and subsistence use, consistent with agreements and tribal jurisdiction.
- Recycling and relocating fish for additional harvest opportunities.
- Allowing hatchery fish to spawn naturally at locations and numbers identified in existing fish management plans or new plans developed through the process outlined in the Native Fish Conservation Policy.
- Placing carcasses in natural spawning and rearing areas to enhance nutrient recycling, consistent with fish pathology constraints and basin plans.  During 2021, ODFW hatcheries supplied 31,836 carcasses for stream nutrient enhancement.  **Table 14 – Adult Carcass Placement for Stream Enrichment** lists the numbers of fish placed by location.
- Selling surplus eggs and carcasses from selected facilities to provide revenues to support hatchery programs and facilities.  Since 2005, eggs and carcasses have been sold as whole fish to the highest bidder(s).  **Table 15 – Surplus Salmon Carcass Sales in 2021** shows that a total of 35,379 fish weighing 260,900 pounds were sold at a value of $217,942.
- Providing fish to food share programs benefitting disadvantaged Oregonians.  In 2021, approximately 20,898 fish weighing a total of 127,506 pounds were donated to the Oregon Food Bank, local food banks and other charitable organizations (see **Table 16 – Surplus Salmon Carcasses Donated to Food Banks in 2021**).
- Providing for experimental, scientific, or educational uses identified in management plans or other ODFW Watershed District agreements.  In 2021, 11,532 fish and 229,502 eggs were provided for these purposes (see **Table 17 – Hatchery Produced Fish Provided for Education or Research in 2021** and **Table 18 – Hatchery Produced Eggs Provided for Education or Research in 2021**).
- Carcasses that are unsuitable for any of the above uses are processed for animal feed, rendered, or buried.

Exhibit 16
16 of 189



*Figure 7. Total anadromous adult returns to all ODFW hatcheries from 2006 to 2021*

Exhibit 16
17 of 189

# Technical Services

## *Fish Health Services*



*Examining samples in the pathology lab*

The Fish Health Management Policy calls for restricting the amplification and dissemination of disease agents from both hatchery and naturally produced fish, and preventing the introduction of non-endemic pathogens into natural environments. This document is available online at http://www.dfw.state.or.us/fish/hatchery/docs/fish_mgmt_policy.pdf . Fish Health Services staff are responsible for detecting disease agents from fish in ODFW hatcheries and from natural environments, testing trout from private hatcheries for the parasite *Myxobolus cerebralis*, and overseeing the containment and treatment of these agents to minimize impacts on hatchery and native fish populations. Staff conduct regular fish health examinations, investigate increased fish losses, recommend therapeutic treatments, and maintain records of examinations and disease diagnoses.

Fish Health Services operate three diagnostic laboratories located in Corvallis and La Grande with a laboratory in Madras tasked with fish passage studies in the Deschutes River. It employs six fish health specialists, a fish health specialist/virologist, three microbiologists, and three laboratory aides. In 2021, Fish Health Services examined a total of 17,786 fish from hatcheries, state waters, and private entities.

Exhibit 16
18 of 189



*Figure 8.  Comparison of the frequency of pathogen diagnoses at ODFW hatcheries from 2015 to 2021*

Exhibit 16
19 of 189

**Table 19 – Frequency of Pathogen Diagnosis at ODFW Hatcheries in 2021** provides a summary of the parasitic, bacterial, fungal, and viral agents detected in various species of fish. Figure 8 compares the frequencies of pathogen diagnoses over the past five years.

In addition, Fish Health Services examined 700 naturally-reared fish, of which 682 were salmonids. **Table 20.    Frequency of Pathogen Diagnosis in Naturally Reared Fish Survey 2021** summarizes pathogens found in wild fish. Data in these tables and figures indicate number of detections of specific pathogens and do not signify the prevalence of disease. The data is indicative of the number of times that a pathogen was encountered, sometimes in the same fish population several times during the year.

## *Fish Stock Identification*



*Top Left: magnetified coded wire before it is cut and inserted into the snout as a tag*



*Freshly AD clipped Chetco River Winter Steelhead*

The Fish ID Section provides technical services to ODFW's fish hatcheries located throughout the state by marking their respective juvenile salmon and steelhead production each year. The primary mark is removal of the adipose fin as an external flag to identify 100% of the Chinook and Coho hatchery fish production. Of those fish, approximately 17.3% are also marked by insertion of tiny stainless steel Coded-Wire Tags (CWTs) into the snout tissue. Most coastal research and hatchery management projects depend on representative marking and tagging of the anadromous fish releases and are influenced by the section's operation. Some fish marking also involves removal of the left or right ventral fins and the maxillary.

Results of the various fish marking programs are used to manage Oregon's recreational and commercial fisheries as well as evaluate hatchery production methods. Passive Integrated Transponder (PIT) tags are used on a limited basis in the Columbia River Basin to evaluate fish movement and dam passage.

ODFW's CWT Recovery Lab in Clackamas is also managed by the Fish ID Section. Lab staff extract, read, and verify CWTs recovered from snouts of adult fish sampled in Oregon's fisheries and from escapement areas such as hatchery returns and spawning grounds.

Exhibit 16
20 of 189



*Figure 9.  Total numbers of fish marked and tagged from 1998 to 2021*

*Figure 10.  Total numbers coded-wire tags processed from 2000 to 2021*

The Fish ID Section program employs 12 permanent and two seasonal positions. Program staff operate and maintain 11 mobile marking trailers and their respective electronic sorters, tag injectors, and quality control devices.    In 2020, over 40 million hatchery fish were fin clipped, with 7.2 million of those fish also tagged with a CWT.  During the same period, the Tag Recovery Lab processed 21,239 fish snouts for removal of implanted CWTs.   Fish ID Section's program budgets total over $6.2 million annually.

**Table 21 – Marking and Tagging Summary for Calendar Year 2021** lists the numbers of each species and stock of fish marked and/or tagged at ODFW hatcheries.  **Table 22 – Number of Tags Processed in 2021** shows the number of tags recovered and read by the CWT Recovery Lab personnel for each fishery during the year.

Exhibit 16
21 of 189



*Marking and tagging machines inside a marking trailer*

As ODFW has moved toward the goal of mass marking all hatchery releases of salmon and steelhead, Fish ID Section's workload began increasing in 1989 and climbed sharply after 2006 (Figure 9). In meeting this goal, three '5 line' AutoFish marking trailers were purchased in 2004 and one '6 line' hybrid trailer in 2007. More recently, two '5 line' AutoFish trailers were each retrofitted with a second sorter, thus nearly doubling the number of fish marked during an eight-hour shift. The third Auto trailer was upgraded in 2015 to a 6-line AutoFish trailer, which tripled the production of that original 5-line AutoFish trailer.

The five AutoFish trailers are also designed to allow for manual fin marking and/or tagging of juvenile fish that are smaller or larger than the size range optimal for the automated marking equipment. Note however that the AutoFish trailers are only capable of removing the adipose fin from juvenile fish by specialized equipment. Any other type of fin clip requires manual removal.

## Hatchery Evaluation

The hatchery evaluation biologist serves as the agency expert on monitoring, evaluation, and assessment of ODFW's hatchery programs by providing information, analysis, and interpretation of the program to state, federal and tribal management entities, universities, private organizations, and the public. This includes coded-wire tagging (CWT) recommendations and guidance to ensure representative tagging of hatchery production groups. Hatchery evaluations are dependent on adequate numbers of CWT

Exhibit 16
22 of 189

recoveries and the documentation of rearing conditions and release strategies associated with each CWT release group.  In addition to the analysis of release and recovery data from CWT's associated with hatchery production, the hatchery evaluation biologist also collaborates on research projects and keeps current on recent research to provide guidance to adaptively manage hatchery production.  The hatchery evaluation biologist provides recommendations to improve the long-term performance of hatchery programs with a focus on maximizing contributions to ocean and freshwater fisheries while minimizing impacts to native stocks.



*PIT Tagging at Irrigon Hatchery (Deb Eddy, Nick Albright, and Trevor Clark)*

**Figure 11** shows total tag recovery percentages for Coho, Fall Chinook, Spring Chinook, and Summer Steelhead based on the most recent ten-year period for which complete data is available.  **Table 23 – Estimated Number of CWT Recoveries for ODFW Hatchery Releases** provides a 10-year summary of coded-wire tagged fish releases and recoveries for stocks of anadromous fish reared at ODFW hatcheries. Data in bold font indicates CWT tagged groups that were not adipose fin-clipped.  Estimated percentages should be considered minimum values and a low overall recovery percentage does not necessarily mean that particular group did not have good survival or high recruitment to certain fisheries.  Due to budget constraints, the number of CWT's in release groups and the scope of CWT recovery programs have been reduced resulting in a lower probability of CWT's being recovered in fisheries and on spawning grounds. Many CWT tagged fish are caught or escape to fisheries that are not sampled or are not sampled in a way that allows for estimation of the total number of CWT fish for each stratum.  When reviewing the recovery data in this report, there are several additional caveats to keep in mind:

Exhibit 16
23 of 189









*Figure 11. Percentages of coded-wire tags recovered in ocean and freshwater fisheries and escapement for ODFW releases*

Exhibit 16
24 of 189

1. Salmon fishing seasons vary from year to year and therefore have the potential to introduce greater variability into survival estimates. A projected low abundance of a listed or critical stock will constrain the fishery and thereby reduce the encounters and number of CWT recoveries for that particular fishery. In addition, most freshwater fisheries in Oregon, other than those on the mainstem Columbia River system, are either inconsistently sampled or not sampled for CWT's.

2. Many escapement areas are either not sampled or do not use standardized sampling protocols. Recoveries of CWT's from fish on spawning grounds are not generally expanded for sample size--which is based on population estimates--so only the number of observed CWT recoveries is available.

Release and recovery data can be retrieved from the Pacific States Marine Fisheries Commission online database at: http://www.rmpc.org/ .

## *Information Support*

This section is responsible for improving and maintaining databases on the headquarters Microsoft Servers for web-based access, which are used by Fish Propagation staff for recording, compiling, and analyzing data; preparing reports; and providing information to ODFW staff, other agencies, and the public. The section consists of a coded wire tag (CWT) data coordinator and a hatchery, sports harvest, and production planning data coordinator. The CWT data coordinator also serves as the Oregon representative on the Data Standards Work Group within the Technical Committee on Data Sharing on the US section of the Pacific Salmon Commission (PSC).

The Hatchery Management System (HMS) provides storage of information on hatchery fish culture operations, including adult fish handling, egg and fry incubation, fish rearing, fish transfers, and liberations. Using desktop computers, hatchery personnel can enter this data directly online, where it is compiled and error-checked by Information Support staff. Annual fish production and marking and tagging schedules are developed by information support and then confirmed with hatchery staff and management during annual hatchery production meetings. HMS was updated to a web-based system in 2015.

Coded Wire Tag Fish (CWTF) is the application used to integrate anadromous salmonid related release, recovery, location, and catch sample data within ODFW's Sequel (SQL) server databases. Data are exported per PSC validation specifications for reporting to the Pacific States Marine Fisheries Commission (PSMFC) Regional Mark Information System (RMIS) databases. RMIS locations and releases are imported to CWTF for recovery dataset reconciliation. CWTF supports entry of salmonid release data, upload of fishery sampling data including from data logger devices housing custom data programs, CWT processing data, and catch sample methods that include estimated CWTs. CWTF is a repository for information on anadromous stock distribution, catch composition, harvest, CWT detection methods and expansions, and success of releases. Data are used by ODFW sport and commercial fishery managers as well as other

Exhibit 16
25 of 189

national and international fishery and hatchery evaluation analysts. The CWT data reporting is a required function of PSMFC member states in accord with the US/Canada Pacific Salmon Treaty.

The Information Support section also coordinates activities associated with Oregon's Salmon/Steelhead/Sturgeon/Halibut Sports Harvest cards. This includes maintaining recreational harvest estimates and reports in the Sports Harvest Database and, since 2019, based on data in the Electronic Licensing System.

## *Administration*

The Headquarters (Salem) Fish Propagation staff develop plans and provide coordination of the statewide fish production program, including budget preparation and management; consultation with the Facilities and Screens staff on biological and fiscal matters relating to construction and maintenance projects; guidance, through regional hatchery coordinators, of hatchery operations; representation of propagation programs in Fish Division, executive level, and Commission meetings; coordination with other state and federal agencies with regard to programs and funding issues; issuing of fish transfer permits and licenses for private aquaculture; administering various contract services;  and handling of routine operational matters. The staff includes the propagation program manager, four staff biologists and one administration specialist.

### Hatchery and Genetic Management Plans

The listing of several salmon and steelhead stocks under the Endangered Species Act has involved the propagation staff in development of Hatchery and Genetic Management Plans (HGMP) for each propagation program, to minimize adverse ecological and genetic impacts to ESA listed fish. These documents are required by NOAA Fisheries and provide a review of each hatchery's current operational components for each fish species reared at a facility. Following public and ODFW review, the HGMPs are submitted to NOAA Fisheries for final review and approval. HGMPs fulfill the Fish Hatchery Management Plan requirements for hatchery program management plans.

**Table 24 – Status of Hatchery and Genetic Management Plans** lists the species and stocks under propagation, the native stocks that may be affected by the program and the current status of the HGMPs for all programs. Final HGMPs have been submitted to NOAA Fisheries for 78 propagation programs; the HGMPs are available for viewing online at: http://www.dfw.state.or.us/fish/HGMP/final.asp .

### Contracts

Propagation staff work with the ODFW Procurement staff and with the Department of Administrative Services to invite bids and award and administer contracts for:

- The sale of surplus adult salmon carcasses. Adult salmon that are in excess of program needs, including tribal entitlement and other services, are sold to vendors through a competitive bid process to generate revenue for hatchery operations and maintenance. In

Exhibit 16
26 of 189

2021, sales of surplus salmon carcasses generated $217,942 (see **Table 15 – Surplus Salmon Carcass Sales in 2021**.

- The purchase of trout from private hatcheries for stocking in state waters. As directed by the Oregon Legislature, ODFW budgets $400,000 per biennium for the purchase of trout from private aquaculture. In 2021, private trout contracts were cancelled due to budget shortfalls. (see **Table 7 – Fish Purchased by ODFW from Private Fish Propagators in 2021**).

- The purchase of fish feeds. Four vendors are contracted to supply feeds of different types and sizes, designed to meet the needs of different life stages of the species raised at ODFW hatcheries. In 2021, ODFW hatcheries purchased 1,112.21 tons of feed at a cost of approximately $3.17 million. **Table 25 – Fish Feed Purchased in 2021** shows the amount of feed purchased by each hatchery from each vendor.

## Water Quality Regulations

All ODFW facilities producing more than 20,000 pounds of fish per year or 5,000 pounds in a month are operated under National Pollutant Discharge Elimination System (NPDES) permits to maintain environmental standards of hatchery effluents and to comply with the Federal Clean Water Act. The propagation staff biologist works with hatchery personnel to ensure proper monitoring and accurate reporting of water quality and chemical usage data as required under these permits.

## Private Hatchery Licensing

Any person operating a private hatchery or rearing facility for the propagation of game fish or food fish for sale must obtain an annual Fish Propagation License. Propagation staff take part in reviewing new license applications, issue new and renewal licenses, and maintain a list of licensed operators who offer fish for sale to the public. Information on applying for a Fish Propagation License and the necessary forms can be found online at: https://www.dfw.state.or.us/fish/license_permits_apps/fish_propagation.asp
The list of licensed propagators offering fish for sale can be found at:
https://www.dfw.state.or.us/fish/license_permits_apps/docs/licensed_operators_who_have_fish_for_sale.pdf
In 2021 there were 27 licensed private facilities in Oregon. Sales reported totaled 1,381,468 fish and approximately 612,897 lbs. **(see Table 26 – Fish Sales Reported by Private Hatcheries in 2021).**

## Fish Transport Permits

Any person transporting, holding, or releasing live fish into, within, or out of the state must obtain a Fish Transport Permit. Fish Propagation staff receive and process applications for these permits from licensed private operators, researchers, and government and tribal agencies and maintain a database of all permits issued. In 2021, 626 Fish Transport Permits were processed.

## Fish for Education and Research

Propagation staff answer requests from schools and other government agencies for fish or eggs for educational or research purposes. **Table 16 – Hatchery-produced Fish Provided for**

Exhibit 16
27 of 189

**Education or Research in 2021** and **Table 17 – Hatchery-produced Eggs Provided for Education or Research in 2021** list the numbers of fish or eggs provided to each requestor.



*Figure 12.  Trends in the amount purchased, cost and average price per pound of all fish feed purchased by ODFW from 2016 – 2021*



*Figure 13.  Trends in ODFW feed purchases by vendor from 2016 to 2021*

Exhibit 16
28 of 189

# Repair and Maintenance



*New Trask Fish Hatchery Incubation Building and Hatchery Headquarters*

Major repair and maintenance projects at ODFW hatcheries are overseen by the Facilities and Screens Section of the Fish Division. In 2006 the Master Maintenance Plan was completed which described repairs needed at ODFW facilities. **Table 27 – Engineering Hatchery Maintenance Projects Completed in 2021** lists the projects that were undertaken at various sites throughout the year.



*Salmon River Intake Screening & Hatch House Valve Upgrades.*

Exhibit 16
29 of 189



*Oak Springs cold storage building built around the 1930's was Condemned and Demolished.*

The hatchery housing maintenance program is funded by the income generated from the rental of government-owned hatchery housing. Maintenance work is completed by hatchery staff or outside contractors.



*New Manufactured Home Installed at Big Creek*

Exhibit 16
30 of 189

# Hatchery Related Research and Monitoring Projects

## *Lower Columbia Chum Reintroduction Project*

Historically, over a million adult Chum Salmon *Oncorhynchus keta* returned to the Lower Columbia River (LCR) and its tributaries to spawn each fall (McElhany *et al.* 2004). However, beginning in the 1930s and extending into the 1940s, Chum Salmon experienced precipitous declines in abundance and distribution in the LCR. Cascading effects from river modifications, including diking, channelization, and construction and operation of large dams, led to altered hydrology in tributaries which reduced spawning habitat and access to it. Coupled with changes to estuarine ecology, predation, and over-harvest, means that only hundreds to thousands of Chum Salmon return to the LCR today, representing a loss of 90% of historical populations (Myers *et al.* 2006). Remaining populations primarily return to Washington tributaries of the LCR, while returns to Oregon tributaries are so low that they are considered functionally extirpated (ODFW 2006; McElhany *et al*. 2007). Historical distribution has also been reduced, especially above the Bonneville Dam to Celilo Falls, where only isolated populations remain. In response to these declines, Chum Salmon were listed as Threatened under the Endangered Species Act in 1999 (NMFS 1999; 64 FR 14508).

The loss of Chum Salmon has had important ecological consequences in the LCR. Chum Salmon typically spawn in the lowest reaches of tributaries to the LCR or in shallow water of the mainstem, and their spawning activity can result in fine sediment transport and gravel cleaning. Carcasses may provide a substantial nutrient addition in the stream and riparian area. Chum Salmon fry outmigrate rapidly from their natal stream, such that the nutrient deposits provided by adults are not taken up by fry. Consequently, streams occupied by Chum Salmon may be more suitable for all species of salmon (Bilby et al. 1996).

Given the importance of Chum Salmon, it is a major priority of Oregon Department of Fish and Wildlife (ODFW) to rebuild historical populations in Oregon tributaries of the LCR. To this end, ODFW developed a Chum Salmon recovery strategy (ODFW 2010) that operates under five organizing principles which guide the efforts of the Program to Restore Oregon's Chum Salmon (PROCS).

<u>Chum Salmon Recovery Strategy Principles & Accomplishments</u>
**Principle One:** Collaborate on spawning habitat restoration within the historical distribution of Chum Salmon.
- Developed a Chum Salmon spawning habitat protocol and assessed habitat availability and quality in all LCR populations.
- Initiated habitat restoration in the Clatskanie River Recovery Population.
- Identified watershed-scale restoration priorities for Chum Salmon both conceptually and through contributing to a strategic action plan.
- Continuing to monitor water chemistry, temperature, and water height at potential reintroduction sites throughout the LCR.
**Principle Two:** Maintain a Chum Salmon conservation broodstock.

Exhibit 16
31 of 189

- Established a Chum Salmon conservation broodstock at Big Creek Hatchery with Chum Salmon eggs from Grays River, WA (first releases in April 2011).
- Transitioned to Chum Salmon eggs sourced from broodstock returns to Big Creek Hatchery (first egg take November 2014).
- Continued to maintain the conservation broodstock at Big Creek Hatchery, supplementing with Grays River Chum Salmon eggs when broodstock returns were low (2018 and 2019).
- Collected the maximum number of eggs allowable from broodstock returns to Big Creek Hatchery, allowing for unprecedented releases of over 400,000 fry (2020 and 2021).

**Principle Three:** Reintroduce Chum Salmon into areas where they are currently absent, supplement populations at a low abundance, or promote recolonization through habitat restoration.

- Experimentally outplanted excess adult Chum Salmon broodstock returns to potential reintroduction sites in the Clatskanie River (i.e., Conyers, Graham, Stewart Creeks) and Big Creek (i.e., Bear, Little Bear, Gnat Creeks) Recovery Populations.
- Experimentally outplanted eyed-eggs using remote-site incubators in Perkins Creek, a tributary to the Clatskanie River.
- Investigated potential for creating a spawning channel on the Sandy River Delta to support reintroduction efforts.

**Principle Four:** Collect monitoring data on juveniles and adults to serve as a baseline and to determine if reintroduction efforts are increasing population abundance, distribution, productivity, and diversity.

- Continuing to conduct spawning ground surveys in areas with suitable habitat and in all locations where Chum Salmon currently exist (e.g., tributaries near Big Creek).
- Continuing to deploy outmigrant traps to monitor Chum Salmon fry production from both wild and experimentally outplanted adults and to estimate the production of other salmonids in potential reintroduction sites.
- Determined the genetic population structure of Chum Salmon fry in the Oregon portion of the LCR estuary.
- Identified baseline spawning distribution of Chum Salmon in the Upper Gorge population using eDNA.
- Developed length conversion equations and tested observer measurement error for Chum Salmon on the Oregon Coast and in the LCR to ensure collection of accurate monitoring data.

**Principle Five:** Identify and address limiting factors inhibiting recovery of Chum Salmon in Oregon.

- Evaluated estuary residency and predation risk of Chum Salmon fry outmigrating from Big Creek Hatchery.

Exhibit 16
32 of 189

- Evaluated the infection risk of *Ceratonova shasta* to juvenile Chum Salmon fry migrating through the Columbia River (eDNA to identify distribution of *C. shasta*, sentinel studies to determine infection rates, lab tests of exposure duration).

These efforts are further described in the Chum Reintroduction Plan (Homel 2014) and collected data have been summarized in several annual reports (two not listed are *in preparation*), two genetics reports, two habitat reports, and six manuscripts (one *in review*, five *in preparation*). The annual reports are available from Kelcee Smith or Erik Suring (email addresses below):

Homel, K. 2013. Screw trap and beach seine data in the lower Columbia River. Annual Report for 2013. Oregon Department of Fish and Wildlife, 27 pp.

Homel, K. 2014. Spawn Surveys and Juvenile Trapping Data in the Lower Columbia River. Annual Report for 2014. Oregon Department of Fish and Wildlife, 15 pp.

Small, M. P. K. Homel, and C. Bowman. 2014. Genetic assignments of Oregon chum salmon *Oncorhynchus keta* fry in the Columbia River estuary. Technical Report. Washington Department of Fish and Wildlife.

Homel, K. 2014. Chum Salmon Reintroduction Plan. Oregon Department of Fish and Wildlife. 204 pages.

Smilansky, V., M. Small, and K. Homel. 2014. Parentage analysis for Chum salmon fry captured below experimental adult outplanting site in Graham Creek, Oregon. Technical Report. Washington Department of Fish and Wildlife.

Homel, K. 2015. Addressing limiting factors and critical uncertainties in the reintroduction of chum salmon to Oregon tributaries of the Columbia River. Proceedings of the 26th Northeast Pink and Chum Salmon Workshop, Richmond, B.C.

Alfonse, B., K. Homel, J. Nunnally, and E. Suring. 2017. Chum salmon spawning habitat report for the Big Creek and Youngs Bay populations. Oregon Department of Fish and Wildlife. 124 pages.

Alfonse, B., K. Homel, J. Nunnally, and E. Suring. 2017. Chum salmon spawning habitat report for the Clatskanie River and Scappoose Creek populations. Oregon Department of Fish and Wildlife. 180 pages.

Homel, K. 2018. Recovering Chum Salmon in the lower Columbia River basin. The Osprey 91: 16-18.

Homel, K. M., C. M. Lorion, and B. J. Clemens. 2019. Challenges and Opportunities to Apply Process-Based Restoration at Scales Appropriate to Anadromous Fishes. Pages 479-515 In D. Dauwalter, T. Birdsong, and G. Garrett (editors), Multispecies and watershed approaches to freshwater fish conservation. American Fisheries Society, Bethesda, Maryland.

Exhibit 16
33 of 189

Homel, K. M., M. P. Small, and M. Kissler.  2019.  Oregon Chum Reintroduction Monitoring 2019: juvenile genotyping.  Washington Department of Fish and Wildlife, Olympia, WA, 9 pgs.

Wiley, D. J. and K. M. Homel.  2020.  Monitoring of juvenile Chum Salmon and other fishes in Oregon tributaries to the Lower Columbia River, Comprehensive Report for 2012–2019. Oregon Department of Fish and Wildlife.  93 pages.

Homel, K. and G. C. Roegner.  2020.  Migration rates of hatchery Chum Salmon (*Oncorhynchus keta*) fry in the Columbia River Estuary.  Information Report Number 2020–03.  Oregon Department.  25 pages.

Homel, K. M., T. W. Franklin, K. J. Carim, K. S. McKelvey, J. C. Dysthe, and M. K. Young. 2020.  Detecting spawning of threatened chum salmon *Oncorhynchus keta* over a large spatial extent using eDNA sampling: opportunities and considerations for monitoring recovery.  Environmental DNA 00:1–12.

Homel, K. D. Wiley, K. Smith, and E. Suring. 2021. Chum Salmon *Oncorhynchus keta* reintroduction in the Oregon portion of the Lower Columbia River: compilation of data on the conservation broodstock, reintroduction efforts, and juvenile and adult monitoring, Project Report for 2012-2019. Oregon Department of Fish and Wildlife. 119 pages.

Smith, K., S. Kirby, K. Homel, M. Lewis, E. Brown, J. Nott, R. Jacobsen, M. Weeber, B. Sounhein.  *In preparation.* Spatial variation in morphometrics of Chum Salmon: length conversion equations and a test of observer error.

Contact people:

    Name:    Kelcee L. Smith, PROCS Reintroduction Coordinator

    Address:  Program to Restore Oregon's Chum Salmon
             17330 SE Evelyn St.
             Clackamas, OR 97015

    Phone:   (503) 680-4622    Kelcee.L.Smith@odfw.oregon.gov

    Name:    Scott Kirby, PROCS Assistant Project Leader

    Address:  Program to Restore Oregon's Chum Salmon
             93000 Ritter Rd.
             Astoria, OR 97103

    Phone:   (503) 842-2741    Scott.Kirby@odfw.oregon.gov

    Name:    Erik Suring, PROCS Project Leader

    Address:  ODFW- Corvallis Research Lab
             28655 Highway 34
             Corvallis, OR, 97333

    Phone:   (541) 286-5328    Erik.Suring@oregonstate.edu

Exhibit 16
34 of 189

## *Northeast Oregon Fish Research*

The goals of these studies are:  1) to evaluate the success of achieving Lower Snake River Compensation Plan (LSRCP) objectives;  2) develop and recommend hatchery practices for LSRCP hatchery production facilities in Oregon that will meet compensation requirements and management objectives for the production of Spring Chinook Salmon and Summer Steelhead lost as a result of construction of the Lower Snake River dams; and  3) provide natural production and life history information to assist in recovery and monitoring of threatened salmon in northeast Oregon.  We are conducting an ongoing comprehensive evaluation program for LSRCP activities in Oregon that address the following general guidelines:

1. Develop and evaluate operational procedures which will meet recovery and compensation goals as well as management objectives, by priority.
2. Monitor operational practices to document hatchery production capabilities and challenges.
3. Monitor fish-rearing activities and results to document accomplishment of goals.
4. Coordinate research and management programs with hatchery capabilities.
5. Recommend hatchery production strategies that are consistent with endangered species recovery efforts.
6. Develop knowledge and information to guide recovery actions and to monitor recovery in the Grande Ronde and Imnaha River basins.

In 2021, we continued to investigate and compare the post-release performance of juvenile steelhead reared in the Wallowa acclimation pond from November–March (i.e., 5 months) with juvenile steelhead that are reared at Irrigon Fish hatchery and then acclimated and released from the Wallowa acclimation ponds in April.  For the second year, all steelhead smolts from the fall brood program were released at Big Canyon.  Complimentary to our efforts to evaluate the statistical creel designs for the Summer Steelhead fisheries in the Lower Grande Ronde, Wallowa, and Imnaha rivers, we updated the Microsoft Access Database used to store the creel data and developed an electronic data collection form for hand-held tablets that uses the ArcGIS survey123 application.  This was also the first year of a pilot study to determine the efficacy of using trail cameras to count anglers utilizing the remote fishery near the confluence of the Wallowa and Grande Ronde Rivers (i.e., Rondowa).  We are continuing to monitor the various Chinook Salmon smolt release strategies (direct stream and early vs late acclimation).  For both the Chinook and Steelhead programs, we are actively working to determine how Parentage-Based Tagging tools can be used to evaluate the smolt-to-adult return and stray rates of hatchery releases.

Contact Persons:

Name:  Joseph Feldhaus

Patrick Keniry

Phone:  (541) 962-3724

Fax:  (541) 962-3067

Address:  NE Fish Research, ODFW
Badgley 203, EOU

One University Boulevard
La Grande, OR 97850

Email:  Joseph.Feldhaus@dfw.oregon.gov

Patrick.J.Keniry@odfw.oregon.gov

Exhibit 16
35 of 189

## Oregon Hatchery Research Center



In conjunction with Oregon State University, ODFW totally remodeled a closed production hatchery (Fall Creek near Alsea) into a state-of-the-art hatchery research center that includes four artificial stream channels, a tank farm with the capacity for 88 tanks with different diameters, a series of wet and dry laboratories, a dormitory with accommodations for 24 people and a variety of other resources.  The facility officially opened on October 15, 2005.

The mission of the Hatchery Research Center is to understand the mechanisms that may create differences between hatchery and wild salmon and steelhead, develop approaches to best manage the differences in order to meet fishery and conservation objectives, and help Oregonians understand the role and performance of hatcheries in responsibly using and protecting Oregon's native fish.

Information gained at the Research Center will help answer questions vital to the success of the Oregon Plan for Salmon and Watersheds and the Native Fish Conservation Policy.

The facility is owned by ODFW and jointly operated by ODFW and the OSU Department of Fisheries and Wildlife.  ODFW provides base funding of $1,000,000 per biennium for facility operation, salaries for ODFW personnel, one half of the Senior Scientist salary and graduate student support.  OSU provides the Senior Scientist to oversee all research programs at the OHRC.

*OHRC's Meeting Room was Dedicated to Dr. David L. G. Noakes 1942 - 2020*

Recent and ongoing research projects include:

1. **Olfactory imprinting (2012 –present)**
   Studies of olfactory imprinting have shown that both Chinook salmon and steelhead imprint on the water in which they are incubated, from fertilization to swim-up stage. The fish imprint strongly on river water but not on well water, resulting in significant re-evaluation of ODFW hatchery incubation practices. In 2019 the first group of eggs (Brood year 2019) were put on the chosen odor process (two variations, one control). The second egg group (BY2020) has been collected and will undergo the same process. In

Exhibit 16
36 of 189

2021 the jacks from BY 19 returned and their coded wire tags were collected and sent to the ODFW tag lab. The data from those tags are expected to be read by the summer of 2022. The year 2022 adult collection will include the first adults from BY 19 and the jacks from BY 20. The BY 21 egg group was treated and will be released this year. The odor chosen for the study has changed in price over the course of the experiment, so plans are underway to return to the lab to look for more cost-effective odors. This study is funded by ODFW through the OHRC Board.

2. **Development of wild Chinook surrogates (2012-present)**
   The Wild Fish Surrogate Project was designed to assess the potential to use targeted rearing techniques to produce juvenile Chinook Salmon from hatchery stocks that exhibit desired phenotypes of naturally-reared fish. Current research continues to look at how these techniques change the appearance and behavior of hatchery raised fish. The facility raises fish in this manner to be used by the Army Corps of Engineers (ACOE) to assess fish passage and migration, and to study behavior differences with traditionally raised hatchery fish. The Chinook are often raised off-site at the Fish Performance and Genetics Laboratory, although research projects happen on-site. A large increase in fish numbers by the ACOE resulted in the OHRC assisting in raising deliverable fish. Recent work has included studies on the cortisol response of fish raised at high and low densities and with and without structures. The results from this study were presented at the 2022 Oregon Chapter of the American Fish Society meeting.

3. **Development of wild steelhead surrogates (2013-present)**
   The steelhead surrogate project is another part of the Wild Fish Surrogate Project. When wild adult steelhead are available, their offspring are raised to be used by the Army Corps of Engineers to assess fish passage and migration. These steelhead are reared at the OHRC on a two-year smolting growth curve to mimic wild life history. The brood year 2019 fish were given to ODFW be released in March/April of 2021. Brood year 2020 is being utilized in studies by the ACOE in March/April of 2022. Brood year 21 did not get approval, so there will not be fish for the 2023 spring season. Pending approval brood year 2022 will be collected near the end of April.

4. **Domestication selection (2012-present)**
   Previous work has shown rapid domestication occurs in fish hatcheries. This study is designed to determine if there is a link between hatchery rearing procedures, this domestication, and reproductive fitness in the wild. Past research has looked at the effect of density, feeding method (surface vs subsurface, modulated vs daily), and directed flow to find differences in the performance of various families. No experiments took place at the OHRC for BY 21. Spawning for BY 22 will happen in late March, with the effect of in-tank structures being tested at the Aquatic Animal Health Laboratory, and the effect of directed flow at the OHRC. Work from 2019, comparing family success in the simulated streams and the tanks for wild and hatchery offspring was published in 2021 (https://journals.plos.org/plosone/article?id=10.1371/journal.pone.0257407).

Exhibit 16
37 of 189

5. **Temperature and migration (2009-present)**

Studies on the effects of temperature in triggering the downstream migration of steelhead and Chinook Salmon smolts are ongoing. The Surrogate project has determined that chinook fry behavior, whether a fish prefers to be in the upper half of the water column, or the lower half, influences migration timing (https://link.springer.com/article/10.1007/s10641-017-0702-2). In 2018 a project was designed to test movement downstream for the vertically sorted chinook. Fish from two groups, surface and subsurface, were PIT tagged and allowed to move freely with and against a current. Movements are currently being analyzed based on the season and fish movement. This work continues, mostly at the Fish Performance and Genetics Lab in Corvallis.

6. **How Structure Affects the Rearing of Hatchery Steelhead (2019-present)**

The staff at OHRC designed and ran a project looking at structure and its effects on hatchery reared fish. The Chinook wild surrogate team has shown that structure reduces stress and increases brain size (https://www.sciencedirect.com/science/article/abs/pii/S0044848618318908), so this study looked at how that benefit translates to the hatchery. Mortality, days treated, amount of food fed, feed conversion, length, weight, and fin quality were measured. The data has been analyzed for statistical significance. There was a significant increase in the length, weight and condition factor of fish raised with structure at the end of the project. While there wasn't a statistically significant difference in mortality, one of the structure tanks had high mortality from *Ich*. This project was repeated in 2021 with some modifications, including a more robust fin index and seasonal use of the structures. In 2021 there was a significant improvement in fin quality and weight throughout the experiment, and no difference in length, mortality, feed conversion, or amount of food fed.

7. **How Days Fed Affects the Rearing of Hatchery Steelhead (2020-present)**

The staff at OHRC designed a project to look at modulated feeding (As much feed to each tank as desired each time fed until the weekly ration is gone. Each tank does not necessarily eat each day), traditional feeding (up to a set amount is fed each day, every day of the week) and a method involving a set number of times fed per day (daily ration evenly split throughout the day, added in 2021). Mortality, days treated, amount of food fed, feed conversion, length, weight and fin quality were measured to determine which feeding method gives the best hatchery smolt. The data was be analyzed for statistical significance. In 2020, comparing modulated feeding to traditional feeding, there was significantly less time spent feeding per fish and significantly better fins in the modulated group. Size, length, weight, condition factor, mortality, amount of food fed and the feed conversion did not differ significantly. In 2021, comparing modulated feeding to feeding 4 times per day every day, there was no difference in feed conversion, size (fish per pound), mortality, amount fed, condition factor, or fin index. The 4 times a day fish were significantly longer, and heavier than the modulated treatment, however there was a significant tank effect in the 4 times a day tanks which is a confounding factor.

Exhibit 16
38 of 189

8. **How Sorting Eggs by Size Affects the Rearing of Hatchery Steelhead (2021-Present)**
The staff at OHRC designed a project to use an egg size sorter to determine if sorting steelhead eggs can lead to no longer needing to grade/sort fry at larger sizes (more uniform fish). Research done by the Surrogate project showed that smaller eggs within a female develop faster than the larger eggs.
(https://onlinelibrary.wiley.com/doi/pdf/10.1002/ece3.3670).  Sorting eggs by weight as done by the Surrogate project is time consuming, so the staff worked with JenSorter to develop a machine that could sort the eggs into large and small groups.  The eggs were not separated by female.  There was no difference in length, weight, condition factor, size (fish per pound), amount fed, mortality, or feed conversion.  The small egg group had significantly better fin quality than the large group, but was no different from the control group.

9. **How Directed Flow Affects the Rearing of Hatchery Steelhead (2021-Present)**
The staff at OHRC designed a project to determine the effect of directional flow, but not increased velocity, on rearing steelhead.  Fish were raised in circular tanks and a flow bar was installed to direct incoming water around the tank.  The direction was changed weekly.  The incoming flow remained the same as normal rearing flows.  The fish were forced to swim into the flow to remain in place.  There was no difference in the amount of food fed, mortality, size (fish per pound), feed conversion, length, and weight.  There was a significant improvement in fin condition, and the condition factor was significantly higher in the flow tanks.

10. **Streamside incubators vs traditional hatch boxes (2021)**
Marc Johnson, Meghan Howell, and the staff at OHRC designed a project comparing the cost and labor of streamside incubators to traditional hatch box systems (Jordan/Scotty).  The project analyzed cost per fry, the mean size of fry, and survivability of eggs to fry.  They found that cost per fry was similar between the Jordan/Scotty boxes and the Redd Zone Streamside Incubators, and that the size of fry and survivability of the eggs to fry was significantly better in the hatchboxes.  Extrapolating the percent survival to adult from hatchboxes and comparing that to traditional hatcheries indicated that the cost per adult is lower when fish are raised in hatcheries due to better smolt survival.  The full report can be found here:
https://ir.library.oregonstate.edu/concern/undergraduate_thesis_or_projects/kd17d1275.

11. **Raceway Atomizer (2020-present)**
The staff at OHRC designed a project to see if using an atomizer to mist water over the raceways can reduce temperatures in the raceway and be used as an alternative to shade cloth. Staff will also be comparing algae growth in ponds with the atomizer vs no atomizer.  The atomizer was installed in the spring of 2020 in one of the display raceways at OHRC and removed in 2021.  Hobo temperature and light intensity loggers were installed in both raceways at the same time and remained in place until spring 2022.  The second year of data was to evaluate the inherent temperature difference between the two raceways.  Data from the Hobos were downloaded quarterly.  Analysis of the data indicated that the loggers were not in the water consistently, and one was not logging much of the second year.  This project will be revisited summer of 2022 in the circulars.

Exhibit 16
39 of 189

The temperature differences between no cover, atomizer cover, mist/fog cover, and traditional shade cloth will be analyzed.

## 12. Does Opercular Deformity Have an Effect on Adult Returns (2020-Present)

In early 2020 OHRC staff noticed shortened operculum on many steelhead fry in various tanks throughout the facility. A project was designed to look at these deformities, trying to quantify the percentage of fish with them, and the severity of them. A subsample of fish was taken to be cleared and stained, which allows observation of the bones and cartilage that make up the gill structures. Staff are also working with Alsea Hatchery to see if they have adults returning with shortened opercula. They will also look at the fry at Alsea to see if they also have fish with deformities during rearing. The initial data from 2020 is being analyzed currently, utilizing ImageJ and statistical software. Opercula deformities were recorded for all of the projects completed in 2021 during monthly sampling.

## 13. Geomagnetic imprinting (2012 – present)

These studies have shown conclusively that salmon and steelhead use geomagnetic cues to orient their movements and navigation from the time of hatching until their return as adults. Interference with or disruption of geomagnetic cues has the potential to cause significant impairment of homing in both wild and hatchery fish. The most recent work has focused on identifying the mechanism fish use to read the magnetic field. The results of that study was published in 2020 (https://jeb.biologists.org/content/223/10/jeb222091.abstract). Several magnetics projects are in the "finding funding" part of development. The loss of David Noakes in 2020 has made progress on those projects more difficult.

## 14. Temperature and sex change (2009-2021)

This was a study to determine if above- and below-normal rearing temperatures change the sex of individual fish, or have effects on brain and eye development that may make the fish less able to adjust to natural conditions on release from the hatchery. The data has been analyzed and has been published (https://link.springer.com/article/10.1007/s10641-021-01064-0), and found that incubation temperature did not change the sex ratio.

## 15. Winter Steelhead harvest vulnerability (2013-2019)

A comparison of catch rates of returning steelhead whose wild parents were caught by anglers to those whose parents were caught in traps to determine if angler caught wild broodstock programs in coastal rivers create better fishing. The data from two years of returns have been analyzed, showing that there may be a genetic component to susceptibility to angling, but also showing that fish collected in a trap return to both anglers and the trap at higher numbers. The results of this study were published in 2020 (https://nrimp.dfw.state.or.us/DataClearinghouse/default.aspx?p=202&XMLname=41981.xml).

Exhibit 16
40 of 189

16. **Development, behavior and survivorship of triploid Summer Steelhead (2013-2018)**
A study to investigate the effects of pressure induce triploidy on the development, behavior, survival and adult return rate of South Santiam stock Summer Steelhead, to determine the feasibility of induced triploidy as a management tool to reduce the genetic risks from hatchery Summer Steelhead to native fish species.  The results of this study were published in 2019 (https://www.sciencedirect.com/science/article/abs/pii/S016578361930205X), and demonstrated that triploid Summer Steelhead do not successfully return from the ocean, either because they have died, or because they don't have the hormonal spawning cue necessary to make them return.

Contact Persons:

Name:      Marc Johnson
               Acting OHRC Senior Scientist

Address:   Oregon Department of Fisheries and Wildlife
               4034 Fairview Industrial Dr SE
               Salem, OR 97302

Phone:     (541)-224-4063            Fax:

Email:      marc.johnson@oregonstate.edu


Name:      Thomas Stahl
               Conservation and Recovery Program Manager

Address:   Oregon Department of Fish and Wildlife
               4034 Fairview Industrial Drive SE
               Salem, OR 97302

Phone:     (503) 947-6219            Fax:     (503) 947-6202

Email:      Thomas.Stahl@odfw.oregon.gov


Name:      Jennifer Krajcik, ODFW
               OHRC Facility Manager

Address:   2457 E Fall Creek Road
               Alsea, OR 97324

Phone:     (541) 487-5510            Fax:     (541) 487-5534

Email:      Jennifer.a.krajcik@odfw.oregon.gov

Relevant Web Page(s): http://www.dfw.state.or.us/fish/OHRC/

https://myodfw.com/oregon-hatchery-research-center-visitors-guide

Exhibit 16
41 of 189

## *Select Area Fisheries Enhancement (SAFE)*

The Select Area Fishery Enhancement (SAFE) Project was initiated in 1993 with funding by the Bonneville Power Administration based on a recommendation by the Northwest Power Planning Council. At inception, the goal of the project was to determine the feasibility of creating and expanding terminal commercial and recreational fisheries in the Columbia River Basin to allow harvest of healthy anadromous salmonid stocks while minimizing impacts to depressed salmonid stocks.

During 1993-1996, 25 potential sites were evaluated for rearing potential, capacity for fishers, access, water quality, and potential to impact non-local stocks, of which eight were selected for further study. Physiochemical and aquatic bio-monitoring surveys and extensive test fishing were conducted to establish baseline conditions, including presence of non-local stocks. Based on this evaluation, five Select Area fishing areas were established and four currently exist: Youngs Bay, Tongue Point/South Channel, and Blind Slough/Knappa Slough in Oregon and Deep River in Washington.

Production and release of smolts into the Select Areas is accomplished with net-pen facilities and hatcheries associated with the project. Fish released from the net-pens are reared (over winter) or acclimated (about two weeks) before release into the Select Areas. Fish released from project hatcheries are typically reared full-term, although some are over-wintered in other facilities and transferred to the hatcheries prior to release. Releases in the Select Areas and associated facilities in 2021 were about 3.5 million spring Chinook, 90,000 Select Area Bright (SAB) fall Chinook, 4.5 million Coho, and 5 million tule fall Chinook. The SAB release was much lower than the release goal (1 million) due to a poor return of broodstock to the hatcheries.

The program has demonstrated high harvest rates, high homing ability of returning adults, low impacts to non-local salmonids, and considerable economic value for the fishers, fish processors, and the local communities. Adult spring Chinook, Coho, and SAB fall Chinook produced by the program are harvested in fisheries (ocean and Columbia River; sport and commercial) at rates of 95%, 95%, and 86%, respectively from Coded Wire Tag (CWT) recovery data; brood years 1992 – 2015). Harvest in the Select Area commercial fisheries is composed primarily of fish returning from program releases. Stock composition has averaged 86% local Chinook stocks in winter, spring, and summer fisheries and 86% in fall fisheries (recent 10-year average). Landings in Select Area commercial fisheries contribute significantly to total harvest in the lower Columbia River. On average, Select Area harvest accounts for 58.4% of the total non-Treaty Columbia River commercial salmon landings (recent 10-year average). Ex-vessel value of Select Area commercial fisheries has averaged $1.73 million (10-year average; 2012-2021).

Contact Person:

|  |  |  |  |
|---|---|---|---|
| Name: | Cameron Duff | Email: | Cameron.M.Duff@odfw.oregon.gov |
| Address: | Ocean Salmon and Columbia River Program | | |
| | 17330 SE Evelyn Street | | |
| | Clackamas, OR 97015 | | |
| Phone: | (971) 673-6057 | Fax: | (971) 673-6072 |

Exhibit 16
42 of 189

Annual Reports:
http://www.dfw.state.or.us/fish/OSCRP/CRM/reports/09_reports/2009%20_SAFE%20_Annual.pdf
http://www.dfw.state.or.us/fish/OSCRP/CRM/reports/12_reports/2012%20_SAFE%20_Annual.pdf
http://www.dfw.state.or.us/fish/OSCRP/CRM/reports/16_reports/2016%20_SAFE%20_Annual.pdf

Project Proposal:
http://www.cbfish.org/Project.mvc/Display/1993-060-00

Proposal Short Description:
The Select Area Fisheries Enhancement (SAFE) project is a well-established cooperative program that strives to deliver quality commercial and recreational salmon fishing opportunities in a setting which maximizes the return of hatchery production into fisheries through successful net-pen and hatchery rearing strategies and minimizes impacts on ESA listed and non-local stocks of fish through extensive in-season monitoring/evaluation and management of the fisheries.

Proposal Executive Summary:
Following the listing of various Evolutionarily Significant Unit (ESUs) under the federal Endangered Species Act (ESA) in 1991, complicating harvest management and severely limiting execution of mixed-stock fisheries in the mainstem Columbia River, the Select Area Fisheries Evaluation (SAFE) Project was initiated by Bonneville Power Administration (BPA) in 1993. SAFE was funded to mitigate for lost harvest by providing the opportunity to harvest locally-produced salmon stocks in off-channel areas of the Columbia River. This concept was part of the 1993 Strategy for Salmon, wherein the Northwest Power Planning Council (NPPC, currently Northwest Power and Conservation Council, NPCC) recommended development of terminal-fishing sites to allow harvest of known hatchery production while minimizing incidental harvest of weak stocks. In 2007 SAFE became Select Area Fisheries Enhancement to reflect its progression from research to production program. SAFE releases occur in the lower Columbia estuary from the Deep River net-pen site in Washington; the Blind Slough, Tongue Point, and Youngs Bay net-pen sites in Oregon; and the Klaskanine and South Fork Klaskanine Hatcheries on the Klaskanine River in Oregon. Hatcheries providing production for these sites are South Fork Klaskanine (Clatsop County); Big Creek, Cascade, Gnat Creek, Klaskanine, McKenzie, Oxbow, Sandy, Willamette (ODFW); Cowlitz, Elochoman, Grays River, and Lewis River (WDFW). The BPA-SAFE project fully funds Gnat Creek, Grays River, and Klaskanine hatcheries; other hatcheries are funded by a blend of state, Mitchell Act (NOAA), and other funds.

This project will continue the development of the SAFE sites to maximize harvest of returning adults and minimize catch of non-SAFE stocks at existing sites; coordinate activities with Washington and Oregon Departments of Fish and Wildlife, Clatsop County, Bonneville Power Administration, and the National Oceanic and Atmospheric Administration; and compile project results and information.

Exhibit 16
43 of 189

## *Stock Assessment Coded-Wire Tagging Projects*

This project is no longer funded by the Bonneville Power Administration. It is currently funded through Mitchell Act (MA) hatchery funds distributed for the operation of hatchery facilities in the Columbia River Basin. The Mitchell Act was enacted by the US Congress in 1938 for the conservation of fishery resources in the Columbia River. The Mitchell Act authorized the establishment, operation, and maintenance of hatchery facilities in the states of Oregon, Washington, and Idaho. It provides funding for scientific investigations which inform decisions facilitating the conservation of the fishery resource throughout the Columbia River Basin. Congress specifically directs a portion of the Mitchell Act authorized appropriations to fund hatchery production and related monitoring, evaluation, and reform.

Goals for the Stock Assessment project are to:

1. Assist in the development and coordination of tagging, marking, and sampling plans to ensure that CWT groups are representative of entire hatchery release groups and sufficient numbers of CWTs are recovered for analysis.

2. Monitor and evaluate fishery contributions, estimate survivals (based on the overall percentage of CWT tags recovered), and monitor escapement of hatchery fish recovered on spawning grounds.

3. Establish a comprehensive long-term database of hatchery releases and related CWT recoveries that will provide scientifically defensible information to inform fishery management and hatchery production decisions while addressing ecological interactions, allocation, and conservation.

Contact Person:

    Name:    Micki Varney

    Address:  Oregon Department of Fish and Wildlife
               4034 Fairview Industrial Drive SE
               Salem, OR 97302

    Phone:   (503) 947-6237       Fax:   (503) 947-6202

    Email:    Michelle.A.Varney@odfw.oregon.gov

Relevant Web Pages:

    CWT Data:   http://www.rmpc.org/

Exhibit 16
44 of 189

## *Stocked Trout Exploitation Study*

In 2019 the department developed plans to evaluate the relative performance of rainbow hatchery trout stock 53 with two alternative stocks (stock 72 & stock 127) in an effort to streamline production and improve angler catch rates. Study implementation was delayed in response to Covid-19, but was resumed in May 2021 at 15 locations including: Krumbo Reservoir, Yellowjacket Reservoir, Malheur Reservoir, Eel Lake, Butterfield Reservoir, Huddleston Pond, Wallowa Reservoir, Kinney Lake, Walton Pond, Three Creek Reservoir, Magone Lake, Heart Lake, Lofton Reservoir, Cooper Reservoir, and Galesville Reservoir.

At each of these locations, lakes were stocked with 150 fish from each stock. All study fish were released with external floy tags visible to anglers requesting anglers report their harvest using either a provided phone number or website (myodfw.com/tagteam). The majority of reports are anticipated to conclude by the end of April 2022 and will be used to estimate exploitation at each lake by stock type using the proportion of tags reported back to the agency after being adjusted by a tag reporting rate. The tag reporting rate will be estimated from a small number of fish released with high reward tags (e.g., worth $50 USD upon return) that were released simultaneously to standard tags (no monetary value). In addition, game cameras were installed at access sites as an accompaniment to evaluate new economical techniques for estimating fishing effort.

Contact Person

    Name: Michelle Jones

    Address: Oregon Department of Fish and Wildlife
               4034 Fairview Industrial Drive SE
               Salem, OR 97302-1142

    Phone: 503-947-6252

Email: Michelle.K.Jones@odfw.oregon.gov

## *Umatilla Hatchery Monitoring and Evaluation*

The Umatilla Hatchery Monitoring and Evaluation (UHME) Project began after construction of Umatilla Fish Hatchery (UFH) was completed in 1991. Construction of UFH was authorized in 1986 as part of the Northwest Power and Conservation Council's goal to increase adult salmon and steelhead run sizes from 2.5 to 5.0 million annually. Subsequently, UFH was constructed to reintroduce Spring and Fall Chinook Salmon and to supplement Summer Steelhead in the Umatilla Subbasin. The UHME project was developed to assess the effectiveness of the UFH in reintroducing the Spring and Fall Chinook Salmon and the Summer Steelhead supplementation activities in the Umatilla Subbasin.

The UHME project contributes to adaptive management of the Umatilla Subbasin anadromous salmonid by annual monitoring and reporting of hatchery production metrics such as juvenile survival rates, smolt-to-adult survival (SAS) and return rates, and out-of-basin contributions to

Exhibit 16
45 of 189

commercial, tribal, and recreational fisheries. To achieve these summary metrics, we annually mark over 800,000 smolts with coded-wire tags and PIT-tag over 11,000 juvenile hatchery fish. Overall, the current UHME evaluations have focused on how changes to release size, diet, release location, and release strategies (e.g., acclimated vs direct stream) effect juvenile survival, adult production, and stray rates. The project also plays a key role in providing pre-season and in-season run updates used by managers to set fisheries and to monitor broodstock collection goals.

In 2021, the project continued evaluating adult returns from a study with subyearling fall Chinook Salmon to evaluate the efficacy of feeding a salt-infused diet for improving smolt profiles prior to release. We continued to evaluate the use of up to 30 natural origin steelhead in the broodstock collection that was implemented by managers to improve the SAS rates of Umatilla Hatchery steelhead. We also continued to analyze adult return data from an ongoing experiment to identify rearing techniques that reduce minijack production in the yearling Fall Chinook Salmon hatchery program. From 2019-present funding cuts have prevented the continuation of statistical creel estimates of Umatilla River fisheries. Umatilla Hatchery M&E staff work closely with other Umatilla Subbasin M&E projects, including the Umatilla Natural Production M&E Project (CTUIR) and the Umatilla Juvenile Outmigration and Survival M&E Project (ODFW).

Contact Person:

Name:     Joseph Feldhaus

Address:  ODFW
          NE Fish Research and Development
          EOU, 203 Badgley Hall
          One University Boulevard
          La Grande, OR 97850

Phone:    (541) 962-3724        Fax:    (541) 962-3067

Email:    Joseph.Feldhaus@odfw.oregon.gov

Relevant Web Pages:
     Annual Reports: http://www.efw.bpa.gov/searchpublications/

Exhibit 16
46 of 189

**Table 1.  Oregon Department of Fish and Wildlife Hatcheries**

ALSEA
29050 Fish Hatchery Road
Alsea, OR  97324
Phone:  541-487-7240
Fax:  541-487-7248
Alsea.Hatchery@odfw.oregon.gov

BANDON
55212 Fish Hatchery Road
Bandon, OR  97411
Phone:  541-347-4278
Fax:  541-347-3079
Bandon.Hatchery@odfw.oregon.gov

BIG CREEK
92892 Ritter Road
Astoria, OR  97103
Phone:  503-458-6512
Fax:  503-458-6529
BigCreek.Hatchery@odfw.oregon.gov

BONNEVILLE
70543 NE Herman Loop
Cascade Locks, OR  97014
Phone:  541-374-8393
Fax:  541-374-8090
Bonneville.Hatchery@odfw.oregon.gov

CASCADE
74152 NE Eagle Creek Loop
Cascade Locks, OR  97014
Phone:  541-374-8381
Fax:  541-374-8191
Cascade.Hatchery@odfw.oregon.gov

CEDAR CREEK
33465 Highway 22
Hebo, OR  97122
Phone:  503-392-3485
Fax:  503-392-4990
CedarCreek.Hatchery@odfw.oregon.gov

CLACKAMAS
24500 S Entrance Road
Estacada, OR  97023
Phone:  503-630-7210
Fax:  503-630-4566
Clackamas.Hatchery@odfw.oregon.gov

COLE M. RIVERS
200 Cole M. Rivers Drive
Trail, OR  97541
Phone:  541-878-2235
Fax:  541-878-3959
Colerivers.Hatcheryt@odfw.oregon.gov

ELK RIVER
95163 Elk River Road
Port Orford, OR  97465
Phone:  541-332-7025
Fax:  541-332-8840
Elkriver.Hatchery@odfw.oregon.gov

FALL RIVER
15055 S Century Drive
Bend, OR  97707
Phone:  541-593-1510
Fax:  541-593-3348
Tim.G.Foulk@odfw.oregon.gov

GNAT CREEK
92648 Gnat Hatchery Road
Clatskanie, OR  97016
Phone:  503-455-2234
Fax:  503-455-0701
Garth.C.Gale@odfw.oregon.gov

IRRIGON
74135 Riverview Lane
Irrigon, OR  97844
Phone:  541-922-5732
Fax:  541-922-2609
Terry.Blessing@odfw.oregon.gov

Exhibit 16
47 of 189

KLAMATH
46161 Highway 62
Chiloquin, OR 27624
Phone: 541-891-7811
Greg.R.Lipsiea@odfw.oregon.gov

KLASKANINE
82635-202 Hatchery Road
Astoria, OR 97103
Phone: 503-325-3653
Fax: 503-325-2426
Klaskanine.Hatchery@odfw.oregon.gov

LEABURG
90700 Fish Hatchery Road
Leaburg, OR 97489
Phone: 541-896-3294
Fax: 541-896-0447
Leaburg.Hatchery@odfw.oregon.gov

LOOKINGGLASS
76657 Lookingglass Road
Elgin, OR 97827
Phone: 541-437-9723
Fax: 541-437-1919
Diane.E.Deal@odfw.oregon.gov

MARION FORKS
34881 Hwy 22
Idanha, OR 97350
Phone: 503-854-3522
Fax: 503-854-3063
MarionForks.Hatchery@odfw.oregon.gov

MCKENZIE RIVER
43863 Greer Drive
Leaburg, OR 97489
Phone: 541-896-3513
Fax: 541-896-3826
Mckenzie.Hatchery@odfw.oregon.gov

MINTO
34510 N Santiam Highway
Gates, OR 97346
Phone: 503-897-2429
Greg.A.Grenbemer@odfw.oregon.gov

NORTH NEHALEM RIVER
36751 Fish Hatchery Lane
Nehalem, OR 97131
Phone: 503-368-6828
Fax: 503-368-5348
Nehalem.Hatchery@odfw.oregon.gov

OAK SPRINGS
85001 Oak Springs Road
Maupin, OR 97037
Phone: 541-395-2546
Fax: 541-395-2595
John.A.Schmitz@odfw.oregon.gov

OXBOW
1200 SE Frontage Road
Cascade Locks, OR 97014
Phone: 541-374-8540
Fax: 541-374-8827
Oxbow.Hatchery@odfw.oregon.gov

ROARING RIVER
42279 Fish Hatchery Drive
Scio, OR 97374
Phone: 503-394-2496
Fax: 503-394-3155
RoaringRiver.Hatchery@odfw.oregon.gov

ROCK CREEK
PO Box 197
Idleyld Park, OR 97447
Phone: 541-496-3484
Fax: 541-496-0469
RockCreek.Hatchery@odfw.oregon.gov

ROUND BUTTE
6825 SW Belmont Lane
Madras, OR 97741
Phone: 541-325-5327
Fax: 541-325-5369
Roundbutte.Hatchery@odfw.oregon.gov

SALMON RIVER
575 N North Bank Road
Otis, OR 97368
Phone: 541-994-8606
Fax: 541-996-7797
Salmonriver.Hatchery@odfw.oregon.gov

Exhibit 16
48 of 189

SANDY RIVER
39800 SE Fish Hatchery Road
Sandy, OR  97055
Phone:  503-668-4222
Fax:  503-668-4572
Sandy.Hatchery@odfw.oregon.gov

SOUTH SANTIAM RIVER
43182 North River Drive
Sweet Home, OR  97386
Phone:  541-367-3437
Fax:  541-367-4399
SouthSantiam.Hatchery@odfw.oregon.gov

TRASK RIVER
15020 Chance Road
Tillamook, OR  97141
Phone:  503-842-4090
Fax:  503-842-2678
TraskRiver.Hatchery@odfw.oregon.gov

UMATILLA
73959 Riverview Lane
Irrigon, OR  97844
Phone:  541-922-5659
Fax:  541-922-5664
Andria.Shelton@odfw.oregon.gov

WALLOWA
82119 Fish Hatchery Lane
Enterprise, OR  97828
Phone:  541-426-4467
Fax:  541-426-8029
Wallowa.Hatchery@odfw.oregon.gov

WILLAMETTE
76389 Fish Hatchery Road
Oakridge, OR  97463
Phone:  541-782-2933
Fax:  541-782-4305
Willamette.Hatchery@odfw.oregon.gov

WIZARD FALLS
PO Box 130
Camp Sherman, OR  97730
Phone:  541-595-6611
Fax:  541-595-1038
Luke.S.Allen@odfw.oregon.gov

Exhibit 16
49 of 189

**Table 2. Other Facilities Utilized for Fish Propagation Activities**

| FACILITY NAME | FACILITY TYPE | WATERSHED | LATITUDE | LONGITUDE | OPERATED BY* |
|---|---|---|---|---|---|
| Astoria High School | Hatchery | Youngs River | 46.1773 | -123.8495 | STEP |
| Barrett Creek | Hatchery | Cow Creek/South Fork Umpqua River | 43.0156 | -123.4468 | STEP |
| Beaver Creek | Acclimation | Coquille River | 42.9395 | -124.0997 | STEP |
| Big Canyon Ponds | Adult Trap, Acclimation | Wallowa River | 45.6194 | -117.699 | ODFW |
| Big Creek Pond | Acclimation | South Fork Coos River | 43.3906 | -123.9642 | STEP |
| Blind Slough | Net Pens | Columbia River | 46.2024 | -123.5531 | CCF |
| Blossom Gulch | | Coos River | 43.366 | -124.2228 | STEP |
| Bull Run | Acclimation | Bull Run River/Sandy River | 45.4293 | -122.2341 | STEP |
| Calapooya | Acclimation | Calapooya Creek/Umpqua River | 43.4085 | -123.1622 | STEP |
| Canyonville | Acclimation | South Umpqua River | 42.9183 | -123.2728 | STEP |
| Catherine Creek | Adult Trap, Acclimation | Catherine Creek/Grande Ronde River | 45.1224 | -117.6934 | CTUIR |
| Charleston | Acclimation | Coos River | 43.3455 | -124.3285 | STEP |
| Clear Creek | Acclimation | Clear Creek/Clackamas River | 45.3999 | -122.4938 | STEP |
| Coquille | Acclimation | Coquille River | 43.1607 | -123.9185 | STEP |
| Cow Creek | Acclimation | Cow Creek/South Fork Umpqua River | 42.8491 | -123.1794 | STEP |
| Cunningham Creek | Hatchery | Coquille River | 43.1855 | -124.1936 | STEP |
| Depoe Bay | Hatchery | North Depoe Bay Creek | 44.8154 | -124.0518 | STEP |
| Dexter Pond | Adult Trap, Rearing | Middle Fork Willamette | 43.9248 | -122.8072 | ODFW |
| Eagle Creek NFH | Hatchery | Eagle Creek/Clackamas River | 45.276 | -122.203 | USFWS/ODFW |
| East Fork Trask Pond | Rearing | East Fork Trask River | 45.4125 | -123.5979 | ODFW |
| Eel Creek | Adult Trap, Acclimation | Eel Creek | 43.6025 | -124.176 | STEP |
| East Fork Acclimation | Acclimation | Hood River | 45.51 | -121.566 | CTWSIR |
| Ferry Creek (Chetco) | Acclimation | Ferry Creek/Chetco River | 42.0737 | -124.2715 | STEP |
| Ferry Creek (Coquille) | Acclimation | Ferry Creek/Coquille River | 43.1193 | -124.4074 | STEP |
| Foster Creek | Acclimation | Foster Creek/Clackamas River | 45.3838 | -122.4476 | STEP |
| Fourth Creek | Acclimation | Fourth Creek | 43.363 | -124.297 | STEP |
| Gardiner-Reedsport-Winchester Bay | Hatchery, Net Pen | Umpqua River | 43.7231 | -124.1042 | STEP |
| Green Creek | Acclimation | Green Creek/Siuslaw River | 44.0962 | -123.7796 | STEP |
| Hall Creek | Acclimation | Coquille River | 43.0988 | -124.1895 | STEP |
| Hodges Creek | Acclimation | East Fork Millicoma River | 43.4397 | -123.9942 | STEP |
| Hughey Creek | Acclimation | Hughey Creek/Wilson River | 45.4689 | -123.7697 | STEP |
| Imeques | Acclimation | Umatilla River | 45.7069 | -118.3498 | CTUIR |
| Imnaha Pond | Adult Trap, Acclimation | Imnaha River | 45.1937 | -116.869 | ODFW |
| Indian Creek | Hatchery | Indian Creek/Lower Rogue River | 42.4255 | -124.3987 | STEP |
| Laverne Park | Acclimation | Coquille River | 43.2583 | -124.0211 | STEP |
| Letz Creek | Hatchery | Letz Creek/Siuslaw River | 43.8031 | -123.3187 | STEP |
| Little Sheep | Adult Trap, Acclimation | Little Sheep Creek/Imnaha River | 45.4778 | -116.9302 | ODFW |
| Lostine | Adult Trap, Acclimation | Lostine River | 45.4206 | -117.4257 | NPT |
| Lower Herman Creek | Rearing | Herman Creek/Columbia River | 45.6801 | -121.8612 | ODFW |
| Millicoma Interpretive Ctr. | Acclimation | West Fork Millicoma River | 43.4883 | -124.0201 | STEP |
| Minthorn Pond | Acclimation | Umatilla River | 45.6692 | -118.6201 | CTUIR |
| Morgan Creek | Hatchery | Morgan Creek/South Fork Coos River | 43.339 | -124.0806 | STEP |
| Moving Falls | Acclimation | Hood River | 45.573 | -121.6574 | CTWSIR |
| Munsel Creek | Hatchery | Munsel Creek/Siuslaw River | 43.9886 | -124.0935 | STEP |
| Opal Springs | Acclimation | Crooked River | 44.491 | -121.299 | STEP |
| Palmer Creek | Adult Trap, Acclimation | Palmer Creek/Siletz River | 44.7811 | -123.8353 | STEP |
| Parkdale | Hatchery | Hood River | 45.5238 | -121.6209 | CTWSIR |
| Pendleton | Acclimation | Umatilla River | 45.6717 | -118.7073 | CTUIR |
| Rhoades Pond | Rearing | Three Rivers | 45.1709 | -123.8018 | STEP |

Exhibit 16
50 of 189

**Table 2. Other Facilities Utilized for Fish Propagation Activities**

| FACILITY NAME | FACILITY TYPE | WATERSHED | LATITUDE | LONGITUDE | OPERATED BY* |
|---|---|---|---|---|---|
| Rodine | Acclimation | East Fork Millicoma River | 43.4475 | -123.9848 | STEP |
| Saunders Creek | Acclimation | Saunders Creek | 43.5702 | -124.2047 | STEP |
| Seven Feathers | Acclimation | South Umpqua River | 42.9422 | -123.2819 | STEP |
| Sevenmile Pond | Acclimation | Coquille River | 43.1681 | -124.3483 | STEP |
| South Fork Klaskanine | Hatchery | South Fork Klaskanine River | 46.0538 | -123.7284 | CCF |
| South Fork Walla Walla | Adult Holding, Spawning | South Fork Walla Walla River | 45.8592 | -118.2224 | CTUIR |
| Thornhollow | Acclimation | Thornhollow Creek/Umatilla River | 45.6845 | -118.4554 | CTUIR |
| Tenmile | Acclimation | Saunders Creek | 43.5721 | -124.2002 | STEP |
| Three Mile Dam | Adult Trap | Umatilla River | 45.8821 | -119.3259 | CTUIR |
| Tongue Point | Net Pens | Columbia River | 46.2066 | -123.7573 | CCF |
| Trout Creek | Acclimation | Molalla River | 45.074 | -122.4851 | STEP |
| Tuffy Creek | Hatchery | Tuffy Creek/Wilson River | 45.5905 | -123.4663 | ODFW, ODC |
| Upper Grande Ronde | Adult Trap, Acclimation | Grande Ronde River | 45.0792 | -118.3314 | CTUIR |
| Upper Herman Creek | Rearing | Herman Creek/Columbia River | 45.677 | -121.8547 | ODFW |
| Warrenton High School | Hatchery | Skipanon River | 46.1471 | -123.9255 | STEP |
| Whiskey Creek | Hatchery | Whiskey Creek/Wilson River | 45.3942 | -123.9356 | STEP |
| Whittaker Creek | Acclimation | Siuslaw River | 43.9858 | -123.6633 | STEP |
| Winchester Bay | Acclimation | Umpqua River | 43.6899 | -124.1792 | STEP |
| Woodward Creek | Acclimation | Coquille River | 42.8991 | -124.0752 | STEP |
| Youngs Bay | Net Pens | Youngs River | 46.1697 | -123.8372 | CCF |
| | | | | | |
| *List of abbreviations | | | | | |
| CCF | Clatsop County Fisheries | | | | |
| CTUIR | Confederated Tribes of the Umatilla Indian Reservation | | | | |
| CTWSIR | Confederated Tribes of the Warm Springs Indian Reservation | | | | |
| NPT | Nez Perce Tribe | | | | |
| ODC | Oregon Department of Corrections | | | | |
| ODFW | Oregon Department of Fish and Wildlife | | | | |
| STEP | Salmon and Trout Enhancement Program (ODFW) | | | | |
| USFWS | U.S. Fish and Wildlife Service | | | | |

Exhibit 16
51 of 189

**Table 3    Pounds of Fish Raised at ODFW Facilities in Calendar Year 2021**

| FACILITY | SPECIES | POUNDS RECEIVED | POUNDS LIBERATED | POUNDS ACCLIMATED | POUNDS TRANSFERRED | POUNDS SHIPPED | POUNDS DESTROYED | TOTAL POUNDS PRODUCED |
|---|---|---|---|---|---|---|---|---|
| **ALSEA** | RAINBOW TROUT | 1,612 | 94,124 | | | | 500 | 93,011 |
| | WINTER STEELHEAD | | 27,528 | 7,457 | | | | 34,985 |
| | **Total** | **1,612** | **121,652** | **7,457** | | | **500** | **127,997** |
| **ASTORIA H.S. HATCHERY** | COHO | | 36 | | | | | 36 |
| | RAINBOW TROUT | | 83 | | | | | 83 |
| | **Total** | | **119** | | | | | **119** |
| **BANDON** | FALL CHINOOK | | 3,185 | 3,839 | | | | 7,024 |
| | RAINBOW TROUT | 3,200 | 7,242 | | | | | 4,042 |
| | WINTER STEELHEAD | 862 | 16,540 | 3,600 | 862 | | 36 | 20,176 |
| | **Total** | **4,062** | **26,967** | **7,439** | **862** | | **36** | **31,242** |
| **BIG CANYON TRAP** | SUMMER STEELHEAD | 44,656 | 45,852 | | | | | 1,196 |
| | **Total** | **44,656** | **45,852** | | | | | **1,196** |
| **BIG CREEK** | CHUM | | 774 | | | | | 774 |
| | COHO | 304 | 51,313 | | | 40 | | 51,049 |
| | FALL CHINOOK | | 18,585 | | 8,130 | | | 26,715 |
| | SPRING CHINOOK | 15,027 | 17,643 | 23,425 | 483 | | | 26,525 |
| | WINTER STEELHEAD | | 10,218 | | 7,240 | | | 17,458 |
| | **Total** | **15,331** | **98,533** | **23,425** | **15,853** | **40** | | **122,520** |
| **BIG CREEK POND** | WINTER STEELHEAD | 7,291 | 7,288 | | | | | -3 |
| | **Total** | **7,291** | **7,288** | | | | | **-3** |
| **BLIND SLOUGH** | COHO | 25,400 | 28,138 | | | | | 2,738 |
| | SPRING CHINOOK | 12,535 | 30,976 | | | | | 18,440 |
| | **Total** | **37,935** | **59,114** | | | | | **21,178** |
| **BLOSSOM GULCH SCHOOL** | FALL CHINOOK | 750 | 759 | | | | | 9 |
| | **Total** | **750** | **759** | | | | | **9** |
| **BONNEVILLE** | COHO | | 17,643 | 37,789 | 950 | | | 56,382 |
| | FALL CHINOOK | 6,568 | 56,009 | 33,432 | 707 | 54,064 | | 137,644 |
| | RAINBOW TROUT | 600 | | | | | | -600 |
| | SPRING CHINOOK | | | | 2,399 | | | 2,399 |
| | SUMMER STEELHEAD | | | 52,128 | | | | 52,128 |
| | WINTER STEELHEAD | 2,340 | | 11,500 | | | | 9,160 |
| | **Total** | **9,508** | **73,652** | **134,849** | **4,056** | **54,064** | | **257,113** |
| **BROCKMAN GULCH ACCL PD** | WINTER STEELHEAD | 1,250 | 1,250 | | | | | 0 |
| | **Total** | **1,250** | **1,250** | | | | | **0** |
| **BULL RUN ACCL** | SPRING CHINOOK | 11,120 | 10,925 | | | | | -195 |
| | **Total** | **11,120** | **10,925** | | | | | **-195** |
| **CARSON NFH, WA** | SPRING CHINOOK | | 11,742 | | | | | 11,742 |
| | **Total** | | **11,742** | | | | | **11,742** |
| **CASCADE** | COHO | 2,061 | 14,422 | 44,050 | 9,171 | 28,668 | | 94,249 |
| | **Total** | **2,061** | **14,422** | **44,050** | **9,171** | **28,668** | | **94,249** |
| **CATH.CR. ACC** | SPRING CHINOOK | 6,210 | 7,390 | | | | | 1,180 |
| | **Total** | **6,210** | **7,390** | | | | | **1,180** |
| **CEDAR CREEK** | FALL CHINOOK | | | | 401 | | | 401 |
| | RAINBOW TROUT | 450 | 2,392 | | | | | 1,942 |
| | SPRING CHINOOK | 241 | 19,757 | 6,126 | | | 676 | 26,318 |
| | SUMMER STEELHEAD | 23 | 18,570 | 1,925 | 24 | | | 20,497 |
| | WINTER STEELHEAD | | 21,185 | | | | | 21,185 |

Exhibit 16
52 of 189

**Table 3　Pounds of Fish Raised at ODFW Facilities in Calendar Year 2021**

| FACILITY | SPECIES | POUNDS RECEIVED | POUNDS LIBERATED | POUNDS ACCLIMATED | POUNDS TRANSFERRED | POUNDS SHIPPED | POUNDS DESTROYED | TOTAL POUNDS PRODUCED |
|---|---|---|---|---|---|---|---|---|
| | **Total** | **713** | **61,905** | **8,051** | **425** | | **676** | **70,344** |
| CLACKAMAS | COHO | 6,035 | | | 60,600 | | | 54,565 |
| | RAINBOW TROUT | | 2,214 | | | | | 2,214 |
| | SPRING CHINOOK | 6,175 | 8,856 | | | | | 2,681 |
| | SUMMER STEELHEAD | 31,168 | 32,822 | | | | | 1,654 |
| | WINTER STEELHEAD | 16,878 | 14,479 | | | | | -2,400 |
| | **Total** | **60,256** | **58,371** | | **60,600** | | | **58,715** |
| CLATSOP CTY | COHO | 12,483 | 30,804 | | | | | 18,321 |
| | **Total** | **12,483** | **30,804** | | | | | **18,321** |
| COLE RIVERS | COHO | | 8,888 | | | | | 8,888 |
| | FALL CHINOOK | | 5,651 | 2,415 | 5,405 | | 82 | 13,553 |
| | RAINBOW TROUT | 875 | 155,538 | | 15,982 | | 3,839 | 174,484 |
| | SPRING CHINOOK | | 168,773 | | 22,179 | | | 190,952 |
| | SUMMER STEELHEAD | | 40,434 | | | | 3,917 | 44,351 |
| | WINTER STEELHEAD | | 54,659 | 31,541 | | | 228 | 86,428 |
| | **Total** | **875** | **433,942** | **33,956** | **43,566** | | **8,065** | **518,654** |
| D BAY SALMON COMMISSION | COHO | | 58 | | | | | 58 |
| | **Total** | | **58** | | | | | **58** |
| DEXTER PONDS | SPRING CHINOOK | 15,603 | 173,407 | | | | | 157,804 |
| | SUMMER STEELHEAD | 4,345 | 14,292 | | | | | 9,947 |
| | **Total** | **19,948** | **187,698** | | | | | **167,750** |
| EAGLE CREEK NFH | WINTER STEELHEAD | | 11,217 | | | | | 11,217 |
| | **Total** | | **11,217** | | | | | **11,217** |
| EASTWOOD GRADE SCHOOL | COHO | | 56 | | | | | 56 |
| | **Total** | | **56** | | | | | **56** |
| EEL CR TRAP | WINTER STEELHEAD | 1,390 | 1,390 | | | | | 0 |
| | **Total** | **1,390** | **1,390** | | | | | **0** |
| EFID | WINTER STEELHEAD | 7,778 | 7,650 | | | | | -128 |
| | **Total** | **7,778** | **7,650** | | | | | **-128** |
| ELK RIVER | FALL CHINOOK | | 34,759 | 4,009 | | | | 38,767 |
| | RAINBOW TROUT | 1,160 | 8,876 | | | | | 7,716 |
| | WINTER STEELHEAD | | 8,170 | | | | | 8,170 |
| | **Total** | **1,160** | **51,804** | **4,009** | | | | **54,653** |
| FALL RIVER | BROOK TROUT | | 297 | | 318 | | 354 | 968 |
| | CUTTHROAT | 109 | 97 | | | | 3 | -10 |
| | RAINBOW TROUT | 37,503 | 40,302 | | 4,405 | | 75 | 7,279 |
| | SPRING CHINOOK | 4,100 | | 5,589 | | | | 1,489 |
| | **Total** | **41,712** | **40,695** | **5,589** | **4,723** | | **432** | **9,727** |
| FERRY CR ACCL (CHETCO) | FALL CHINOOK | 2,039 | 1,100 | | | | | -939 |
| | **Total** | **2,039** | **1,100** | | | | | **-939** |
| FOSTER CR ACCL | WINTER STEELHEAD | 6,575 | 5,850 | | | | | -725 |
| | **Total** | **6,575** | **5,850** | | | | | **-725** |
| FOURTH CR | FALL CHINOOK | 890 | 1,249 | | | | | 359 |
| | **Total** | **890** | **1,249** | | | | | **359** |
| GARDINER HATCHERY | RAINBOW TROUT | | 41 | | | | | 41 |
| | **Total** | | **41** | | | | | **41** |
| GNAT CREEK | SPRING CHINOOK | 874 | 47,976 | | 12,985 | | | 60,087 |
| | WINTER STEELHEAD | 3,160 | 7,040 | | | | | 3,880 |

Exhibit 16
53 of 189

*Table 3    Pounds of Fish Raised at ODFW Facilities in Calendar Year 2021*

| FACILITY | SPECIES | POUNDS RECEIVED | POUNDS LIBERATED | POUNDS ACCLIMATED | POUNDS TRANSFERRED | POUNDS SHIPPED | POUNDS DESTROYED | TOTAL POUNDS PRODUCED |
|---|---|---|---|---|---|---|---|---|
| | **Total** | **4,034** | **55,016** | | **12,985** | | | **63,967** |
| **GRANDE RONDE ACC** | SPRING CHINOOK | 10,015 | 10,899 | | | | | 884 |
| | **Total** | **10,015** | **10,899** | | | | | **884** |
| **GREENS CR ACCL** | WINTER STEELHEAD | 510 | 510 | | | | | 0 |
| | **Total** | **510** | **510** | | | | | **0** |
| **HERMAN CR PD** | SPRING CHINOOK | 11,227 | | | 50,847 | | | 39,619 |
| | **Total** | **11,227** | | | **50,847** | | | **39,619** |
| **HODGES CR ACCLIMATION** | WINTER STEELHEAD | 7,495 | 7,492 | | | | | -3 |
| | **Total** | **7,495** | **7,492** | | | | | **-3** |
| **HUGHEY CR ACCL** | SUMMER STEELHEAD | 1,925 | 1,918 | | | | | -7 |
| | WINTER STEELHEAD | 3,000 | 2,995 | | | | | -5 |
| | **Total** | **4,925** | **4,913** | | | | | **-12** |
| **IMEQUES** | SPRING CHINOOK | 22,388 | 19,633 | | | | | -2,755 |
| | SUMMER STEELHEAD | 15,846 | 16,716 | | | | | 870 |
| | **Total** | **38,234** | **36,349** | | | | | **-1,885** |
| **IMNAHA PD** | SPRING CHINOOK | 12,559 | 13,558 | | | | | 998 |
| | **Total** | **12,559** | **13,558** | | | | | **998** |
| **INDIAN CR HATCHERY** | FALL CHINOOK | | 4,921 | | | | | 4,921 |
| | **Total** | | **4,921** | | | | | **4,921** |
| **IRRIGON** | FALL CHINOOK | | 3,606 | | | 20,398 | | 24,005 |
| | RAINBOW TROUT | 17,564 | 82,020 | | | | | 64,457 |
| | SUMMER STEELHEAD | | 823 | 192,926 | | | | 193,748 |
| | **Total** | **17,564** | **86,449** | **192,926** | | **20,398** | | **282,210** |
| **KLAMATH** | BROOK TROUT | 87 | 92 | | | | 18 | 23 |
| | RAINBOW TROUT | 6,175 | 116,902 | | 13,585 | | 42 | 124,354 |
| | **Total** | **6,262** | **116,994** | | **13,585** | | **60** | **124,377** |
| **KLASKANINE** | COHO | 27,725 | 106,491 | | 304 | | | 79,070 |
| | FALL CHINOOK | 8,130 | 19,044 | | | | | 10,914 |
| | SPRING CHINOOK | 17,340 | 30,672 | | | | | 13,333 |
| | WINTER STEELHEAD | 4,080 | 6,415 | | | | | 2,335 |
| | **Total** | **57,275** | **162,623** | | **304** | | | **105,653** |
| **L. HERMAN PD** | SPRING CHINOOK | 2,631 | | | 6,175 | | | 3,544 |
| | **Total** | **2,631** | | | **6,175** | | | **3,544** |
| **LEABURG** | CUTTHROAT | 26 | 23 | | | | | -3 |
| | RAINBOW TROUT | 66,170 | 63,470 | | | | | -2,700 |
| | SPRING CHINOOK | 5,790 | | | 6,803 | | | 1,013 |
| | SUMMER STEELHEAD | 1,708 | | | | | | -1,708 |
| | **Total** | **73,694** | **63,493** | | **6,803** | | | **-3,399** |
| **LETZ CR HATCHERY** | WINTER STEELHEAD | | 2,200 | | | | | 2,200 |
| | **Total** | | **2,200** | | | | | **2,200** |
| **LITTLE SHEEP** | SUMMER STEELHEAD | 42,551 | 41,706 | | | | | -845 |
| | **Total** | **42,551** | **41,706** | | | | | **-845** |
| **LOOKINGGLASS** | RAINBOW TROUT | 1 | 5 | | | | 2 | 6 |
| | SPRING CHINOOK | | 19,329 | 38,746 | | 826 | | 58,902 |
| | **Total** | **1** | **19,334** | **38,746** | | **826** | **2** | **58,907** |
| **LOSTINE ACC** | SPRING CHINOOK | 9,962 | 10,201 | | | | | 239 |
| | **Total** | **9,962** | **10,201** | | | | | **239** |

Exhibit 16
54 of 189

*Table 3    Pounds of Fish Raised at ODFW Facilities in Calendar Year 2021*

| FACILITY | SPECIES | POUNDS RECEIVED | POUNDS LIBERATED | POUNDS ACCLIMATED | POUNDS TRANSFERRED | POUNDS SHIPPED | POUNDS DESTROYED | TOTAL POUNDS PRODUCED |
|---|---|---|---|---|---|---|---|---|
| **LOSTINE R RANCH ACCL** | COHO | 13,323 | 13,323 | | | | | 0 |
| | **Total** | **13,323** | **13,323** | | | | | **0** |
| **LOT CONVERSION** | COHO | 1,111 | | | 1,111 | | | 0 |
| | CUTTHROAT | 2,292 | | | 2,292 | | | 0 |
| | FALL CHINOOK | 707 | | | 707 | | | 0 |
| | RAINBOW TROUT | 17,067 | | | 17,067 | | | 0 |
| | SPRING CHINOOK | 1,154 | | | 1,154 | | | 0 |
| | SUMMER STEELHEAD | 24 | | | 23 | | | -1 |
| | WINTER STEELHEAD | 862 | | | 862 | | | 0 |
| | **Total** | **23,216** | | | **23,215** | | | **-1** |
| **MARION FORKS** | BROOK TROUT | 9 | 36 | | | | | 27 |
| | CUTTHROAT | 15 | 31 | | | | | 15 |
| | RAINBOW TROUT | 44 | 101 | | | | | 58 |
| | SPRING CHINOOK | | | 20,476 | 46,994 | 48 | | 67,517 |
| | **Total** | **68** | **168** | **20,476** | **46,994** | **48** | | **67,617** |
| **MCKENZIE** | SPRING CHINOOK | 6,803 | | | 1,580 | 1 | | -5,222 |
| | **Total** | **6,803** | | | **1,580** | **1** | | **-5,222** |
| **METOLIUS ACCL PD** | SPRING CHINOOK | 118 | 122 | | | | | 4 |
| | **Total** | **118** | **122** | | | | | **4** |
| **MINTO PONDS** | SPRING CHINOOK | 29,984 | 49,895 | | | | | 19,911 |
| | SUMMER STEELHEAD | 9,535 | 9,703 | | | | | 168 |
| | **Total** | **39,519** | **59,598** | | | | | **20,079** |
| **MORGAN CR HATCHERY** | FALL CHINOOK | 10,604 | 17,095 | | | | | 6,492 |
| | **Total** | **10,604** | **17,095** | | | | | **6,492** |
| **MOVING FALLS** | SPRING CHINOOK | 7,174 | 13,415 | | | | | 6,241 |
| | **Total** | **7,174** | **13,415** | | | | | **6,241** |
| **NEHALEM** | COHO | 389 | 6,893 | 5,938 | | | | 12,442 |
| | FALL CHINOOK | 493 | 1,677 | | | | | 1,184 |
| | RAINBOW TROUT | 108 | 43,012 | | | | | 42,904 |
| | WINTER STEELHEAD | | 18,269 | | | | | 18,269 |
| | **Total** | **990** | **69,852** | **5,938** | | | | **74,799** |
| **NOBLE CR HATCHERY** | FALL CHINOOK | | 5,076 | | | | | 5,076 |
| | **Total** | | **5,076** | | | | | **5,076** |
| **OAK SPRINGS** | BROOK TROUT | 124 | 125 | | | | | 1 |
| | CUTTHROAT | 2,292 | 2,903 | | 2,482 | | 347 | 3,440 |
| | RAINBOW TROUT | 17,095 | 121,530 | | 69,475 | | | 173,911 |
| | SUMMER STEELHEAD | | 2,800 | | | | | 2,800 |
| | WINTER STEELHEAD | | | 15,931 | 6,140 | | | 22,071 |
| | **Total** | **19,510** | **127,359** | **15,931** | **78,097** | | **347** | **202,223** |
| **OCHOCO ACCL** | SPRING CHINOOK | 1,090 | 1,138 | | | | | 48 |
| | **Total** | **1,090** | **1,138** | | | | | **48** |
| **OPAL SPGS HA** | SPRING CHINOOK | 1,124 | 1,181 | | | | | 57 |
| | SUMMER STEELHEAD | 8,857 | 11,180 | | | | | 2,324 |
| | **Total** | **9,981** | **12,362** | | | | | **2,381** |
| **OXBOW** | SPRING CHINOOK | 291 | | | 16,199 | | | 15,909 |
| | **Total** | **291** | | | **16,199** | | | **15,909** |
| **PALMER CR ACC** | WINTER STEELHEAD | 7,457 | 7,464 | | | | | 6 |
| | **Total** | **7,457** | **7,464** | | | | | **6** |
| **PARKDALE** | SPRING CHINOOK | | | | 609 | | | 609 |

Exhibit 16
55 of 189

*Table 3    Pounds of Fish Raised at ODFW Facilities in Calendar Year 2021*

| FACILITY | SPECIES | POUNDS RECEIVED | POUNDS LIBERATED | POUNDS ACCLIMATED | POUNDS TRANSFERRED | POUNDS SHIPPED | POUNDS DESTROYED | TOTAL POUNDS PRODUCED |
|---|---|---|---|---|---|---|---|---|
| | **Total** | | | | **609** | | | **609** |
| **PENDLETON ACC** | COHO | 30,727 | 36,297 | | | | | 5,570 |
| | FALL CHINOOK | 46,918 | 46,887 | | | | | -31 |
| | SPRING CHINOOK | 14,778 | 14,127 | | | | | -651 |
| | SUMMER STEELHEAD | 17,089 | 16,127 | | | | | -963 |
| | **Total** | **109,513** | **113,438** | | | | | **3,925** |
| **PRINEVILLE FISHING PD ACCL** | SUMMER STEELHEAD | 1,000 | 1,096 | | | | | 96 |
| | **Total** | **1,000** | **1,096** | | | | | **96** |
| **RESEARCH** | SPRING CHINOOK | 33 | | | | | | -33 |
| | **Total** | **33** | | | | | | **-33** |
| **RHOADES REARING PD** | FALL CHINOOK | 401 | 8,300 | | | | | 7,899 |
| | **Total** | **401** | **8,300** | | | | | **7,899** |
| **ROARING RIVER** | RAINBOW TROUT | | 172,276 | | 17,501 | 2 | 1,128 | 190,928 |
| | SUMMER STEELHEAD | | 27,340 | | 2,090 | | 880 | 30,310 |
| | WINTER STEELHEAD | | 13,935 | | | | 338 | 14,273 |
| | **Total** | | **213,550** | | **19,591** | **2** | **2,346** | **235,510** |
| **ROCK CREEK** | RAINBOW TROUT | 4,125 | | | | | | -4,125 |
| | SPRING CHINOOK | 22,179 | 26,620 | | | | | 4,441 |
| | **Total** | **26,304** | **26,620** | | | | | **316** |
| **ROUND BUTTE** | SPRING CHINOOK | | 30,900 | | 10,665 | | 75 | 41,640 |
| | SUMMER STEELHEAD | | 58,985 | | 37 | | 746 | 59,768 |
| | **Total** | | **89,885** | | **10,702** | | **821** | **101,407** |
| **SALMON RIVER** | COHO | 2,024 | | | 12,483 | | | 10,458 |
| | FALL CHINOOK | | 11,518 | | | | | 11,518 |
| | RAINBOW TROUT | 1,202 | 22,669 | | | | | 21,467 |
| | **Total** | **3,226** | **34,187** | | **12,483** | | | **43,444** |
| **SALVAGE** | BROWN TROUT | | | | | | | 17 |
| | **Total** | | | | | | | **17** |
| **SANDY** | COHO | | 12,696 | | | | | 12,696 |
| | SPRING CHINOOK | | | 11,120 | | | | 11,120 |
| | SUMMER STEELHEAD | 15,785 | 16,081 | | | | | 296 |
| | WINTER STEELHEAD | | 20,515 | | | | | 20,515 |
| | **Total** | **15,785** | **49,291** | **11,120** | | | | **44,626** |
| **SAUNDERS CR SITE** | WINTER STEELHEAD | 3,190 | 3,165 | | | | | -25 |
| | **Total** | **3,190** | **3,165** | | | | | **-25** |
| **SILETZ** | WINTER STEELHEAD | | 67 | | | | | 67 |
| | **Total** | | **67** | | | | | **67** |
| **SKUNK CR ACCL** | WINTER STEELHEAD | 4,435 | 4,435 | | | | | 0 |
| | **Total** | **4,435** | **4,435** | | | | | **0** |
| **SOUTH SANTIAM** | SPRING CHINOOK | 26,951 | 120,750 | | | | | 93,799 |
| | SUMMER STEELHEAD | | 27,550 | | 2,270 | | 508 | 30,328 |
| | **Total** | **26,951** | **148,300** | | **2,270** | | **508** | **124,127** |
| **THORNHOLLOW** | SPRING CHINOOK | 28,072 | 19,646 | | | | | -8,427 |
| | **Total** | **28,072** | **19,646** | | | | | **-8,427** |
| **TONGUE PT** | COHO | 23,705 | 46,256 | | | | | 22,551 |
| | SPRING CHINOOK | 23,425 | 27,834 | | | | | 4,409 |
| | **Total** | **47,130** | **74,090** | | | | | **26,960** |
| **TRASK** | COHO | 5,938 | 6,394 | | 389 | | | 845 |
| | FALL CHINOOK | | 7,794 | | 493 | | | 8,287 |

Exhibit 16
56 of 189

*Table 3    Pounds of Fish Raised at ODFW Facilities in Calendar Year 2021*

| FACILITY | SPECIES | POUNDS RECEIVED | POUNDS LIBERATED | POUNDS ACCLIMATED | POUNDS TRANSFERRED | POUNDS SHIPPED | POUNDS DESTROYED | TOTAL POUNDS PRODUCED |
|---|---|---|---|---|---|---|---|---|
| | RAINBOW TROUT | | | | 2,043 | | | 2,043 |
| | SPRING CHINOOK | 10,064 | 16,622 | | 1,072 | | | 7,631 |
| | WINTER STEELHEAD | | 8,720 | 3,000 | 493 | | | 12,213 |
| | **Total** | **16,002** | **39,530** | **3,000** | **4,491** | | | **31,019** |
| TROUT CR ACCL | SPRING CHINOOK | 5,258 | 5,083 | | | | | -176 |
| | **Total** | **5,258** | **5,083** | | | | | **-176** |
| TUFFY CREEK | SPRING CHINOOK | 778 | | 3,350 | | | | 2,572 |
| | WINTER STEELHEAD | 493 | 5,310 | | | | | 4,817 |
| | **Total** | **1,271** | **5,310** | **3,350** | | | | **7,389** |
| UMATILLA HATCHERY | FALL CHINOOK | | | 13,486 | | | | 13,486 |
| | SPRING CHINOOK | 111 | | 65,238 | 111 | | | 65,238 |
| | **Total** | **111** | | **78,725** | **111** | | | **78,725** |
| WALLA WALLA HATCHERY | SPRING CHINOOK | 2,399 | | | | | | -2,399 |
| | **Total** | **2,399** | | | | | | **-2,399** |
| WALLOWA | RAINBOW TROUT | 9,401 | 35,888 | | | | | 26,487 |
| | **Total** | **9,401** | **35,888** | | | | | **26,487** |
| WALLOWA ACC | SUMMER STEELHEAD | 72,783 | 98,439 | | | | | 25,655 |
| | **Total** | **72,783** | **98,439** | | | | | **25,655** |
| WARRENTON H.S. HATCHERY | COHO | | 99 | | | | | 99 |
| | RAINBOW TROUT | | 201 | | | | | 201 |
| | WINTER STEELHEAD | | 6 | | | | | 6 |
| | **Total** | | **306** | | | | | **306** |
| WF MILLICOMA PD (M.I.CTR) HATCHERY | FALL CHINOOK | | | | 585 | | | 585 |
| | WINTER STEELHEAD | 5,980 | 5,967 | | | | | -13 |
| | **Total** | **5,980** | **5,967** | | **585** | | | **572** |
| WHISKEY CR HATCHERY | SPRING CHINOOK | 294 | 2,019 | | 829 | | | 2,554 |
| | **Total** | **294** | **2,019** | | **829** | | | **2,554** |
| WHYCHUS CR ACCL (aka Camp Polk) | SPRING CHINOOK | 1,148 | 1,178 | | | | | 30 |
| | SUMMER STEELHEAD | 9,635 | 10,961 | | | | | 1,326 |
| | **Total** | **10,783** | **12,139** | | | | | **1,355** |
| WILLAMETTE | RAINBOW TROUT | | 50,535 | | 29,795 | | | 80,335 |
| | SPRING CHINOOK | 244 | 36,151 | | 44,798 | | 750 | 81,455 |
| | SUMMER STEELHEAD | | | | 6,053 | | | 6,053 |
| | **Total** | **244** | **86,686** | | **80,646** | | **750** | **167,843** |
| WINCHESTER BAY NET PENS | FALL CHINOOK | 1,969 | 2,071 | | | | | 101 |
| | **Total** | **1,969** | **2,071** | | | | | **101** |
| WIZARD FALLS | BROOK TROUT | 97 | 2,075 | | | | 373 | 2,350 |
| | CUTTHROAT | 66 | 23 | | 26 | | | -16 |
| | KOKANEE | | 4,763 | | | | | 4,763 |
| | RAINBOW TROUT | 1,960 | 36,071 | | 16,456 | | 1,321 | 51,888 |
| | SUMMER STEELHEAD | | | 19,455 | | | 132 | 19,588 |
| | TIGER TROUT | | 1,607 | | | | | 1,607 |
| | **Total** | **2,123** | **44,539** | **19,455** | **16,482** | | **1,826** | **80,179** |
| WIZARD FALLS ACCL | SPRING CHINOOK | 2,109 | 2,105 | | | | | -4 |
| | **Total** | **2,109** | **2,105** | | | | | **-4** |
| WOODWARD CR ACCL | WINTER STEELHEAD | 3,600 | 3,600 | | | | | 0 |
| | **Total** | **3,600** | **3,600** | | | | | **0** |

Exhibit 16
57 of 189

*Table 3    Pounds of Fish Raised at ODFW Facilities in Calendar Year 2021*

| FACILITY | SPECIES | POUNDS RECEIVED | POUNDS LIBERATED | POUNDS ACCLIMATED | POUNDS TRANSFERRED | POUNDS SHIPPED | POUNDS DESTROYED | TOTAL POUNDS PRODUCED |
|---|---|---|---|---|---|---|---|---|
| YOUNGS BAY | COHO | 21,559 | 55,303 | | | | | 33,744 |
| | SPRING CHINOOK | 50,574 | 100,181 | | | | | 49,607 |
| | **Total** | **72,133** | **155,484** | | | | | **83,351** |

| FACILITY | SPECIES | POUNDS RECEIVED | POUNDS LIBERATED | POUNDS ACCLIMATED | POUNDS TRANSFERRED | POUNDS SHIPPED | POUNDS DESTROYED | TOTAL POUNDS PRODUCED |
|---|---|---|---|---|---|---|---|---|
| STATEWIDE TOTALS | BROOK TROUT | 318 | 2,624 | | 318 | | 745 | 3,369 |
| | BROWN TROUT | | | | | | | 17 |
| | CHUM | | 774 | | | | | 774 |
| | COHO | 172,785 | 435,108 | 87,777 | 85,008 | 28,708 | | 463,816 |
| | CUTTHROAT | 4,800 | 3,077 | | 4,800 | | 349 | 3,426 |
| | FALL CHINOOK | 77,501 | 247,216 | 59,252 | 18,397 | 74,462 | 82 | 317,969 |
| | KOKANEE | | 4,763 | | | | | 4,763 |
| | RAINBOW TROUT | 186,310 | 1,055,492 | | 186,310 | 2 | 6,906 | 1,062,426 |
| | SPRING CHINOOK | 399,952 | 1,070,702 | 174,071 | 225,881 | 874 | 1,501 | 1,073,077 |
| | SUMMER STEELHEAD | 276,930 | 493,395 | 266,434 | 10,496 | | 6,183 | 499,578 |
| | TIGER TROUT | | 1,607 | | | | | 1,607 |
| | WINTER STEELHEAD | 88,627 | 305,527 | 73,030 | 15,597 | | 602 | 306,129 |

Exhibit 16
58 of 189

**Table 4   Numbers and Pounds of Fish Released in Calendar Year 2021**                                                                                                      *Page 1*

| FACILITY | SPECIES | STOCK | FRY NUMBER | FRY POUNDS | FINGERLINGS NUMBER | FINGERLINGS POUNDS | SMOLTS NUMBER | SMOLTS POUNDS | TOTAL RELEASE NUMBER | TOTAL RELEASE POUNDS | RELEASE GOAL NUMBER | RELEASE GOAL POUNDS | % OF GOAL MET NUMBER | % OF GOAL MET POUNDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **ANADROMOUS FISH RELEASES** | | | | | |
| ALSEA | WINTER STEELHEAD | 33F | 0 | 0 | 785 | 0 | 0 | 0 | 30,487 | 785 | 0 | 0 | | |
| | WINTER STEELHEAD | 43F | 0 | 0 | 1,150 | 106,491 | 17,121 | 129,491 | 18,271 | 80,000 | 13,333 | 161.9% | 137.0% | |
| | WINTER STEELHEAD | 43H | 0 | 0 | 1,350 | 41,878 | 7,122 | 78,643 | 8,472 | 60,000 | 10,000 | 131.1% | 84.7% | |
| ASTORIA H.S. | COHO | 13H | 0 | 0 | 36 | 0 | 0 | 3,950 | 36 | 4,000 | 100 | 98.8% | 36.0% | |
| BANDON | FALL CHINOOK | 37H | 0 | 0 | 3,185 | 0 | 0 | 246,309 | 3,185 | 0 | 0 | | |
| | WINTER STEELHEAD | 144H | 0 | 0 | 0 | 46,888 | 8,525 | 46,888 | 8,525 | 0 | 0 | | |
| | WINTER STEELHEAD | 44H | 0 | 0 | 0 | 44,079 | 8,014 | 44,079 | 8,014 | 3,000 | 545 | 1469.3% | 1469.2% | |
| BIG CANYON TRAP | SUMMER STEELHEAD | 56H | 0 | 0 | 0 | 247,955 | 45,852 | 247,955 | 45,852 | 320,000 | 80,000 | 77.5% | 57.3% | |
| BIG CREEK | CHUM | 13H | 0 | 0 | 774 | 0 | 0 | 351,358 | 774 | 290,000 | 725 | 121.2% | 106.8% | |
| | COHO | 13H | 0 | 0 | 0 | 751,013 | 51,313 | 751,013 | 51,313 | 735,000 | 49,000 | 102.2% | 104.7% | |
| | FALL CHINOOK | 13H | 0 | 0 | 18,585 | 0 | 0 | 1,401,313 | 18,585 | 1,400,000 | 17,500 | 100.1% | 106.2% | |
| | SPRING CHINOOK | 22H | 0 | 0 | 1,810 | 247,266 | 15,833 | 277,129 | 17,643 | 250,000 | 16,667 | 110.9% | 105.9% | |
| | WINTER STEELHEAD | 13H | 0 | 0 | 0 | 62,372 | 10,218 | 62,372 | 10,218 | 60,000 | 10,000 | 104.0% | 102.2% | |
| BIG CREEK PD | WINTER STEELHEAD | 37H | 0 | 0 | 0 | 45,695 | 7,288 | 45,695 | 7,288 | 45,000 | 7,500 | 101.5% | 97.2% | |
| BLIND SLOUGH | COHO | 13H | 0 | 0 | 0 | 367,768 | 28,138 | 367,768 | 28,138 | 400,000 | 26,667 | 91.9% | 105.5% | |
| | SPRING CHINOOK | 22H | 0 | 0 | 0 | 411,810 | 30,976 | 411,810 | 30,976 | 100,000 | 8,333 | 411.8% | 371.7% | |
| BLOSSOM GULCH ES | FALL CHINOOK | 37H | 0 | 0 | 759 | 0 | 0 | 87,313 | 759 | 205,000 | 2,278 | 42.6% | 33.3% | |
| BONNEVILLE | COHO | 14H | 0 | 0 | 0 | 259,300 | 17,643 | 259,300 | 17,643 | 250,000 | 16,667 | 103.7% | 105.9% | |
| | FALL CHINOOK | 14H | 0 | 0 | 34,152 | 405,468 | 21,857 | 2,879,308 | 56,009 | 3,100,000 | 53,750 | 92.9% | 104.2% | |
| BROCKMAN GULCH ACCL PD | WINTER STEELHEAD | 62H | 0 | 0 | 0 | 5,000 | 1,250 | 5,000 | 1,250 | 0 | 0 | | |
| BULL RUN ACCL | SPRING CHINOOK | 11H | 0 | 0 | 10,925 | 0 | 0 | 198,309 | 10,925 | 200,000 | 11,111 | 99.2% | 98.3% | |
| CASCADE | COHO | 14H | 0 | 0 | 0 | 273,037 | 14,422 | 273,037 | 14,422 | 0 | 0 | | |
| CATH.CR. ACC | SPRING CHINOOK | 201H | 0 | 0 | 7,390 | 0 | 0 | 141,882 | 7,390 | 150,000 | 6,000 | 94.6% | 123.2% | |
| CEDAR CREEK | SPRING CHINOOK | 34H | 0 | 0 | 687 | 0 | 0 | 23,000 | 687 | 215,000 | 17,917 | 10.7% | 3.8% | |
| | SPRING CHINOOK | 47H | 0 | 0 | 0 | 237,709 | 19,071 | 237,709 | 19,071 | 230,000 | 19,167 | 103.4% | 99.5% | |
| | SUMMER STEELHEAD | 47H | 0 | 0 | 570 | 94,450 | 18,000 | 108,139 | 18,570 | 90,000 | 15,000 | 120.2% | 123.8% | |
| | WINTER STEELHEAD | 47F | 0 | 0 | 0 | 142,734 | 21,185 | 142,734 | 21,185 | 140,000 | 23,333 | 102.0% | 90.8% | |

Exhibit 16
59 of 189

**Table 4.** *Numbers and Pounds of Fish Released in Calendar Year 2021* *Page 2*

| | | | ANADROMOUS FISH RELEASES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FRY | | FINGERLINGS | | SMOLTS | | TOTAL RELEASE | | RELEASE GOAL | | % OF GOAL MET | |
| FACILITY | SPECIES | STOCK | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS |
| CLACKAMAS | SPRING CHINOOK | 19H | 0 | 0 | | 8,856 | 0 | 0 | 176,242 | 8,856 | 665,000 | 66,500 | 26.5% | 13.3% |
| | SUMMER STEELHEAD | 24H | 0 | 0 | 0 | | 173,958 | 32,822 | 173,958 | 32,822 | 150,000 | 33,333 | 116.0% | 98.5% |
| | WINTER STEELHEAD | 122H | 0 | 0 | 0 | | 98,455 | 14,479 | 98,455 | 14,479 | 110,000 | 18,333 | 89.5% | 79.0% |
| CLATSOP CTY | COHO | 13H | 0 | 0 | 0 | | 436,803 | 30,804 | 436,803 | 30,804 | 385,000 | 25,667 | 113.5% | 120.0% |
| COLE RIVERS | COHO | 18H | 0 | 0 | | 1,100 | 0 | 0 | 28,370 | 1,100 | 0 | 0 | | |
| | COHO | 52H | 0 | 0 | 0 | | 84,885 | 7,788 | 84,885 | 7,788 | 75,000 | 7,500 | 113.2% | 103.8% |
| | FALL CHINOOK | 37H | 0 | 0 | 0 | | 109,509 | 5,651 | 109,509 | 5,651 | 0 | 0 | | |
| | SPRING CHINOOK | 52H | 0 | 0 | 0 | | 1,414,742 | 168,771 | 1,414,742 | 168,771 | 1,824,977 | 178,614 | 77.5% | 94.5% |
| | SUMMER STEELHEAD | 52H | 0 | 0 | 0 | | 229,857 | 39,934 | 229,857 | 39,934 | 220,000 | 48,889 | 104.5% | 81.7% |
| | SUMMER STEELHEAD | 55H | 0 | 0 | | 500 | 0 | 0 | 28,855 | 500 | 0 | 0 | | |
| | WINTER STEELHEAD | 52H | 0 | 0 | 0 | | 120,653 | 28,460 | 120,653 | 28,460 | 152,000 | 37,000 | 79.4% | 76.9% |
| | WINTER STEELHEAD | 62H | 0 | 0 | | 640 | 102,323 | 25,559 | 130,106 | 26,199 | 155,040 | 32,000 | 83.9% | 81.9% |
| D BAY SALMON COMMISSION | COHO | 34H | 0 | 0 | | 58 | 0 | 0 | 11,531 | 58 | 0 | 0 | | |
| DEXTER PONDS | SPRING CHINOOK | 22H | 0 | 0 | 0 | | 1,607,055 | 173,407 | 1,607,055 | 173,407 | 1,504,500 | 171,333 | 106.8% | 101.2% |
| | SUMMER STEELHEAD | 24H | 0 | 0 | 0 | | 60,025 | 14,292 | 60,025 | 14,292 | 61,000 | 13,556 | 98.4% | 105.4% |
| EAGLE CREEK NFH | WINTER STEELHEAD | 122H | 0 | 0 | 0 | | 136,847 | 11,217 | 136,847 | 11,217 | 100,000 | 16,667 | 136.8% | 67.3% |
| EASTWOOD GRADE SCHOOL | COHO | 18H | 0 | 0 | 0 | | 700 | 56 | 700 | 56 | 0 | 0 | | |
| EEL CR TRAP | WINTER STEELHEAD | 88H | 0 | 0 | 0 | | 8,200 | 1,390 | 8,200 | 1,390 | 8,000 | 1,333 | 102.5% | 104.3% |
| EFID | WINTER STEELHEAD | 50F | 0 | 0 | 0 | | 48,195 | 7,650 | 48,195 | 7,650 | 0 | 0 | | |
| ELK RIVER | FALL CHINOOK | 35H | 16,649 | 110 | 0 | | 279,476 | 24,199 | 296,125 | 24,309 | 525,000 | 25,528 | 56.4% | 95.2% |
| | FALL CHINOOK | 96H | 0 | 0 | | 4,679 | 89,519 | 5,766 | 187,585 | 10,445 | 165,000 | 13,750 | 113.7% | 76.0% |
| | WINTER STEELHEAD | 96H | 0 | 0 | 0 | | 67,750 | 8,170 | 67,750 | 8,170 | 50,000 | 8,333 | 135.5% | 98.0% |
| FERRY CR ACCL (CHETCO) | FALL CHINOOK | 96H | 0 | 0 | 0 | | 15,982 | 1,093 | 15,982 | 1,093 | 35,000 | 2,917 | 45.7% | 37.5% |
| FOSTER CR ACCL | WINTER STEELHEAD | 122H | 0 | 0 | 0 | | 51,070 | 5,850 | 51,070 | 5,850 | 50,000 | 8,333 | 102.1% | 70.2% |
| FOURTH CR | FALL CHINOOK | 37H | 0 | 0 | | 1,249 | 0 | 0 | 99,893 | 1,249 | 100,000 | 1,111 | 99.9% | 112.4% |
| GNAT CREEK | SPRING CHINOOK | 22H | 0 | 0 | 0 | | 630,665 | 47,976 | 630,665 | 47,976 | 0 | 0 | | |
| | WINTER STEELHEAD | 13H | 0 | 0 | 0 | | 40,833 | 7,040 | 40,833 | 7,040 | 40,000 | 6,667 | 102.1% | 105.6% |
| GRANDE RONDE ACC | SPRING CHINOOK | 80H | 0 | 0 | | 10,899 | 0 | 0 | 233,398 | 10,899 | 250,000 | 10,000 | 93.4% | 109.0% |
| GREENS CR ACCL | WINTER STEELHEAD | 52H | 0 | 0 | 0 | | 2,040 | 510 | 2,040 | 510 | 10,000 | 2,500 | 20.4% | 20.4% |
| HODGES CR ACCLIMATION | WINTER STEELHEAD | 37H | 0 | 0 | 0 | | 45,700 | 7,492 | 45,700 | 7,492 | 45,000 | 7,500 | 101.6% | 99.9% |

Exhibit 16
60 of 189

**Table 4.   Numbers and Pounds of Fish Released in Calendar Year 2021**    *Page 3*

| FACILITY | SPECIES | STOCK | FRY NUMBER | FRY POUNDS | FINGERLINGS NUMBER | FINGERLINGS POUNDS | SMOLTS NUMBER | SMOLTS POUNDS | TOTAL RELEASE NUMBER | TOTAL RELEASE POUNDS | RELEASE GOAL NUMBER | RELEASE GOAL POUNDS | % OF GOAL MET NUMBER | % OF GOAL MET POUNDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUGHEY CR ACCL | SUMMER STEELHEAD | 47H | 0 | 0 | | 0 | 9,974 | 1,918 | 9,974 | 1,918 | 10,000 | 1,667 | 99.7% | 115.1% |
| | WINTER STEELHEAD | 121F | 0 | 0 | | 0 | 30,087 | 2,995 | 30,087 | 2,995 | 30,000 | 5,000 | 100.3% | 59.9% |
| IMEQUES | SPRING CHINOOK | 91H | 0 | 0 | | 0 | 294,257 | 19,633 | 294,257 | 19,633 | 607,500 | 50,625 | 48.4% | 38.8% |
| | SUMMER STEELHEAD | 91H | 0 | 0 | | 0 | 85,119 | 16,716 | 85,119 | 16,716 | 0 | 0 | | |
| IMNAHA PD | SPRING CHINOOK | 29H | 0 | 0 | | 13,558 | 0 | | 298,265 | 13,558 | 280,000 | 11,200 | 106.5% | 121.1% |
| INDIAN CR HATCHERY | FALL CHINOOK | 61H | 0 | 0 | | 1,076 | 53,557 | 3,811 | 79,388 | 4,887 | 130,000 | 6,074 | 61.1% | 80.5% |
| IRRIGON | FALL CHINOOK | 97H | 0 | 0 | | 3,606 | 0 | 0 | 173,108 | 3,606 | 1,200,000 | 24,000 | 14.4% | 15.0% |
| | SUMMER STEELHEAD | 56H | 0 | 0 | | 823 | 0 | 0 | 24,678 | 823 | 0 | 0 | | |
| KLASKANINE | COHO | 13H | 0 | 0 | | 0 | 1,425,603 | 106,491 | 1,425,603 | 106,491 | 1,400,000 | 93,333 | 101.8% | 114.1% |
| | FALL CHINOOK | 13H | 0 | 0 | | 15,680 | 0 | 0 | 1,177,570 | 15,680 | 2,500,000 | 31,250 | 47.1% | 50.2% |
| | FALL CHINOOK | 52H | 0 | 0 | | 3,364 | 0 | 0 | 87,325 | 3,364 | 500,000 | 16,667 | 17.5% | 20.2% |
| | SPRING CHINOOK | 22H | 0 | 0 | | 30,672 | 0 | 0 | 493,518 | 30,672 | 0 | 0 | | |
| | WINTER STEELHEAD | 13H | 0 | 0 | | 0 | 40,866 | 6,415 | 40,866 | 6,415 | 40,000 | 6,667 | 102.2% | 96.2% |
| LETZ CR HATCHERY | WINTER STEELHEAD | 38H | 0 | 0 | | 0 | 13,200 | 2,200 | 13,200 | 2,200 | 0 | 0 | | |
| LITTLE SHEEP | SUMMER STEELHEAD | 29H | 0 | 0 | | 0 | 233,555 | 41,706 | 233,555 | 41,706 | 215,000 | 47,778 | 108.6% | 87.3% |
| LOOKINGGLASS | SPRING CHINOOK | 29H | 0 | 0 | | 9,147 | 0 | 0 | 212,782 | 9,147 | 210,000 | 8,400 | 101.3% | 108.9% |
| | SPRING CHINOOK | 81H | 0 | 0 | | 10,182 | 0 | 0 | 203,637 | 10,182 | 250,000 | 12,500 | 81.5% | 81.5% |
| LOSTINE ACC | SPRING CHINOOK | 200H | 0 | 0 | | 10,201 | 0 | 0 | 240,260 | 10,201 | 250,000 | 10,000 | 96.1% | 102.0% |
| LOSTINE R RANCH ACCL | COHO | 14H | 0 | 0 | | 0 | 255,772 | 13,323 | 255,772 | 13,323 | 0 | 0 | | |
| METOLIUS ACCL PD | SPRING CHINOOK | 66H | 0 | 0 | | 122 | 0 | 0 | 2,069 | 122 | 0 | 0 | | |
| MINTO PONDS | SPRING CHINOOK | 21H | 0 | 0 | | 0 | 701,604 | 49,895 | 701,604 | 49,895 | 0 | 0 | | |
| | SUMMER STEELHEAD | 24H | 0 | 0 | | 0 | 43,374 | 9,703 | 43,374 | 9,703 | 121,000 | 26,889 | 35.8% | 36.1% |
| MORGAN CR HATCHERY | FALL CHINOOK | 37H | 0 | 0 | | 11,470 | 95,623 | 5,625 | 994,200 | 17,095 | 1,287,500 | 26,117 | 77.2% | 65.5% |
| MOVING FALLS | SPRING CHINOOK | 50H | 0 | 0 | | 13,415 | 0 | 0 | 249,651 | 13,415 | 75,000 | 5,000 | 332.9% | 268.3% |
| NEHALEM | COHO | 32H | 0 | 0 | | 0 | 106,845 | 6,893 | 106,845 | 6,893 | 100,000 | 6,667 | 106.8% | 103.4% |
| | FALL CHINOOK | 34H | 0 | 0 | | 0 | 27,006 | 1,677 | 27,006 | 1,677 | 25,000 | 1,389 | 108.0% | 120.7% |
| | WINTER STEELHEAD | 32F | 0 | 0 | | 0 | 13,411 | 1,474 | 13,411 | 1,474 | 25,000 | 4,167 | 53.6% | 35.4% |
| | WINTER STEELHEAD | 32H | 0 | 0 | | 0 | 110,315 | 16,795 | 110,315 | 16,795 | 105,000 | 17,500 | 105.1% | 96.0% |
| NOBLE CR HATCHERY | FALL CHINOOK | 37H | 0 | 0 | | 5,076 | 0 | 0 | 431,459 | 5,076 | 600,000 | 8,000 | 71.9% | 63.5% |
| OAK SPRINGS | SUMMER STEELHEAD | 66H | 0 | 0 | | 0 | 8,400 | 2,800 | 8,400 | 2,800 | 0 | 0 | | |

Exhibit 16
61 of 189

**Table 4.  *Numbers and Pounds of Fish Released in Calendar Year 2021*** *Page 4*

| FACILITY | SPECIES | STOCK | FRY NUMBER | FRY POUNDS | FINGERLINGS NUMBER | FINGERLINGS POUNDS | SMOLTS NUMBER | SMOLTS POUNDS | TOTAL RELEASE NUMBER | TOTAL RELEASE POUNDS | RELEASE GOAL NUMBER | RELEASE GOAL POUNDS | % OF GOAL MET NUMBER | % OF GOAL MET POUNDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OCHOCO ACCL | SPRING CHINOOK | 66H | 0 | 0 | 1,137 | | 0 | 0 | 19,331 | 1,137 | 0 | 0 | | |
| OPAL SPGS HA | SPRING CHINOOK | 66H | 0 | 0 | 1,181 | | 0 | 0 | 20,071 | 1,181 | 0 | 0 | | |
| | SUMMER STEELHEAD | 66H | 0 | 0 | 0 | | 50,248 | 11,166 | 50,248 | 11,166 | 1,000 | 200 | 5024.8% | 5583.0% |
| PALMER CR ACC | WINTER STEELHEAD | 33F | 0 | 0 | 0 | | 53,962 | 7,464 | 53,962 | 7,464 | 0 | 0 | | |
| PENDLETON ACC | COHO | 91H | 0 | 0 | 0 | | 548,748 | 36,297 | 548,748 | 36,297 | 0 | 0 | | |
| | FALL CHINOOK | 110H | 0 | 0 | 3,219 | | 0 | 0 | 166,937 | 3,219 | 0 | 0 | | |
| | FALL CHINOOK | 45H | 0 | 0 | 43,668 | | 0 | 0 | 1,470,230 | 43,668 | 780,000 | 78,000 | 188.5% | 56.0% |
| | SPRING CHINOOK | 91H | 0 | 0 | 0 | | 201,683 | 14,127 | 201,683 | 14,127 | 0 | 0 | | |
| | SUMMER STEELHEAD | 91H | 0 | 0 | 0 | | 81,978 | 16,127 | 81,978 | 16,127 | 50,000 | 11,111 | 164.0% | 145.1% |
| PRINEVILLE FISHING PD ACCL | SUMMER STEELHEAD | 66H | 0 | 0 | 0 | | 4,930 | 1,096 | 4,930 | 1,096 | 0 | 0 | | |
| RHOADES REARING PD | FALL CHINOOK | 47H | 0 | 0 | 0 | | 100,000 | 8,300 | 100,000 | 8,300 | 100,000 | 10,000 | 100.0% | 83.0% |
| ROARING RIVER | SUMMER STEELHEAD | 24H | 0 | 0 | 0 | | 89,489 | 19,040 | 89,489 | 19,040 | 96,000 | 21,333 | 93.2% | 89.3% |
| | SUMMER STEELHEAD | 33H | 0 | 0 | 0 | | 52,041 | 8,300 | 52,041 | 8,300 | 50,000 | 8,333 | 104.1% | 99.6% |
| | WINTER STEELHEAD | 38H | 0 | 0 | 0 | | 86,052 | 13,935 | 86,052 | 13,935 | 85,000 | 14,167 | 101.2% | 98.4% |
| ROCK CREEK | SPRING CHINOOK | 55H | 0 | 0 | 0 | | 219,858 | 26,620 | 219,858 | 26,620 | 332,000 | 36,450 | 66.2% | 73.0% |
| ROUND BUTTE | SPRING CHINOOK | 66H | 0 | 0 | 0 | | 355,309 | 30,900 | 355,309 | 30,900 | 0 | 0 | | |
| | SUMMER STEELHEAD | 66H | 0 | 0 | 0 | | 214,002 | 58,985 | 214,002 | 58,985 | 177,000 | 41,100 | 120.9% | 143.5% |
| SALMON RIVER | FALL CHINOOK | 36H | 0 | 0 | 0 | | 207,323 | 11,518 | 207,323 | 11,518 | 200,000 | 14,286 | 103.7% | 80.6% |
| SANDY | COHO | 11H | 0 | 0 | 0 | | 198,687 | 12,696 | 198,687 | 12,696 | 200,000 | 13,333 | 99.3% | 95.2% |
| | SUMMER STEELHEAD | 24H | 0 | 0 | 0 | | 74,775 | 16,081 | 74,775 | 16,081 | 75,000 | 16,667 | 99.7% | 96.5% |
| | WINTER STEELHEAD | 11H | 0 | 0 | 0 | | 158,991 | 20,515 | 158,991 | 20,515 | 160,000 | 26,667 | 99.4% | 76.9% |
| SAUNDERS CR SITE | WINTER STEELHEAD | 88H | 0 | 0 | 0 | | 18,672 | 3,165 | 18,672 | 3,165 | 9,000 | 1,500 | 207.5% | 211.0% |
| SILETZ | WINTER STEELHEAD | 33F | 0 | 0 | 0 | | 400 | 67 | 400 | 67 | 0 | 0 | | |
| SKUNK CR ACCL | WINTER STEELHEAD | 52H | 0 | 0 | 0 | | 17,740 | 4,435 | 17,740 | 4,435 | 10,000 | 2,500 | 177.4% | 177.4% |
| SOUTH SANTIAM | SPRING CHINOOK | 24H | 0 | 0 | 0 | | 1,058,632 | 120,750 | 1,058,632 | 120,750 | 1,020,000 | 117,500 | 103.8% | 102.8% |
| | SUMMER STEELHEAD | 24H | 0 | 0 | 0 | | 115,710 | 27,550 | 115,710 | 27,550 | 120,000 | 26,667 | 96.4% | 103.3% |
| THORNHOLLOW | SPRING CHINOOK | 91H | 0 | 0 | 0 | | 292,635 | 19,646 | 292,635 | 19,646 | 202,500 | 16,875 | 144.5% | 116.4% |
| TONGUE PT | COHO | 13H | 0 | 0 | 0 | | 646,199 | 46,256 | 646,199 | 46,256 | 705,000 | 49,571 | 91.7% | 93.3% |
| | SPRING CHINOOK | 21H | 0 | 0 | 0 | | 199,916 | 14,689 | 199,916 | 14,689 | 200,000 | 14,286 | 100.0% | 102.8% |
| | SPRING CHINOOK | 23H | 0 | 0 | 0 | | 176,011 | 13,145 | 176,011 | 13,145 | 0 | 0 | | |

Exhibit 16
62 of 189

**Table 4   Numbers and Pounds of Fish Released in Calendar Year 2021**   *Page 5*

| FACILITY | SPECIES | STOCK | FRY | | FINGERLINGS | | SMOLTS | | TOTAL RELEASE | | RELEASE GOAL | | % OF GOAL MET | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS |
| TRASK | COHO | 34H | 0 | 0 | | 0 | 97,825 | 6,394 | 97,825 | 6,394 | 100,000 | 6,667 | 97.8% | 95.9% |
| | FALL CHINOOK | 34H | 54,964 | 398 | | 7,396 | 0 | 0 | 241,876 | 7,794 | 150,000 | 7,895 | 161.3% | 98.7% |
| | SPRING CHINOOK | 34H | 98,921 | 437 | | 16,185 | 0 | 0 | 454,057 | 16,622 | 95,000 | 7,917 | 478.0% | 210.0% |
| | WINTER STEELHEAD | 121F | 0 | 0 | | 0 | 88,155 | 8,720 | 88,155 | 8,720 | 80,000 | 13,333 | 110.2% | 65.4% |
| TROUT CR ACCL | SPRING CHINOOK | 21H | 0 | 0 | | 5,083 | 0 | 0 | 99,832 | 5,083 | 0 | 0 | | |
| TUFFY CREEK | WINTER STEELHEAD | 121F | 0 | 0 | | 0 | 48,955 | 5,310 | 48,955 | 5,310 | 40,000 | 6,667 | 122.4% | 79.7% |
| WALLOWA ACC | SUMMER STEELHEAD | 56H | 0 | 0 | | 0 | 583,697 | 98,439 | 583,697 | 98,439 | 480,000 | 120,000 | 121.6% | 82.0% |
| WARRENTON H.S. HATCHERY | COHO | 13H | 0 | 0 | | 99 | 0 | 0 | 3,601 | 99 | 5,000 | 125 | 72.0% | 79.2% |
| | WINTER STEELHEAD | 13H | 0 | 0 | | 6 | 0 | 0 | 532 | 6 | 0 | 0 | | |
| WF MILLICOMA PD (M.I.CTR) HATCHERY | WINTER STEELHEAD | 37H | 0 | 0 | | 0 | 35,800 | 5,967 | 35,800 | 5,967 | 35,000 | 5,833 | 102.3% | 102.3% |
| WHISKEY CR HATCHERY | SPRING CHINOOK | 34H | 0 | 0 | | 2,019 | 0 | 0 | 35,333 | 2,019 | 35,000 | 2,917 | 101.0% | 69.2% |
| WHYCHUS CR ACCL (aka Camp Polk) | SPRING CHINOOK | 66H | 0 | 0 | | 1,174 | 0 | 0 | 19,959 | 1,174 | 0 | 0 | | |
| | SUMMER STEELHEAD | 66H | 0 | 0 | | 0 | 49,135 | 10,919 | 49,135 | 10,919 | 0 | 0 | | |
| WILLAMETTE | SPRING CHINOOK | 22H | 0 | 0 | | 0 | 255,363 | 26,881 | 255,363 | 26,881 | 367,000 | 29,105 | 69.6% | 92.4% |
| | SPRING CHINOOK | 23H | 0 | 0 | | 0 | 101,978 | 9,270 | 101,978 | 9,270 | 261,000 | 26,100 | 39.1% | 35.5% |
| WINCHESTER BAY NET PENS | FALL CHINOOK | 151H | 0 | 0 | | 0 | 31,063 | 2,071 | 31,063 | 2,071 | 170,000 | 9,500 | 18.3% | 21.8% |
| WIZARD FALLS ACCL | SPRING CHINOOK | 66H | 0 | 0 | | 2,105 | 0 | 0 | 37,789 | 2,105 | 0 | 0 | | |
| WOODWARD CR ACCL | WINTER STEELHEAD | 144H | 0 | 0 | | 0 | 19,800 | 3,600 | 19,800 | 3,600 | 30,000 | 5,455 | 66.0% | 66.0% |
| YOUNGS BAY | COHO | 13H | 0 | 0 | | 0 | 745,478 | 55,303 | 745,478 | 55,303 | 825,000 | 55,000 | 90.4% | 100.6% |
| | FALL CHINOOK | 21H | 0 | 0 | | 0 | 573,909 | 43,420 | 573,909 | 43,420 | 550,000 | 42,262 | 104.3% | 102.7% |
| | SPRING CHINOOK | 22H | 0 | 0 | | 1,091 | 732,489 | 55,671 | 757,489 | 56,761 | 400,000 | 33,333 | 189.4% | 170.3% |

Exhibit 16
63 of 189

**Table 4    Numbers and Pounds of Fish Released in Calendar Year 2021**    *Page 6*

### STATEWIDE ANADROMOUS RELEASES

| FACILITY | SPECIES | STOCK | FRY NUMBER | FRY POUNDS | FINGERLINGS NUMBER | FINGERLINGS POUNDS | SMOLTS NUMBER | SMOLTS POUNDS | TOTAL RELEASE NUMBER | TOTAL RELEASE POUNDS | RELEASE GOAL NUMBER | RELEASE GOAL POUNDS | % OF GOAL MET NUMBER | % OF GOAL MET POUNDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All | CHUM | | 0 | 0 | 351,358 | 774 | 0 | 0 | 351,358 | 774 | 290,000 | 725 | 121.2% | 106.8% |
| | COHO | | 0 | 0 | 47,452 | 1,293 | 6,198,663 | 433,817 | 6,246,115 | 435,110 | 5,184,000 | 350,296 | 120.5% | 124.2% |
| | FALL CHINOOK | | 71,613 | 508 | 9,024,683 | 157,164 | 1,414,526 | 91,568 | 10,510,822 | 249,240 | 13,172,500 | 350,010 | 79.8% | 71.2% |
| | SPRING CHINOOK | | 98,921 | 437 | 3,115,327 | 157,839 | 9,712,891 | 900,681 | 12,927,139 | 1,058,956 | 10,524,477 | 930,111 | 122.8% | 113.9% |
| | SUMMER STEELHEAD | | 0 | 0 | 67,222 | 1,893 | 2,502,672 | 491,446 | 2,569,894 | 493,339 | 2,236,000 | 512,522 | 114.9% | 96.3% |
| | WINTER STEELHEAD | | 0 | 0 | 118,567 | 3,931 | 1,953,609 | 301,597 | 2,072,176 | 305,528 | 1,757,040 | 312,833 | 117.9% | 97.7% |
| **STATEWIDE ANADROMOUS TOTALS** | | | **170,534** | **945** | **12,724,609** | **322,894** | **21,782,361** | **2,219,109** | **34,677,504** | **2,542,947** | **33,164,017** | **2,456,498** | **104.6%** | **103.5%** |

### RESIDENT RELEASES

| FACILITY | SPECIES | STOCK | FINGERLINGS NUMBER | FINGERLINGS POUNDS | LEGALS NUMBER | LEGALS POUNDS | TROPHIES NUMBER | TROPHIES POUNDS | TOTAL RELEASE NUMBER | TOTAL RELEASE POUNDS | RELEASE GOAL NUMBER | RELEASE GOAL POUNDS | % OF GOAL MET NUMBER | % OF GOAL MET POUNDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALSEA | RAINBOW TROUT | 127T | 0 | 0 | 0 | 0 | 155 | 194 | 155 | 194 | 0 | 0 | | |
| | RAINBOW TROUT | 53T | 0 | 0 | 0 | 0 | 155 | 218 | 155 | 218 | 0 | 0 | | |
| | RAINBOW TROUT | 72T | 0 | 0 | 142,548 | 60,983 | 43,493 | 32,719 | 186,041 | 93,702 | 159,909 | 87,859 | 116.3% | 106.7% |
| ASTORIA H.S. | RAINBOW TROUT | 72T | 2,500 | 83 | 0 | 0 | 0 | 0 | 2,500 | 83 | 0 | 0 | | |
| BANDON | RAINBOW TROUT | 72T | 0 | 0 | 0 | 0 | 3,237 | 7,235 | 3,237 | 7,235 | 3,000 | 6,675 | 107.9% | 108.4% |
| CEDAR CREEK | RAINBOW TROUT | 72T | 0 | 0 | 0 | 0 | 598 | 2,392 | 598 | 2,392 | 0 | 0 | | |
| CLACKAMAS | RAINBOW TROUT | 53T | 0 | 0 | 8,858 | 2,214 | 0 | 0 | 8,858 | 2,214 | 0 | 0 | | |
| COLE RIVERS | RAINBOW TROUT | 127T | 95,637 | 8,025 | 0 | 0 | 506 | 731 | 96,143 | 8,756 | 0 | 0 | | |
| | RAINBOW TROUT | 53T | 0 | 0 | 0 | 0 | 596 | 759 | 596 | 759 | 116,000 | 14,500 | 0.5% | 5.2% |
| | RAINBOW TROUT | 72T | 17,025 | 1,731 | 301,737 | 106,271 | 37,027 | 37,968 | 355,789 | 145,969 | 409,250 | 142,663 | 86.9% | 102.3% |
| ELK RIVER | RAINBOW TROUT | 72T | 0 | 0 | 11,229 | 4,611 | 2,072 | 4,265 | 13,301 | 8,876 | 12,967 | 11,003 | 102.6% | 80.7% |
| FALL RIVER | BROOK TROUT | 74T | 44,475 | 297 | 0 | 0 | 0 | 0 | 44,475 | 297 | 157,950 | 740 | 28.2% | 40.2% |
| | CUTTHROAT | 119T | 14,475 | 97 | 0 | 0 | 0 | 0 | 14,475 | 97 | 44,850 | 205 | 32.3% | 47.4% |
| | RAINBOW TROUT | 127T | 50,118 | 334 | 35,469 | 13,952 | 8,787 | 7,883 | 94,374 | 22,169 | 116,080 | 20,161 | 81.3% | 110.0% |
| | RAINBOW TROUT | 53T | 0 | 0 | 0 | 0 | 343 | 483 | 343 | 483 | 0 | 0 | | |
| | RAINBOW TROUT | 72T | 0 | 0 | 42,587 | 16,102 | 663 | 1,548 | 43,250 | 17,650 | 42,696 | 21,812 | 101.3% | 80.9% |
| GARDINER | RAINBOW TROUT | 72T | 3,288 | 41 | 0 | 0 | 0 | 0 | 3,288 | 41 | 4,500 | 56 | 73.1% | 72.9% |

Exhibit 16
64 of 189

**Table 4   Numbers and Pounds of Fish Released in Calendar Year 2021** *Page 7*

| FACILITY | SPECIES | STOCK | FINGERLINGS NUMBER | FINGERLINGS POUNDS | LEGALS NUMBER | LEGALS POUNDS | TROPHIES NUMBER | TROPHIES POUNDS | TOTAL RELEASE NUMBER | TOTAL RELEASE POUNDS | RELEASE GOAL NUMBER | RELEASE GOAL POUNDS | % OF GOAL MET NUMBER | % OF GOAL MET POUNDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RESIDENT FISH RELEASES | | | | | | | |
| IRRIGON | RAINBOW TROUT | 127T | 0 | 0 | 0 | 0 | 154 | 135 | 154 | 135 | 0 | 0 | | |
| | RAINBOW TROUT | 53H | 6,000 | 171 | 0 | 0 | 0 | 0 | 6,000 | 171 | 0 | 0 | | |
| | RAINBOW TROUT | 53T | 17,057 | 1,304 | 140,171 | 50,187 | 23,619 | 30,001 | 180,847 | 81,492 | 163,355 | 81,376 | 110.7% | 100.1% |
| | RAINBOW TROUT | 72T | 0 | 0 | 0 | 0 | 155 | 221 | 155 | 221 | 0 | 0 | | |
| KLAMATH | BROOK TROUT | 74T | 13,725 | 92 | 0 | 0 | 0 | 0 | 13,725 | 92 | 0 | 0 | | |
| | RAINBOW TROUT | 127T | 23,405 | 151 | 0 | 0 | 449 | 465 | 23,854 | 616 | 0 | 0 | | |
| | RAINBOW TROUT | 53H | 445,250 | 11,517 | 0 | 0 | 0 | 0 | 445,250 | 11,517 | 482,050 | 14,261 | 92.4% | 80.8% |
| | RAINBOW TROUT | 53T | 68,195 | 1,879 | 0 | 0 | 450 | 648 | 68,645 | 2,527 | 46,000 | 920 | 149.2% | 274.7% |
| | RAINBOW TROUT | 72T | 225,690 | 3,067 | 144,984 | 54,905 | 31,645 | 44,093 | 402,319 | 102,065 | 158,500 | 72,397 | 253.8% | 141.0% |
| LEABURG | CUTTHROAT | 119T | 3,800 | 23 | 0 | 0 | 0 | 0 | 3,800 | 23 | 1,300 | 7 | 292.3% | 353.8% |
| | RAINBOW TROUT | 72T | 0 | 0 | 79,611 | 39,139 | 31,472 | 24,321 | 111,083 | 63,460 | 182,119 | 87,426 | 61.0% | 72.6% |
| LOOKINGGLASS | RAINBOW TROUT | 53T | 140 | 5 | 0 | 0 | 0 | 0 | 140 | 5 | 0 | 0 | | |
| MARION FORKS | BROOK TROUT | 74T | 3,000 | 36 | 0 | 0 | 0 | 0 | 3,000 | 36 | 4,200 | 21 | 71.4% | 171.4% |
| | CUTTHROAT | 119T | 3,900 | 31 | 0 | 0 | 0 | 0 | 3,900 | 31 | 7,000 | 40 | 55.7% | 77.5% |
| | RAINBOW TROUT | 127T | 13,744 | 101 | 0 | 0 | 0 | 0 | 13,744 | 101 | 19,200 | 77 | 71.6% | 131.5% |
| NEHALEM | RAINBOW TROUT | 72T | 5,000 | 37 | 72,652 | 33,431 | 12,886 | 9,544 | 90,538 | 43,012 | 71,400 | 35,550 | 126.8% | 121.0% |
| OAK SPRINGS | BROOK TROUT | 74T | 18,750 | 125 | 0 | 0 | 0 | 0 | 18,750 | 125 | 0 | 0 | | |
| | CUTTHROAT | 119B | 0 | 0 | 0 | 0 | 1,390 | 1,566 | 1,390 | 1,566 | 0 | 0 | | |
| | CUTTHROAT | 119H | 0 | 0 | 1,705 | 550 | 1,222 | 719 | 2,927 | 1,269 | 2,500 | 833 | 117.1% | 152.3% |
| | CUTTHROAT | 119T | 11,570 | 69 | 0 | 0 | 0 | 0 | 11,570 | 69 | 13,150 | 66 | 88.0% | 104.9% |
| | RAINBOW TROUT | 127T | 4,365 | 29 | 0 | 0 | 0 | 0 | 4,365 | 29 | 0 | 0 | | |
| | RAINBOW TROUT | 53B | 0 | 0 | 0 | 0 | 735 | 5,309 | 735 | 5,309 | 0 | 0 | | |
| | RAINBOW TROUT | 53H | 485,616 | 14,356 | 104,971 | 40,280 | 20,051 | 26,884 | 610,638 | 81,520 | 530,683 | 80,540 | 115.1% | 101.2% |
| | RAINBOW TROUT | 53T | 105,854 | 2,284 | 45,872 | 16,172 | 21,237 | 16,202 | 172,963 | 34,657 | 55,500 | 26,833 | 311.6% | 129.2% |
| ROARING RIVER | RAINBOW TROUT | 72H | 0 | 0 | 0 | 0 | 10,090 | 37,437 | 10,090 | 37,437 | 0 | 0 | | |
| | RAINBOW TROUT | 72T | 288,580 | 7,130 | 63,636 | 30,058 | 94,448 | 101,092 | 446,664 | 138,280 | 386,483 | 73,192 | 115.6% | 188.9% |
| SALMON RIVER | RAINBOW TROUT | 72T | 0 | 0 | 0 | 0 | 36,885 | 22,665 | 36,885 | 22,665 | 34,500 | 19,500 | 106.9% | 116.2% |
| WALLOWA | RAINBOW TROUT | 127T | 17,269 | 218 | 0 | 0 | 312 | 367 | 17,581 | 585 | 0 | 0 | | |
| | RAINBOW TROUT | 53T | 0 | 0 | 61,097 | 21,554 | 9,999 | 13,226 | 71,096 | 34,780 | 71,135 | 32,148 | 99.9% | 108.2% |
| | RAINBOW TROUT | 72T | 0 | 0 | 0 | 0 | 314 | 523 | 314 | 523 | 800 | 4 | 39.3% | 13075.0% |
| WARRENTON H.S. | RAINBOW TROUT | 72T | 5,623 | 201 | 0 | 0 | 0 | 0 | 5,623 | 201 | 0 | 0 | | |
| WILLAMETTE | RAINBOW TROUT | 72T | 497,018 | 2,658 | 73,259 | 36,486 | 14,798 | 11,345 | 585,075 | 50,489 | 92,473 | 46,236 | 632.7% | 109.2% |

Exhibit 16
65 of 189

**Table 4   Numbers and Pounds of Fish Released in Calendar Year 2021**                                                                    *Page 8*

| RESIDENT FISH RELEASES | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FINGERLINGS | | LEGALS | | TROPHIES | | TOTAL RELEASE | | RELEASE GOAL | | % OF GOAL MET | |
| FACILITY | SPECIES | STOCK | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS |
| | BROOK TROUT | 129H | 31,203 | 1,938 | 0 | 0 | 0 | 0 | 31,203 | 1,938 | 35,000 | 1,925 | 89.2% | 100.7% |
| | BROOK TROUT | 74T | 20,568 | 137 | 0 | 0 | 0 | 0 | 20,568 | 137 | 14,800 | 74 | 139.0% | 185.1% |
| | CUTTHROAT | 119T | 3,451 | 23 | 0 | 0 | 0 | 0 | 3,451 | 23 | 5,038 | 20 | 68.5% | 114.1% |
| | KOKANEE | 67H | 176,919 | 4,762 | 0 | 0 | 0 | 0 | 176,919 | 4,762 | 190,000 | 4,350 | 93.1% | 109.5% |
| WIZARD FALLS | RAINBOW TROUT | 127H | 15,930 | 394 | 721 | 288 | 1,835 | 5,194 | 18,486 | 5,876 | 4,075 | 2,887 | 453.6% | 203.5% |
| | RAINBOW TROUT | 127T | 326,904 | 17,339 | 19,910 | 8,067 | 339 | 313 | 347,153 | 25,719 | 359,900 | 26,013 | 96.5% | 98.9% |
| | RAINBOW TROUT | 53T | 528,400 | 6,777 | 0 | 0 | 304 | 500 | 528,704 | 7,278 | 482,250 | 6,028 | 109.6% | 120.7% |
| | RAINBOW TROUT | 72T | 0 | 0 | 0 | 0 | 314 | 539 | 314 | 539 | 0 | 0 | | |
| | TIGER TROUT | 74T | 32,027 | 1,607 | 0 | 0 | 0 | 0 | 32,027 | 1,607 | 40,000 | 2,000 | 80.1% | 80.4% |

| TOTAL STATEWIDE RESIDENT FISH RELEASES | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FINGERLINGS | | LEGALS | | TROPHIES | | TOTAL RELEASE | | RELEASE GOAL | | % OF GOAL MET | |
| FACILITY | SPECIES | STOCK | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS |
| | BROOK TROUT | | 131,721 | 2,625 | 0 | 0 | 0 | 0 | 131,721 | 2,625 | 211,950 | 2,760 | 62.1% | 95.1% |
| | CUTTHROAT | | 37,196 | 243 | 1,705 | 550 | 2,612 | 2,285 | 41,513 | 3,078 | 73,838 | 1,170 | 56.2% | 263.0% |
| ALL | KOKANEE | ALL | 176,919 | 4,762 | 0 | 0 | 0 | 0 | 176,919 | 4,762 | 190,000 | 4,350 | 93.1% | 109.5% |
| | RAINBOW TROUT | | 3,248,608 | 79,832 | 1,349,312 | 534,700 | 410,123 | 447,419 | 5,008,043 | 1,061,950 | 4,004,825 | 910,118 | 125.1% | 116.7% |
| | TIGER TROUT | | 32,027 | 1,607 | 0 | 0 | 0 | 0 | 32,027 | 1,607 | 40,000 | 2,000 | 80.1% | 80.4% |
| STATEWIDE RESIDENT TOTALS | | | 3,626,471 | 89,069 | 1,351,017 | 535,250 | 412,735 | 449,704 | 5,390,223 | 1,074,022 | 4,520,613 | 920,399 | 119.2% | 116.7% |

| STATEWIDE GRAND TOTAL ANADROMOUS + RESIDENT | | | | 40,067,727 | 3,616,969 | 37,684,630 | 3,376,896 | 106.3% | 107.1% |
|---|---|---|---|---|---|---|---|---|---|

Exhibit 16
66 of 189

**Table 5.  Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021**

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FRY | FINGERLING | SMOLT | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ANADROMOUS FISH RELEASED | | | | | |
| **1 - NORTH COAST** | BEAVER CR (NESTUCCA R) | SPRING CHINOOK | 47H | CEDAR CREEK | 0 | 0 | 42,682 | 42,682 | 3,744 |
| | BIG CR BELOW HATCHERY | CHUM | 13H | BIG CREEK | 0 | 351,358 | 0 | 351,358 | 774 |
| | | COHO | 13H | BIG CREEK | 0 | 0 | 751,013 | 751,013 | 51,313 |
| | | FALL CHINOOK | 13H | BIG CREEK | 0 | 1,401,313 | 0 | 1,401,313 | 18,585 |
| | | SPRING CHINOOK | 22H | BIG CREEK | 0 | 29,863 | 247,266 | 277,129 | 17,643 |
| | | WINTER STEELHEAD | 13H | BIG CREEK | 0 | 0 | 62,372 | 62,372 | 10,218 |
| | BLIND SLOUGH (COLUMBIA R-1) | COHO | 13H | BLIND SLOUGH | 0 | 0 | 367,768 | 367,768 | 28,138 |
| | | SPRING CHINOOK | 22H | BLIND SLOUGH | 0 | 0 | 411,810 | 411,810 | 30,976 |
| | CAPE MEARES LK | FALL CHINOOK | 34H | TRASK | 54,964 | 20,537 | 0 | 75,501 | 714 |
| | | SPRING CHINOOK | 34H | TRASK | 98,921 | 0 | 0 | 98,921 | 437 |
| | CHAMBERLAIN LK | SUMMER STEELHEAD | 47H | CEDAR CREEK | 0 | 13,689 | 0 | 13,689 | 570 |
| | GNAT CR | SPRING CHINOOK | 22H | GNAT CREEK | 0 | 0 | 630,665 | 630,665 | 47,976 |
| | | WINTER STEELHEAD | 13H | GNAT CREEK | 0 | 0 | 40,833 | 40,833 | 7,040 |
| | KLASKANINE R, N FK | COHO | 13H | KLASKANINE | 0 | 0 | 1,425,603 | 1,425,603 | 106,491 |
| | | FALL CHINOOK | 13H | KLASKANINE | 0 | 1,177,570 | 0 | 1,177,570 | 15,680 |
| | | | 52H | KLASKANINE | 0 | 87,325 | 0 | 87,325 | 3,364 |
| | | SPRING CHINOOK | 22H | KLASKANINE | 0 | 493,518 | 0 | 493,518 | 30,672 |
| | | WINTER STEELHEAD | 13H | KLASKANINE | 0 | 0 | 40,866 | 40,866 | 6,415 |
| | KLASKANINE R, S FK | COHO | 13H | CLATSOP CTY | 0 | 0 | 436,803 | 436,803 | 30,804 |
| | NECANICUM R | FALL CHINOOK | 34H | NEHALEM | 0 | 0 | 27,006 | 27,006 | 1,677 |
| | | WINTER STEELHEAD | 32H | NEHALEM | 0 | 0 | 25,990 | 25,990 | 3,822 |
| | NEHALEM R, N FK | COHO | 32H | NEHALEM | 0 | 0 | 106,845 | 106,845 | 6,893 |
| | | WINTER STEELHEAD | 32F | NEHALEM | 0 | 0 | 13,411 | 13,411 | 1,474 |
| | | | 32H | NEHALEM | 0 | 0 | 71,422 | 71,422 | 10,988 |
| | NESTUCCA R | FALL CHINOOK | 47H | RHOADES REARING PD | 0 | 0 | 91,409 | 91,409 | 7,590 |
| | | SPRING CHINOOK | 47H | CEDAR CREEK | 0 | 0 | 165,007 | 165,007 | 12,812 |
| | | SUMMER STEELHEAD | 47H | CEDAR CREEK | 0 | 0 | 21,020 | 21,020 | 4,000 |

Exhibit 16
67 of 189

*Table 5.  Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021*

| | | ANADROMOUS FISH RELEASED | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FRY | FINGERLING | SMOLT | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
| | | WINTER STEELHEAD | 47F | CEDAR CREEK | 0 | 0 | 93,200 | 93,200 | 13,275 |
| | NESTUCCA R, L | SPRING CHINOOK | 47H | CEDAR CREEK | 0 | 0 | 30,020 | 30,020 | 2,515 |
| | SKIPANON R | COHO | 13H | WARRENTON H.S. HATCHERY | 0 | 3,601 | 0 | 3,601 | 99 |
| | | WINTER STEELHEAD | 13H | WARRENTON H.S. HATCHERY | 0 | 532 | 0 | 532 | 6 |
| | THREE R | FALL CHINOOK | 47H | RHOADES REARING PD | 0 | 0 | 8,591 | 8,591 | 710 |
| | | SUMMER STEELHEAD | 47H | CEDAR CREEK | 0 | 0 | 33,390 | 33,390 | 6,300 |
| | | WINTER STEELHEAD | 47F | CEDAR CREEK | 0 | 0 | 49,534 | 49,534 | 7,910 |
| | TONGUE POINT | COHO | 13H | TONGUE PT | 0 | 0 | 646,199 | 646,199 | 46,256 |
| | | SPRING CHINOOK | 21H | TONGUE PT | 0 | 0 | 199,916 | 199,916 | 14,689 |
| | | | 23H | TONGUE PT | 0 | 0 | 176,011 | 176,011 | 13,145 |
| | TRASK R | COHO | 34H | TRASK | 0 | 0 | 97,825 | 97,825 | 6,394 |
| | | FALL CHINOOK | 34H | TRASK | 0 | 166,375 | 0 | 166,375 | 7,080 |
| | | SPRING CHINOOK | 34H | CEDAR CREEK | 0 | 23,000 | 0 | 23,000 | 687 |
| | | | | TRASK | 0 | 355,136 | 0 | 355,136 | 16,185 |
| | | | | WHISKEY CR HATCHERY | 0 | 35,333 | 0 | 35,333 | 2,019 |
| | VOLMER CR (NECANICUM R) | WINTER STEELHEAD | 32H | NEHALEM | 0 | 0 | 12,903 | 12,903 | 1,985 |
| | WILSON R | SUMMER STEELHEAD | 47H | HUGHEY CR ACCL | 0 | 0 | 9,974 | 9,974 | 1,918 |
| | | WINTER STEELHEAD | 121F | HUGHEY CR ACCL | 0 | 0 | 30,087 | 30,087 | 2,995 |
| | | | | TRASK | 0 | 0 | 88,155 | 88,155 | 8,720 |
| | WILSON R, S FK | SUMMER STEELHEAD | 47H | CEDAR CREEK | 0 | 0 | 40,040 | 40,040 | 7,700 |
| | | WINTER STEELHEAD | 121F | TUFFY CREEK | 0 | 0 | 48,955 | 48,955 | 5,310 |
| | YOUNGS R & BAY | COHO | 13H | ASTORIA H.S. HATCHERY | 0 | 3,950 | 0 | 3,950 | 36 |
| | | | | YOUNGS BAY | 0 | 0 | 745,478 | 745,478 | 55,303 |
| | | SPRING CHINOOK | 21H | YOUNGS BAY | 0 | 0 | 573,909 | 573,909 | 43,420 |
| | | | 22H | YOUNGS BAY | 0 | 25,000 | 732,489 | 757,489 | 56,761 |
| | SPECIES TOTALS | CHUM | | | 0 | 351,358 | 0 | 351,358 | 774 |

Exhibit 16
68 of 189

*Table 5.  Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021*

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FRY | FINGERLING | SMOLT | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| **ANADROMOUS FISH RELEASED** | | | | | | | | | |
| | | **COHO** | | | **0** | **7,551** | **4,577,534** | **4,585,085** | **331,727** |
| | | **FALL CHINOOK** | | | **54,964** | **2,853,120** | **127,006** | **3,035,090** | **55,400** |
| | | **SPRING CHINOOK** | | | **98,921** | **961,850** | **3,209,775** | **4,270,546** | **293,680** |
| | | **SUMMER STEELHEAD** | | | **0** | **13,689** | **104,424** | **118,113** | **20,488** |
| | | **WINTER STEELHEAD** | | | **0** | **532** | **577,728** | **578,260** | **80,158** |
| | **WATERSHED TOTAL** | | | | **153,885** | **4,188,100** | **8,596,467** | **12,938,452** | **782,228** |
| 2 - WILLAMETTE | MOLALLA R | SPRING CHINOOK | 21H | TROUT CR ACCL | 0 | 99,832 | 0 | 99,832 | 5,083 |
| | MOSBY CR | SPRING CHINOOK | 22H | WILLAMETTE | 0 | 0 | 53,000 | 53,000 | 5,579 |
| | SANTIAM R & N FK-1 | SPRING CHINOOK | 21H | MINTO PONDS | 0 | 0 | 701,604 | 701,604 | 49,895 |
| | | SUMMER STEELHEAD | 24H | MINTO PONDS | 0 | 0 | 43,374 | 43,374 | 9,703 |
| | SANTIAM R, S FK | SPRING CHINOOK | 24H | SOUTH SANTIAM | 0 | 0 | 1,058,632 | 1,058,632 | 120,750 |
| | | SUMMER STEELHEAD | 24H | SOUTH SANTIAM | 0 | 0 | 115,710 | 115,710 | 27,550 |
| | WILLAMETTE R, CST FK | SPRING CHINOOK | 22H | WILLAMETTE | 0 | 0 | 202,363 | 202,363 | 21,302 |
| | | | 23H | WILLAMETTE | 0 | 0 | 101,978 | 101,978 | 9,270 |
| | WILLAMETTE R, MID FK-1 | SPRING CHINOOK | 22H | DEXTER PONDS | 0 | 0 | 1,607,055 | 1,607,055 | 173,407 |
| | | SUMMER STEELHEAD | 24H | DEXTER PONDS | 0 | 0 | 60,025 | 60,025 | 14,292 |
| | | | | ROARING RIVER | 0 | 0 | 22,255 | 22,255 | 4,735 |
| | WILLAMETTE R-2 | SUMMER STEELHEAD | 24H | ROARING RIVER | 0 | 0 | 67,234 | 67,234 | 14,305 |
| | **SPECIES TOTALS** | **SPRING CHINOOK** | | | **0** | **99,832** | **3,724,632** | **3,824,464** | **385,285** |
| | | **SUMMER STEELHEAD** | | | **0** | **0** | **308,598** | **308,598** | **70,585** |
| | **WATERSHED TOTAL** | | | | **0** | **99,832** | **4,033,230** | **4,133,062** | **455,870** |
| 3 - CLACKAMAS / SANDY | BULL RUN R | SPRING CHINOOK | 11H | BULL RUN ACCL | 0 | 198,309 | 0 | 198,309 | 10,925 |
| | CEDAR CR (SANDY R) | COHO | 11H | SANDY | 0 | 0 | 198,687 | 198,687 | 12,696 |
| | | SUMMER STEELHEAD | 24H | SANDY | 0 | 0 | 74,775 | 74,775 | 16,081 |
| | | WINTER STEELHEAD | 11H | SANDY | 0 | 0 | 158,991 | 158,991 | 20,515 |
| | CLACKAMAS R | SPRING CHINOOK | 19H | CLACKAMAS | 0 | 176,242 | 0 | 176,242 | 8,856 |
| | | SUMMER STEELHEAD | 24H | CLACKAMAS | 0 | 0 | 173,958 | 173,958 | 32,822 |

Exhibit 16
69 of 189

**Table 5. Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021**

| | | | | | | ANADROMOUS FISH RELEASED | | | |
|---|---|---|---|---|---|---|---|---|---|
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FRY | FINGERLING | SMOLT | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
| | | WINTER STEELHEAD | 122H | CLACKAMAS | 0 | 0 | 98,455 | 98,455 | 14,479 |
| | | | | FOSTER CR ACCL | 0 | 0 | 51,070 | 51,070 | 5,850 |
| | EAGLE CR | WINTER STEELHEAD | 122H | EAGLE CREEK NFH | 0 | 0 | 136,847 | 136,847 | 11,217 |
| | TANNER CR | COHO | 14H | BONNEVILLE | 0 | 0 | 259,300 | 259,300 | 17,643 |
| | | FALL CHINOOK | 14H | BONNEVILLE | 0 | 2,473,840 | 405,468 | 2,879,308 | 56,009 |
| | SPECIES TOTALS | COHO | | | 0 | 0 | 457,987 | 457,987 | 30,339 |
| | | FALL CHINOOK | | | 0 | 2,473,840 | 405,468 | 2,879,308 | 56,009 |
| | | SPRING CHINOOK | | | 0 | 374,551 | 0 | 374,551 | 19,781 |
| | | SUMMER STEELHEAD | | | 0 | 0 | 248,733 | 248,733 | 48,903 |
| | | WINTER STEELHEAD | | | 0 | 0 | 445,363 | 445,363 | 52,061 |
| | WATERSHED TOTAL | | | | 0 | 2,848,391 | 1,557,551 | 4,405,942 | 207,093 |
| 4 - HOOD | HOOD R, E FK | WINTER STEELHEAD | 50F | EFID | 0 | 0 | 48,195 | 48,195 | 7,650 |
| | HOOD R, W FK | SPRING CHINOOK | 50H | MOVING FALLS | 0 | 249,651 | 0 | 249,651 | 13,415 |
| | SPECIES TOTALS | SPRING CHINOOK | | | 0 | 249,651 | 0 | 249,651 | 13,415 |
| | | WINTER STEELHEAD | | | 0 | 0 | 48,195 | 48,195 | 7,650 |
| | WATERSHED TOTAL | | | | 0 | 249,651 | 48,195 | 297,846 | 21,065 |
| 5 - DESCHUTES | CROOKED R (DESCHUTES) | SPRING CHINOOK | 66H | OPAL SPGS HA | 0 | 10,067 | 0 | 10,067 | 592 |
| | | SUMMER STEELHEAD | 66H | OPAL SPGS HA | 0 | 0 | 35,578 | 35,578 | 7,906 |
| | | | | PRINEVILLE FISHING PD ACCL | 0 | 0 | 4,930 | 4,930 | 1,096 |
| | DESCHUTES R-2 | SPRING CHINOOK | 66H | OPAL SPGS HA | 0 | 10,004 | 0 | 10,004 | 588 |
| | | | | ROUND BUTTE | 0 | 0 | 355,309 | 355,309 | 30,900 |
| | | SUMMER STEELHEAD | 66H | OPAL SPGS HA | 0 | 0 | 14,670 | 14,670 | 3,260 |
| | | | | ROUND BUTTE | 0 | 0 | 179,215 | 179,215 | 43,921 |
| | HAYSTACK RES | SUMMER STEELHEAD | 66H | OAK SPRINGS | 0 | 0 | 8,400 | 8,400 | 2,800 |
| | METOLIUS R | SPRING CHINOOK | 66H | METOLIUS ACCL PD | 0 | 2,069 | 0 | 2,069 | 122 |
| | | | | WIZARD FALLS ACCL | 0 | 37,789 | 0 | 37,789 | 2,105 |

Exhibit 16
70 of 189

**Table 5.  Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021**

| | ANADROMOUS FISH RELEASED | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FRY | FINGERLING | SMOLT | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
| | OCHOCO CR (CROOKED R-DESCHUTES) | SPRING CHINOOK | 66H | OCHOCO ACCL | 0 | 19,331 | 0 | 19,331 | 1,137 |
| | SIMTUSTUS LK | SUMMER STEELHEAD | 66H | ROUND BUTTE | 0 | 0 | 34,787 | 34,787 | 15,064 |
| | WHYCHUS CR (DESCHUTES R-3) | SPRING CHINOOK | 66H | WHYCHUS CR ACCL (aka Camp Polk) | 0 | 19,959 | 0 | 19,959 | 1,174 |
| | | SUMMER STEELHEAD | 66H | WHYCHUS CR ACCL (aka Camp Polk) | 0 | 0 | 49,135 | 49,135 | 10,919 |
| | SPECIES TOTALS | SPRING CHINOOK | | | 0 | 99,219 | 355,309 | 454,528 | 36,618 |
| | | SUMMER STEELHEAD | | | 0 | 0 | 326,715 | 326,715 | 84,966 |
| | WATERSHED TOTAL | | | | 0 | 99,219 | 682,024 | 781,243 | 121,584 |
| 7 - UMATILLA | UMATILLA R | COHO | 91H | PENDLETON ACC | 0 | 0 | 548,748 | 548,748 | 36,297 |
| | | FALL CHINOOK | 110H | PENDLETON ACC | 0 | 166,937 | 0 | 166,937 | 3,219 |
| | | | 45H | PENDLETON ACC | 0 | 1,470,230 | 0 | 1,470,230 | 43,668 |
| | | SPRING CHINOOK | 91H | IMEQUES | 0 | 0 | 294,257 | 294,257 | 19,633 |
| | | | 91H | PENDLETON ACC | 0 | 0 | 201,683 | 201,683 | 14,127 |
| | | | 91H | THORNHOLLOW | 0 | 0 | 292,635 | 292,635 | 19,646 |
| | | SUMMER STEELHEAD | 91H | IMEQUES | 0 | 0 | 85,119 | 85,119 | 16,716 |
| | | | 91H | PENDLETON ACC | 0 | 0 | 81,978 | 81,978 | 16,127 |
| | WALLA WALLA R, SF (COLUMBIA R) | SPRING CHINOOK | 75U | CARSON NFH, WA | 0 | 233,951 | 0 | 233,951 | 11,742 |
| | SPECIES TOTALS | COHO | | | 0 | 0 | 548,748 | 548,748 | 36,297 |
| | | FALL CHINOOK | | | 0 | 1,637,167 | 0 | 1,637,167 | 46,887 |
| | | SPRING CHINOOK | | | 0 | 233,951 | 788,575 | 1,022,526 | 65,148 |
| | | SUMMER STEELHEAD | | | 0 | 0 | 167,097 | 167,097 | 32,843 |
| | WATERSHED TOTAL | | | | 0 | 1,871,118 | 1,504,420 | 3,375,538 | 181,174 |
| 8 - GRANDE RONDE | CATHERINE CR @ AC PD CTUIR | SPRING CHINOOK | 201H | CATH.CR. ACC | 0 | 141,882 | 0 | 141,882 | 7,390 |
| | DEER CR | SUMMER STEELHEAD | 56H | BIG CANYON TRAP | 0 | 0 | 247,955 | 247,955 | 45,852 |
| | GRANDE RONDE AT ACC PD -CTUIR | SPRING CHINOOK | 80H | GRANDE RONDE ACC | 0 | 233,398 | 0 | 233,398 | 10,899 |

Exhibit 16
71 of 189

*Table 5. Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021*

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FRY | FINGERLING | SMOLT | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ANADROMOUS FISH RELEASED | | | | | |
| | GRANDE RONDE R-2 | FALL CHINOOK | 97H | IRRIGON | 0 | 173,108 | 0 | 173,108 | 3,606 |
| | IMNAHA R | SPRING CHINOOK | 29H | IMNAHA PD | 0 | 298,265 | 0 | 298,265 | 13,558 |
| | | | | LOOKINGGLASS | 0 | 212,782 | 0 | 212,782 | 9,147 |
| | LOOKINGGLASS CR | SPRING CHINOOK | 81H | LOOKINGGLASS | 0 | 203,637 | 0 | 203,637 | 10,182 |
| | LOSTINE AT ACC PD - NPT | SPRING CHINOOK | 200H | LOSTINE ACC | 0 | 240,260 | 0 | 240,260 | 10,201 |
| | LOSTINE R | COHO | 14H | CASCADE | 0 | 0 | 273,037 | 273,037 | 14,422 |
| | | | | LOSTINE R RANCH ACCL | 0 | 0 | 255,772 | 255,772 | 13,323 |
| | SHEEP CR, LITTLE (IMNAHA R) | SUMMER STEELHEAD | 29H | LITTLE SHEEP | 0 | 0 | 233,555 | 233,555 | 41,706 |
| | SPRING CR (WALLOWA R) | SUMMER STEELHEAD | 56H | WALLOWA ACC | 0 | 0 | 583,697 | 583,697 | 98,439 |
| | **SPECIES TOTALS** | **COHO** | | | **0** | **0** | **528,809** | **528,809** | **27,745** |
| | | **FALL CHINOOK** | | | **0** | **173,108** | **0** | **173,108** | **3,606** |
| | | **SPRING CHINOOK** | | | **0** | **1,330,224** | **0** | **1,330,224** | **61,376** |
| | | **SUMMER STEELHEAD** | | | **0** | **0** | **1,065,207** | **1,065,207** | **185,997** |
| | **WATERSHED TOTAL** | | | | **0** | **1,503,332** | **1,594,016** | **3,097,348** | **278,724** |
| **11 - OWYHEE** | OWYHEE R | SUMMER STEELHEAD | 56H | IRRIGON | 0 | 24,678 | 0 | 24,678 | 823 |
| | **SPECIES TOTALS** | **SUMMER STEELHEAD** | | | **0** | **24,678** | **0** | **24,678** | **823** |
| | **WATERSHED TOTAL** | | | | **0** | **24,678** | **0** | **24,678** | **823** |
| **15 - ROGUE** | APPLEGATE R | WINTER STEELHEAD | 62H | COLE RIVERS | 0 | 0 | 102,323 | 102,323 | 25,559 |
| | APPLEGATE RES | WINTER STEELHEAD | 62H | COLE RIVERS | 0 | 6,998 | 0 | 6,998 | 432 |
| | CARBERRY CR | WINTER STEELHEAD | 62H | COLE RIVERS | 0 | 10,392 | 0 | 10,392 | 104 |
| | CARBERRY CR, STEVE'S FK | WINTER STEELHEAD | 62H | COLE RIVERS | 0 | 10,393 | 0 | 10,393 | 104 |
| | FISH LK | WINTER STEELHEAD | 52H | COLE RIVERS | 0 | 0 | 8,502 | 8,502 | 1,308 |
| | GREENS CR | WINTER STEELHEAD | 52H | GREENS CR ACCL | 0 | 0 | 2,040 | 2,040 | 510 |
| | JUMP OFF JOE CR | WINTER STEELHEAD | 62H | BROCKMAN GULCH ACCL PD | 0 | 0 | 5,000 | 5,000 | 1,250 |
| | ROGUE R-1 | FALL CHINOOK | 61H | INDIAN CR HATCHERY | 0 | 25,831 | 53,557 | 79,388 | 4,887 |
| | | SPRING CHINOOK | 52H | COLE RIVERS | 0 | 0 | 179,334 | 179,334 | 14,877 |

Exhibit 16
72 of 189

**Table 5.  Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021**

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FRY | FINGERLING | SMOLT | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ANADROMOUS FISH RELEASED | | | | | |
| | ROGUE R-3 | SPRING CHINOOK | 52H | COLE RIVERS | 0 | 0 | 96,555 | 96,555 | 15,010 |
| | | SUMMER STEELHEAD | 52H | COLE RIVERS | 0 | 0 | 38,006 | 38,006 | 6,130 |
| | ROGUE R-4 | COHO | 52H | COLE RIVERS | 0 | 0 | 84,885 | 84,885 | 7,788 |
| | | SPRING CHINOOK | 52H | COLE RIVERS | 0 | 0 | 1,138,853 | 1,138,853 | 138,883 |
| | | SUMMER STEELHEAD | 52H | COLE RIVERS | 0 | 0 | 191,851 | 191,851 | 33,804 |
| | | WINTER STEELHEAD | 52H | COLE RIVERS | 0 | 0 | 112,151 | 112,151 | 27,152 |
| | SKUNK CR | WINTER STEELHEAD | 52H | SKUNK CR ACCL | 0 | 0 | 17,740 | 17,740 | 4,435 |
| | SPECIES TOTALS | COHO | | | 0 | 0 | 84,885 | 84,885 | 7,788 |
| | | FALL CHINOOK | | | 0 | 25,831 | 53,557 | 79,388 | 4,887 |
| | | SPRING CHINOOK | | | 0 | 0 | 1,414,742 | 1,414,742 | 168,771 |
| | | SUMMER STEELHEAD | | | 0 | 0 | 229,857 | 229,857 | 39,934 |
| | | WINTER STEELHEAD | | | 0 | 27,783 | 247,756 | 275,539 | 60,854 |
| | WATERSHED TOTAL | | | | 0 | 53,614 | 2,030,797 | 2,084,411 | 282,234 |
| 16 - UMPQUA | COOPER CR RES | COHO | 18H | COLE RIVERS | 0 | 28,370 | 0 | 28,370 | 1,100 |
| | COW CR | COHO | 18H | EASTWOOD GRADE SCHOOL | 0 | 0 | 700 | 700 | 56 |
| | GALESVILLE RES | SUMMER STEELHEAD | 55H | COLE RIVERS | 0 | 28,855 | 0 | 28,855 | 500 |
| | ROCK CR (UMPQUA R, N FK) | SPRING CHINOOK | 55H | ROCK CREEK | 0 | 0 | 219,858 | 219,858 | 26,620 |
| | UMPQUA R | FALL CHINOOK | 151H | WINCHESTER BAY NET PENS | 0 | 0 | 31,063 | 31,063 | 2,071 |
| | SPECIES TOTALS | COHO | | | 0 | 28,370 | 700 | 29,070 | 1,155 |
| | | FALL CHINOOK | | | 0 | 0 | 31,063 | 31,063 | 2,071 |
| | | SPRING CHINOOK | | | 0 | 0 | 219,858 | 219,858 | 26,620 |
| | | SUMMER STEELHEAD | | | 0 | 28,855 | 0 | 28,855 | 500 |
| | WATERSHED TOTAL | | | | 0 | 57,225 | 251,621 | 308,846 | 30,346 |
| 17 - SOUTH COAST | BIG CR (COOS R, S FK) | WINTER STEELHEAD | 37H | BIG CREEK POND | 0 | 0 | 45,695 | 45,695 | 7,288 |
| | BLOSSOM GULCH | FALL CHINOOK | 37H | BLOSSOM GULCH SCHOOL | 0 | 87,313 | 0 | 87,313 | 759 |
| | CHETCO R | FALL CHINOOK | 96H | ELK RIVER | 0 | 98,066 | 89,519 | 187,585 | 10,445 |
| | | FALL CHINOOK | 96H | FERRY CR ACCL | 0 | 0 | 15,982 | 15,982 | 1,093 |

Exhibit 16
73 of 189

**Table 5.  Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021**

| | | | | | | ANADROMOUS FISH RELEASED | | | |
|---|---|---|---|---|---|---|---|---|---|
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FRY | FINGERLING | SMOLT | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
| | | | | (CHETCO) | | | | | |
| | | WINTER STEELHEAD | 96H | ELK RIVER | 0 | 0 | 67,750 | 67,750 | 8,170 |
| | COQUILLE R, N FK | WINTER STEELHEAD | 44H | BANDON | 0 | 0 | 41,054 | 41,054 | 7,464 |
| | COQUILLE R, S FK | WINTER STEELHEAD | 144H | BANDON | 0 | 0 | 46,888 | 46,888 | 8,525 |
| | EEL CR (TENMILE CR) | WINTER STEELHEAD | 88H | EEL CR TRAP | 0 | 0 | 8,200 | 8,200 | 1,390 |
| | ELK R | FALL CHINOOK | 35H | ELK RIVER | 0 | 0 | 279,476 | 279,476 | 24,199 |
| | FERRY CR (COQUILLE) | WINTER STEELHEAD | 44H | BANDON | 0 | 0 | 3,025 | 3,025 | 550 |
| | FOURTH CR (COOS R) | FALL CHINOOK | 37H | FOURTH CR | 0 | 99,893 | 0 | 99,893 | 1,249 |
| | GARRISON LK | FALL CHINOOK | 35H | ELK RIVER | 16,649 | 0 | 0 | 16,649 | 110 |
| | HODGES CR (MILLICOMA R, E FK) | WINTER STEELHEAD | 37H | HODGES CR ACCLIMATION | 0 | 0 | 45,700 | 45,700 | 7,492 |
| | MILLICOMA R, W FK | WINTER STEELHEAD | 37H | WF MILLICOMA PD (M.I.CTR) HATCHERY | 0 | 0 | 35,800 | 35,800 | 5,967 |
| | MORGAN CR (COOS R) | FALL CHINOOK | 37H | COLE RIVERS | 0 | 0 | 109,509 | 109,509 | 5,651 |
| | | FALL CHINOOK | 37H | MORGAN CR HATCHERY | 0 | 898,577 | 95,623 | 994,200 | 17,095 |
| | NOBLE CR (COOS R) | FALL CHINOOK | 37H | NOBLE CR HATCHERY | 0 | 431,459 | 0 | 431,459 | 5,076 |
| | PONY CR (COOS R) | FALL CHINOOK | 37H | BANDON | 0 | 246,309 | 0 | 246,309 | 3,185 |
| | SAUNDERS CR (TENMILE CR) | WINTER STEELHEAD | 88H | SAUNDERS CR SITE | 0 | 0 | 18,672 | 18,672 | 3,165 |
| | WOODWARD CR | WINTER STEELHEAD | 144H | WOODWARD CR ACCL | 0 | 0 | 19,800 | 19,800 | 3,600 |
| | SPECIES TOTALS | FALL CHINOOK | | | 16,649 | 1,861,617 | 590,109 | 2,468,375 | 68,862 |
| | | WINTER STEELHEAD | | | 0 | 0 | 332,584 | 332,584 | 53,610 |
| | WATERSHED TOTAL | | | | 16,649 | 1,861,617 | 922,693 | 2,800,959 | 122,473 |
| 18 - MID COAST | ALSEA R | WINTER STEELHEAD | 43F | ALSEA | 0 | 0 | 20,000 | 20,000 | 3,175 |
| | ALSEA R, N FK | WINTER STEELHEAD | 43F | ALSEA | 0 | 0 | 86,491 | 86,491 | 13,947 |
| | | WINTER STEELHEAD | 43H | ALSEA | 0 | 0 | 41,878 | 41,878 | 7,122 |
| | DEPOE CR, N FK | COHO | 34H | D BAY SALMON COMMISSION | 0 | 11,531 | 0 | 11,531 | 58 |

Exhibit 16
74 of 189

**Table 5. Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021**

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FRY | FINGERLING | SMOLT | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| **ANADROMOUS FISH RELEASED** | | | | | | | | | |
| | GREEN R (SIUSLAW) | WINTER STEELHEAD | 38H | ROARING RIVER | 0 | 0 | 15,475 | 15,475 | 2,500 |
| | LETZ CR (SIUSLAW R) | WINTER STEELHEAD | 38H | LETZ CR HATCHERY | 0 | 0 | 13,200 | 13,200 | 2,200 |
| | OLALLA CR RES | WINTER STEELHEAD | 33F | ALSEA | 0 | 30,487 | 0 | 30,487 | 785 |
| | | WINTER STEELHEAD | 43F | ALSEA | 0 | 23,000 | 0 | 23,000 | 1,150 |
| | | WINTER STEELHEAD | 43H | ALSEA | 0 | 36,765 | 0 | 36,765 | 1,350 |
| | PALMER CR (SILETZ R) | WINTER STEELHEAD | 33F | PALMER CR ACC | 0 | 0 | 53,962 | 53,962 | 7,464 |
| | ROCK CR, L (SILETZ R) | WINTER STEELHEAD | 33F | SILETZ | 0 | 0 | 400 | 400 | 67 |
| | SALMON R (OR COAST) | FALL CHINOOK | 36H | SALMON RIVER | 0 | 0 | 207,323 | 207,323 | 11,518 |
| | SILETZ R | SUMMER STEELHEAD | 33H | ROARING RIVER | 0 | 0 | 52,041 | 52,041 | 8,300 |
| | WHITTAKER CR (SIUSLAW R) | WINTER STEELHEAD | 38H | ROARING RIVER | 0 | 0 | 70,577 | 70,577 | 11,435 |
| | **SPECIES TOTALS** | **COHO** | | | **0** | **11,531** | **0** | **11,531** | **58** |
| | | **FALL CHINOOK** | | | **0** | **0** | **207,323** | **207,323** | **11,518** |
| | | **SUMMER STEELHEAD** | | | **0** | **0** | **52,041** | **52,041** | **8,300** |
| | | **WINTER STEELHEAD** | | | **0** | **90,252** | **301,983** | **392,235** | **51,193** |
| | **WATERSHED TOTAL** | | | | **0** | **101,783** | **561,347** | **663,130** | **71,069** |
| **STATEWIDE ANADROMOUS** | | **CHUM** | | | **0** | **351,358** | **0** | **351,358** | **774** |
| **SPECIES TOTALS** | | **COHO** | | | **0** | **47,452** | **6,198,663** | **6,246,115** | **435,108** |
| | | **FALL CHINOOK** | | | **71,613** | **9,024,683** | **1,414,526** | **10,510,822** | **249,242** |
| | | **SPRING CHINOOK** | | | **98,921** | **3,324,278** | **8,406,493** | **11,829,692** | **970,514** |
| | | **SUMMER STEELHEAD** | | | **0** | **67,222** | **2,502,672** | **2,569,894** | **493,338** |
| | | **WINTER STEELHEAD** | | | **0** | **143,567** | **3,260,007** | **3,403,574** | **405,707** |
| **STATEWIDE ANADROMOUS TOTAL** | | | | | **170,534** | **12,958,560** | **21,782,361** | **34,911,455** | **2,554,683** |

Exhibit 16
75 of 189

*Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021*

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **RESIDENT FISH RELEASED** | | | | | |
| **1 - NORTH COAST** | BATTLE LK | RAINBOW TROUT | 72T | NEHALEM | 5,000 | 0 | 0 | 5,000 | 37 |
| | CAPE MEARES LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 9,405 | 3,971 | 13,376 | 6,912 |
| | COFFENBURY LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 10,892 | 503 | 11,395 | 6,131 |
| | CULLABY LK | RAINBOW TROUT | 72T | ASTORIA H.S. HATCHERY | 2,500 | 0 | 0 | 2,500 | 83 |
| | | RAINBOW TROUT | 72T | NEHALEM | 0 | 1,000 | 0 | 1,000 | 435 |
| | | RAINBOW TROUT | 72T | WARRENTON H.S. HATCHERY | 5,623 | 0 | 0 | 5,623 | 201 |
| | HEBO LK | RAINBOW TROUT | 72T | CEDAR CREEK | 0 | 0 | 298 | 298 | 1,192 |
| | | RAINBOW TROUT | 72T | NEHALEM | 0 | 3,750 | 0 | 3,750 | 1,875 |
| | | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 1,600 | 0 | 1,600 | 800 |
| | | RAINBOW TROUT | 72T | SALMON RIVER | 0 | 0 | 6,213 | 6,213 | 3,455 |
| | LOREN'S PD | RAINBOW TROUT | 72T | NEHALEM | 0 | 3,009 | 0 | 3,009 | 1,338 |
| | LOST LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 7,978 | 4,937 | 12,915 | 6,929 |
| | LYTLE LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 6,545 | 0 | 6,545 | 2,950 |
| | NEDONNA PD | RAINBOW TROUT | 72T | NEHALEM | 0 | 717 | 500 | 1,217 | 587 |
| | NORTH LK | RAINBOW TROUT | 72T | SALMON RIVER | 0 | 0 | 100 | 100 | 53 |
| | SCOUT LK (Fmrly Scout Camp Lk) | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 0 | 202 | 202 | 310 |
| | SEAVIEW LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 230 | 0 | 230 | 100 |
| | SMITH LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 1,733 | 0 | 1,733 | 775 |
| | SOUTH LK | RAINBOW TROUT | 72T | CEDAR CREEK | 0 | 0 | 100 | 100 | 400 |
| | | RAINBOW TROUT | 72T | SALMON RIVER | 0 | 0 | 4,901 | 4,901 | 2,647 |
| | SPRING LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 1,035 | 0 | 1,035 | 450 |
| | SUNSET LK (N COAST RANGE) | RAINBOW TROUT | 72T | NEHALEM | 0 | 2,597 | 150 | 2,747 | 1,450 |
| | TAHOE LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 1,027 | 400 | 1,427 | 668 |
| | TOWN LK | RAINBOW TROUT | 72T | CEDAR CREEK | 0 | 0 | 200 | 200 | 800 |
| | | RAINBOW TROUT | 72T | NEHALEM | 0 | 550 | 2,425 | 2,975 | 2,125 |
| | | RAINBOW TROUT | 72T | SALMON RIVER | 0 | 0 | 6,655 | 6,655 | 3,563 |
| | TROJAN REC. LK | RAINBOW TROUT | 53T | | 0 | 0 | 1,500 | 1,500 | 2,174 |

Exhibit 16
76 of 189

*Table 5*    **Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021**

| | | | | | RESIDENT FISH RELEASED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **WATERSHED** | **WATERBODY** | **SPECIES** | **STOCK** | **RELEASE HATCHERY** | **FINGERLING** | **LEGAL** | **TROPHY** | **TOTAL NUMBER STOCKED** | **TOTAL POUNDS STOCKED** |
| | | RAINBOW TROUT | 72T | ALSEA | 0 | 5,686 | 0 | 5,686 | 2,592 |
| | | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 0 | 3,490 | 3,490 | 5,370 |
| | VERNONIA LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 10,094 | 0 | 10,094 | 4,825 |
| | **SPECIES TOTALS** | **RAINBOW TROUT** | | | **13,123** | **67,848** | **36,545** | **117,516** | **61,226** |
| | **WATERSHED TOTAL** | | | | **13,123** | **67,848** | **36,545** | **117,516** | **61,226** |
| **2 - WILLAMETTE** | ALAMEDA LK | RAINBOW TROUT | 127T | WIZARD FALLS | 400 | 0 | 0 | 400 | 2 |
| | ALICE LK | CUTTHROAT | 119T | WIZARD FALLS | 113 | 0 | 0 | 113 | 1 |
| | ALTON BAKER CANAL | RAINBOW TROUT | 72T | ALSEA | 0 | 2,800 | 1,000 | 3,800 | 1,591 |
| | | RAINBOW TROUT | 72T | LEABURG | 0 | 1,000 | 6,697 | 7,697 | 7,160 |
| | | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 2,000 | 0 | 2,000 | 985 |
| | AMSTUTZ LK | BROOK TROUT | 74T | WIZARD FALLS | 300 | 0 | 0 | 300 | 2 |
| | ANDREWS LK | RAINBOW TROUT | 127T | WIZARD FALLS | 200 | 0 | 0 | 200 | 1 |
| | AVERILL LK | BROOK TROUT | 74T | OAK SPRINGS | 600 | 0 | 0 | 600 | 4 |
| | BAYS LK | BROOK TROUT | 74T | OAK SPRINGS | 600 | 0 | 0 | 600 | 4 |
| | BEAR LK | BROOK TROUT | 74T | WIZARD FALLS | 300 | 0 | 0 | 300 | 2 |
| | BENSON LK | BROOK TROUT | 74T | WIZARD FALLS | 1,050 | 0 | 0 | 1,050 | 7 |
| | | RAINBOW TROUT | 127T | WIZARD FALLS | 600 | 0 | 0 | 600 | 4 |
| | BERLEY LK, LWR | CUTTHROAT | 119T | WIZARD FALLS | 225 | 0 | 0 | 225 | 2 |
| | BERLEY LK, UPR | BROOK TROUT | 74T | WIZARD FALLS | 300 | 0 | 0 | 300 | 2 |
| | BETHANY PD | RAINBOW TROUT | 72T | ALSEA | 0 | 2,664 | 0 | 2,664 | 1,240 |
| | BETTY LK | RAINBOW TROUT | 127T | FALL RIVER | 1,800 | 0 | 0 | 1,800 | 12 |
| | BIG LK | BROOK TROUT | 74T | MARION FORKS | 2,400 | 0 | 0 | 2,400 | 30 |
| | | BROOK TROUT | 74T | WIZARD FALLS | 4,855 | 0 | 0 | 4,855 | 32 |
| | | CUTTHROAT | 119T | MARION FORKS | 1,980 | 0 | 0 | 1,980 | 17 |
| | | CUTTHROAT | 119T | OAK SPRINGS | 3,500 | 0 | 0 | 3,500 | 15 |
| | | RAINBOW TROUT | 127T | MARION FORKS | 2,100 | 0 | 0 | 2,100 | 35 |
| | | RAINBOW TROUT | 127T | WIZARD FALLS | 5,522 | 0 | 0 | 5,522 | 37 |

Exhibit 16
77 of 189

**Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021**

| | | | | RESIDENT FISH RELEASED | | | | |
|---|---|---|---|---|---|---|---|---|
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
| | BILLY LK | RAINBOW TROUT | 72T | ROARING RIVER | 1,500 | 0 | 0 | 1,500 | 14 |
| | BIRTHDAY LK | BROOK TROUT | 74T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | BLUE LK | BROOK TROUT | 74T | WIZARD FALLS | 375 | 0 | 0 | 375 | 3 |
| | BOO BOO LK | BROOK TROUT | 74T | FALL RIVER | 225 | 0 | 0 | 225 | 2 |
| | | CUTTHROAT | 119T | FALL RIVER | 375 | 0 | 0 | 375 | 3 |
| | BOOT LK | BROOK TROUT | 74T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | | CUTTHROAT | 119T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | BOWERMAN LK | CUTTHROAT | 119T | WIZARD FALLS | 150 | 0 | 0 | 150 | 1 |
| | BRADLEY LK | RAINBOW TROUT | 127T | MARION FORKS | 400 | 0 | 0 | 400 | 7 |
| | BRITTANY LK | BROOK TROUT | 74T | FALL RIVER | 450 | 0 | 0 | 450 | 3 |
| | BUG LK | RAINBOW TROUT | 127T | WIZARD FALLS | 200 | 0 | 0 | 200 | 1 |
| | BURNT TOP LK | BROOK TROUT | 74T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | CANBY PD | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 273 | 3,712 | 3,985 | 3,878 |
| | CARDIAC LK | CUTTHROAT | 119T | FALL RIVER | 450 | 0 | 0 | 450 | 3 |
| | CHETLO LK | BROOK TROUT | 74T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | | CUTTHROAT | 119T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | CHRIS LK | CUTTHROAT | 119T | MARION FORKS | 420 | 0 | 0 | 420 | 4 |
| | CINCHA LK, L | CUTTHROAT | 119T | MARION FORKS | 300 | 0 | 0 | 300 | 3 |
| | CLARE LK | BROOK TROUT | 74T | WIZARD FALLS | 188 | 0 | 0 | 188 | 1 |
| | | RAINBOW TROUT | 127T | WIZARD FALLS | 413 | 0 | 0 | 413 | 3 |
| | CLIFF LK | BROOK TROUT | 74T | FALL RIVER | 450 | 0 | 0 | 450 | 3 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | CLINTON LK | RAINBOW TROUT | 127T | WIZARD FALLS | 150 | 0 | 0 | 150 | 1 |
| | COMMONWEALTH LK | RAINBOW TROUT | 72T | ALSEA | 0 | 2,000 | 1,000 | 3,000 | 1,419 |
| | | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 2,035 | 390 | 2,425 | 1,525 |
| | COPEPOD LK | CUTTHROAT | 119T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |

Exhibit 16
78 of 189

**Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RESIDENT FISH RELEASED | | | | | | | | | |
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
| | | RAINBOW TROUT | 127T | FALL RIVER | 225 | 0 | 0 | 225 | 2 |
| | CORRIGAN LK | CUTTHROAT | 119T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | CRABTREE LK | RAINBOW TROUT | 72T | ROARING RIVER | 600 | 0 | 0 | 600 | 6 |
| | CRAIG LK | BROOK TROUT | 74T | WIZARD FALLS | 300 | 0 | 0 | 300 | 2 |
| | DAN LK | BROOK TROUT | 74T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | DAVEY LK | CUTTHROAT | 119T | WIZARD FALLS | 150 | 0 | 0 | 150 | 1 |
| | DAVID LK | CUTTHROAT | 119T | OAK SPRINGS | 240 | 0 | 0 | 240 | 2 |
| | DEER CAMP LK | CUTTHROAT | 119T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | DETROIT RES | KOKANEE | 67H | WIZARD FALLS | 28,745 | 0 | 0 | 28,745 | 1,529 |
| | | RAINBOW TROUT | 72T | LEABURG | 0 | 2,500 | 4,105 | 6,605 | 3,900 |
| | | RAINBOW TROUT | 72T | ROARING RIVER | 249,980 | 300 | 0 | 250,280 | 5,932 |
| | DIXIE LK, N | CUTTHROAT | 119T | WIZARD FALLS | 150 | 0 | 0 | 150 | 1 |
| | DONNA LK | BROOK TROUT | 74T | OAK SPRINGS | 120 | 0 | 0 | 120 | 1 |
| | DORMAN PD | RAINBOW TROUT | 72T | ALSEA | 0 | 3,331 | 0 | 3,331 | 1,535 |
| | | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 0 | 649 | 649 | 1,118 |
| | DUFFY LK | BROOK TROUT | 74T | WIZARD FALLS | 900 | 0 | 0 | 900 | 6 |
| | | RAINBOW TROUT | 127T | WIZARD FALLS | 3,600 | 0 | 0 | 3,600 | 24 |
| | EASTERN BROOK LK | BROOK TROUT | 74T | FALL RIVER | 225 | 0 | 0 | 225 | 2 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 375 | 0 | 0 | 375 | 3 |
| | EDNA LK | RAINBOW TROUT | 127T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | EE WILSON PD | CUTTHROAT | 119B | OAK SPRINGS | 0 | 0 | 400 | 400 | 440 |
| | | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 400 | 400 | 1,818 |
| | | RAINBOW TROUT | 72T | ALSEA | 0 | 750 | 0 | 750 | 250 |
| | EILEEN LK | BROOK TROUT | 74T | WIZARD FALLS | 600 | 0 | 0 | 600 | 4 |
| | ELBOW LK | BROOK TROUT | 74T | FALL RIVER | 225 | 0 | 0 | 225 | 2 |
| | | CUTTHROAT | 119T | FALL RIVER | 375 | 0 | 0 | 375 | 3 |

Exhibit 16
79 of 189

**Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021**

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **RESIDENT FISH RELEASED** | | | | | |
| | ELF LK | RAINBOW TROUT | 127T | WIZARD FALLS | 263 | 0 | 0 | 263 | 2 |
| | EMMA LK | CUTTHROAT | 119T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | ERNIE LK | CUTTHROAT | 119T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | FAT HIPPO LK | RAINBOW TROUT | 127T | WIZARD FALLS | 300 | 0 | 0 | 300 | 2 |
| | FAY LK | BROOK TROUT | 74T | MARION FORKS | 200 | 0 | 0 | 200 | 3 |
| | | RAINBOW TROUT | 127T | MARION FORKS | 300 | 0 | 0 | 300 | 5 |
| | FIG LK | BROOK TROUT | 74T | FALL RIVER | 450 | 0 | 0 | 450 | 3 |
| | FIR LK | BROOK TROUT | 74T | MARION FORKS | 200 | 0 | 0 | 200 | 1 |
| | | CUTTHROAT | 119T | MARION FORKS | 400 | 0 | 0 | 400 | 2 |
| | GERTRUDE LK | RAINBOW TROUT | 127T | WIZARD FALLS | 400 | 0 | 0 | 400 | 2 |
| | GLAZE LK | CUTTHROAT | 119T | WIZARD FALLS | 263 | 0 | 0 | 263 | 2 |
| | GRACE LK | RAINBOW TROUT | 127T | FALL RIVER | 450 | 0 | 0 | 450 | 3 |
| | GREEN PEAK LK | BROOK TROUT | 74T | WIZARD FALLS | 150 | 0 | 0 | 150 | 1 |
| | GREEN PETER RES | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 15,118 | 1,155 | 16,273 | 7,559 |
| | GRENET LK | RAINBOW TROUT | 127T | WIZARD FALLS | 225 | 0 | 0 | 225 | 2 |
| | HAPPY LK | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | HARVEY LK | RAINBOW TROUT | 127T | FALL RIVER | 1,200 | 0 | 0 | 1,200 | 8 |
| | HELEN LK | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | HENRY HAGG LK | RAINBOW TROUT | 53H | OAK SPRINGS | 0 | 0 | 2,185 | 2,185 | 4,045 |
| | | RAINBOW TROUT | 53T | OAK SPRINGS | 0 | 8,548 | 0 | 8,548 | 3,100 |
| | | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 431 | 431 | 4,310 |
| | | RAINBOW TROUT | 72T | ALSEA | 0 | 11,266 | 301 | 11,567 | 4,669 |
| | | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 12,285 | 24,554 | 36,839 | 31,024 |
| | | RAINBOW TROUT | 72T | WILLAMETTE | 0 | 0 | 2,132 | 2,132 | 1,333 |
| | HILLS CR RES | RAINBOW TROUT | 72T | WILLAMETTE | 0 | 0 | 9,555 | 9,555 | 7,962 |
| | HONEY LK | BROOK TROUT | 74T | WIZARD FALLS | 600 | 0 | 0 | 600 | 4 |

Exhibit 16
80 of 189

**Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021**

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | RESIDENT FISH RELEASED | | | | | |
| | HORSEFLY LK | BROOK TROUT | 74T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | HORSESHOE LK | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | HUDDLESTON PD (FMR HAMPTON PD) | RAINBOW TROUT | 127T | ALSEA | 0 | 0 | 155 | 155 | 194 |
| | | RAINBOW TROUT | 53T | ALSEA | 0 | 0 | 155 | 155 | 218 |
| | | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 413 | 413 | 3,312 |
| | | RAINBOW TROUT | 72T | ALSEA | 0 | 3,226 | 2,757 | 5,983 | 3,599 |
| | | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 0 | 1,448 | 1,448 | 1,800 |
| | INDIAN LK, S | RAINBOW TROUT | 127T | OAK SPRINGS | 300 | 0 | 0 | 300 | 2 |
| | INDIAN PRAIRIE LK | RAINBOW TROUT | 72T | ROARING RIVER | 1,500 | 0 | 0 | 1,500 | 20 |
| | INDIGO LK | CUTTHROAT | 119T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | INGO LK | CUTTHROAT | 119T | WIZARD FALLS | 375 | 0 | 0 | 375 | 3 |
| | IRISH CAMP LK | CUTTHROAT | 119T | LEABURG | 300 | 0 | 0 | 300 | 2 |
| | ISLAND LK, LWR | CUTTHROAT | 119T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | J JAKE LK | RAINBOW TROUT | 127T | WIZARD FALLS | 150 | 0 | 0 | 150 | 1 |
| | JAN LK | BROOK TROUT | 74T | WIZARD FALLS | 225 | 0 | 0 | 225 | 2 |
| | JENNY LK | CUTTHROAT | 119T | WIZARD FALLS | 150 | 0 | 0 | 150 | 1 |
| | JOANN LK | CUTTHROAT | 119T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | JORN LK | CUTTHROAT | 119T | WIZARD FALLS | 450 | 0 | 0 | 450 | 3 |
| | | RAINBOW TROUT | 127T | WIZARD FALLS | 450 | 0 | 0 | 450 | 3 |
| | JOYCE LK | BROOK TROUT | 74T | OAK SPRINGS | 300 | 0 | 0 | 300 | 2 |
| | JUNCTION CITY PD | CUTTHROAT | 119B | OAK SPRINGS | 0 | 0 | 590 | 590 | 671 |
| | | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 679 | 679 | 4,608 |
| | | RAINBOW TROUT | 72T | ALSEA | 0 | 999 | 0 | 999 | 333 |
| | | RAINBOW TROUT | 72T | LEABURG | 0 | 0 | 2,040 | 2,040 | 1,800 |
| | JUNCTION LK | CUTTHROAT | 119T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |

Exhibit 16
81 of 189

*Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021*

| | | | | RESIDENT FISH RELEASED | | | | |
|---|---|---|---|---|---|---|---|---|
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
| | | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | KIDNEY LK | RAINBOW TROUT | 127T | WIZARD FALLS | 600 | 0 | 0 | 600 | 4 |
| | KIWA LK | BROOK TROUT | 74T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 1,200 | 0 | 0 | 1,200 | 8 |
| | KUITAN LK | BROOK TROUT | 74T | WIZARD FALLS | 300 | 0 | 0 | 300 | 2 |
| | | RAINBOW TROUT | 127T | WIZARD FALLS | 300 | 0 | 0 | 300 | 2 |
| | LAKE O WOODS | RAINBOW TROUT | 127T | OAK SPRINGS | 375 | 0 | 0 | 375 | 3 |
| | LARD LK | BROOK TROUT | 74T | WIZARD FALLS | 600 | 0 | 0 | 600 | 4 |
| | LAST LK | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | LEABURG LK | RAINBOW TROUT | 72T | LEABURG | 0 | 12,399 | 1,258 | 13,657 | 6,861 |
| | LEMAY LK | RAINBOW TROUT | 127T | FALL RIVER | 450 | 0 | 0 | 450 | 3 |
| | LINDY LK | RAINBOW TROUT | 127T | WIZARD FALLS | 200 | 0 | 0 | 200 | 1 |
| | LIZARD LK | RAINBOW TROUT | 127T | WIZARD FALLS | 300 | 0 | 0 | 300 | 2 |
| | LOLETA LK | RAINBOW TROUT | 127T | WIZARD FALLS | 700 | 0 | 0 | 700 | 4 |
| | LOOKOUT POINT RES | RAINBOW TROUT | 72T | WILLAMETTE | 497,018 | 0 | 0 | 497,018 | 2,658 |
| | LORIN LK | BROOK TROUT | 74T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | LOST LK | RAINBOW TROUT | 127T | WIZARD FALLS | 3,993 | 0 | 0 | 3,993 | 20 |
| | LUCAS LK | BROOK TROUT | 74T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | LULA LK | BROOK TROUT | 74T | WIZARD FALLS | 150 | 0 | 0 | 150 | 1 |
| | MAC LK | BROOK TROUT | 74T | FALL RIVER | 1,200 | 0 | 0 | 1,200 | 8 |
| | MARIE LK-1 | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | MARION LK | RAINBOW TROUT | 127T | MARION FORKS | 10,125 | 0 | 0 | 10,125 | 45 |
| | MARTY LK | BROOK TROUT | 74T | WIZARD FALLS | 450 | 0 | 0 | 450 | 3 |
| | MAXWELL LK | BROOK TROUT | 74T | WIZARD FALLS | 150 | 0 | 0 | 150 | 1 |
| | MCFARLAND LK | RAINBOW TROUT | 127T | FALL RIVER | 2,400 | 0 | 0 | 2,400 | 16 |
| | MCFARLAND LK, E | CUTTHROAT | 119T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |

Exhibit 16
82 of 189

**Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021**

| | | | | | RESIDENT FISH RELEASED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
| | MCKENZIE R-1 (below Leaburg Dam) | RAINBOW TROUT | 72T | LEABURG | 0 | 22,500 | 2,000 | 24,500 | 12,163 |
| | MCKENZIE R-2 (above Leaburg Dam) | CUTTHROAT | 119H | OAK SPRINGS | 0 | 0 | 833 | 833 | 490 |
| | | RAINBOW TROUT | 72T | LEABURG | 0 | 38,280 | 1,836 | 40,116 | 19,896 |
| | MELAKWA LK | CUTTHROAT | 119T | LEABURG | 1,000 | 0 | 0 | 1,000 | 6 |
| | | RAINBOW TROUT | 127T | WIZARD FALLS | 2,499 | 0 | 0 | 2,499 | 14 |
| | MELIS LK | RAINBOW TROUT | 127T | WIZARD FALLS | 225 | 0 | 0 | 225 | 2 |
| | MERRILL LK | BROOK TROUT | 74T | FALL RIVER | 450 | 0 | 0 | 450 | 3 |
| | MICKEY LK | RAINBOW TROUT | 127T | FALL RIVER | 450 | 0 | 0 | 450 | 3 |
| | MIDNIGHT LK | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | MILDRED LK | RAINBOW TROUT | 127T | WIZARD FALLS | 150 | 0 | 0 | 150 | 1 |
| | MILE LK | BROOK TROUT | 74T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | MINK LK | BROOK TROUT | 74T | FALL RIVER | 4,800 | 0 | 0 | 4,800 | 32 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 4,800 | 0 | 0 | 4,800 | 32 |
| | MIRIAM LK | RAINBOW TROUT | 127T | FALL RIVER | 450 | 0 | 0 | 450 | 3 |
| | MOODY LK | CUTTHROAT | 119T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | MOOLACK LK | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | MOWICH LK | BROOK TROUT | 74T | WIZARD FALLS | 1,800 | 0 | 0 | 1,800 | 12 |
| | | RAINBOW TROUT | 127T | WIZARD FALLS | 5,400 | 0 | 0 | 5,400 | 36 |
| | NEKBOBETS LK | BROOK TROUT | 74T | OAK SPRINGS | 240 | 0 | 0 | 240 | 2 |
| | NORNIE LK | BROOK TROUT | 74T | WIZARD FALLS | 300 | 0 | 0 | 300 | 2 |
| | NOTCH LK | CUTTHROAT | 119T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | OPAL LK | RAINBOW TROUT | 127T | FALL RIVER | 1,200 | 0 | 0 | 1,200 | 8 |
| | OTTER LK | RAINBOW TROUT | 127T | FALL RIVER | 1,200 | 0 | 0 | 1,200 | 8 |
| | PADDOCK LK | CUTTHROAT | 119T | FALL RIVER | 450 | 0 | 0 | 450 | 3 |

Exhibit 16
83 of 189

**Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021**

| | | | | RESIDENT FISH RELEASED | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
| | PATJENS LK, MID | CUTTHROAT | 119T | MARION FORKS | 300 | 0 | 0 | 300 | 3 |
| | PATJENS LK, UPR | RAINBOW TROUT | 127T | MARION FORKS | 204 | 0 | 0 | 204 | 3 |
| | PHOTO LK | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | PIKA LK | CUTTHROAT | 119T | MARION FORKS | 300 | 0 | 0 | 300 | 3 |
| | PINERIDGE LK | CUTTHROAT | 119T | MARION FORKS | 200 | 0 | 0 | 200 | 1 |
| | | RAINBOW TROUT | 127T | MARION FORKS | 315 | 0 | 0 | 315 | 1 |
| | PINET LK | BROOK TROUT | 74T | MARION FORKS | 200 | 0 | 0 | 200 | 3 |
| | PRILL LK | BROOK TROUT | 74T | WIZARD FALLS | 150 | 0 | 0 | 150 | 1 |
| | PROGRESS LK | RAINBOW TROUT | 72T | ALSEA | 0 | 0 | 1,382 | 1,382 | 1,087 |
| | | RAINBOW TROUT | 72T | WILLAMETTE | 0 | 0 | 600 | 600 | 500 |
| | PYRAMID LK | BROOK TROUT | 74T | WIZARD FALLS | 300 | 0 | 0 | 300 | 2 |
| | QUARTZVILLE CR | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 6,634 | 1,995 | 8,629 | 4,225 |
| | QUESTION MARK LK | RAINBOW TROUT | 127T | FALL RIVER | 375 | 0 | 0 | 375 | 3 |
| | QUINN LK, LWR | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | QUINN LK, UPR | BROOK TROUT | 74T | FALL RIVER | 450 | 0 | 0 | 450 | 3 |
| | | CUTTHROAT | 119T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | R O K LK | CUTTHROAT | 119T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | RAE LK | RAINBOW TROUT | 127T | WIZARD FALLS | 250 | 0 | 0 | 250 | 1 |
| | RALPHS LK | CUTTHROAT | 119T | WIZARD FALLS | 150 | 0 | 0 | 150 | 1 |
| | RANDY LK | RAINBOW TROUT | 127T | WIZARD FALLS | 200 | 0 | 0 | 200 | 1 |
| | RED BUTTE LK | BROOK TROUT | 74T | WIZARD FALLS | 375 | 0 | 0 | 375 | 3 |
| | RED LK | BROOK TROUT | 74T | OAK SPRINGS | 420 | 0 | 0 | 420 | 3 |
| | RIGDON LK, LWR | CUTTHROAT | 119T | FALL RIVER | 1,200 | 0 | 0 | 1,200 | 8 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | RIGDON LK, UPR | BROOK TROUT | 74T | FALL RIVER | 1,800 | 0 | 0 | 1,800 | 12 |
| | RIMROCK LK | BROOK TROUT | 74T | OAK SPRINGS | 300 | 0 | 0 | 300 | 2 |
| | ROBINSON LK | BROOK TROUT | 74T | WIZARD FALLS | 600 | 0 | 0 | 600 | 4 |

Exhibit 16
84 of 189

**Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021**

| | | | | RESIDENT FISH RELEASED | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
| | ROCKPILE LK | CUTTHROAT | 119T | FALL RIVER | 450 | 0 | 0 | 450 | 3 |
| | ROUND LK | RAINBOW TROUT | 127T | FALL RIVER | 1,800 | 0 | 0 | 1,800 | 12 |
| | ROW R NATURE PK- Fmr Cott. Grv. Pd | CUTTHROAT | 119B | OAK SPRINGS | 0 | 0 | 400 | 400 | 455 |
| | | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 223 | 223 | 2,230 |
| | | RAINBOW TROUT | 72T | ALSEA | 0 | 2,500 | 0 | 2,500 | 833 |
| | | RAINBOW TROUT | 72T | LEABURG | 0 | 0 | 2,440 | 2,440 | 2,200 |
| | RUSSELL LK | CUTTHROAT | 119T | OAK SPRINGS | 450 | 0 | 0 | 450 | 3 |
| | RUTH LK-1 | BROOK TROUT | 74T | FALL RIVER | 375 | 0 | 0 | 375 | 3 |
| | RUTH LK-2 | BROOK TROUT | 74T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | SAD LK | BROOK TROUT | 74T | OAK SPRINGS | 300 | 0 | 0 | 300 | 2 |
| | SALMON CR | RAINBOW TROUT | 72T | WILLAMETTE | 0 | 3,332 | 0 | 3,332 | 1,666 |
| | SALMON LK, LWR | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | SANTIAM LK | BROOK TROUT | 74T | WIZARD FALLS | 600 | 0 | 0 | 600 | 4 |
| | | RAINBOW TROUT | 127T | WIZARD FALLS | 1,200 | 0 | 0 | 1,200 | 8 |
| | SANTIAM R, N FK-2 | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 2,122 | 2,154 | 4,276 | 2,210 |
| | SAPPHIRE LK | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | SCOTT LK, LWR | CUTTHROAT | 119T | LEABURG | 1,250 | 0 | 0 | 1,250 | 8 |
| | SCOTT LK, UPR | CUTTHROAT | 119T | LEABURG | 1,250 | 0 | 0 | 1,250 | 8 |
| | SCOUT LK | BROOK TROUT | 74T | OAK SPRINGS | 450 | 0 | 0 | 450 | 3 |
| | SHADOW LK | BROOK TROUT | 74T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | SHEEP LK | CUTTHROAT | 119T | OAK SPRINGS | 270 | 0 | 0 | 270 | 2 |
| | SHERIDAN PD | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 354 | 354 | 2,722 |
| | | RAINBOW TROUT | 72T | ALSEA | 0 | 4,742 | 450 | 5,192 | 3,139 |
| | | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 0 | 2,983 | 2,983 | 3,842 |
| | SILVER CR RES | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 139 | 139 | 1,390 |
| | | RAINBOW TROUT | 72T | ALSEA | 0 | 4,671 | 0 | 4,671 | 2,123 |
| | | RAINBOW TROUT | 72T | LEABURG | 0 | 0 | 734 | 734 | 432 |

Exhibit 16
85 of 189

*Table 5     Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021*

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | RESIDENT FISH RELEASED | | | | | |
| | | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 1,710 | 7,141 | 8,851 | 6,880 |
| | SLIDEOUT LK | BROOK TROUT | 74T | WIZARD FALLS | 150 | 0 | 0 | 150 | 1 |
| | SMITH LK | BROOK TROUT | 74T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | SPY LK | BROOK TROUT | 74T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | SQUARE LK | CUTTHROAT | 119T | WIZARD FALLS | 450 | 0 | 0 | 450 | 3 |
| | ST LOUIS PD | CUTTHROAT | 119H | OAK SPRINGS | 0 | 1,705 | 0 | 1,705 | 550 |
| | | RAINBOW TROUT | 53T | CLACKAMAS | 0 | 8,858 | 0 | 8,858 | 2,214 |
| | | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 554 | 554 | 3,887 |
| | | RAINBOW TROUT | 72T | ALSEA | 0 | 2,224 | 0 | 2,224 | 1,027 |
| | | RAINBOW TROUT | 72T | LEABURG | 0 | 2,099 | 1,605 | 3,704 | 2,120 |
| | | RAINBOW TROUT | 72T | NEHALEM | 0 | 4,337 | 0 | 4,337 | 1,793 |
| | | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 0 | 6,297 | 6,297 | 6,629 |
| | SUNNYSIDE PARK PD | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 5,982 | 5,982 | 4,010 |
| | | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 1,026 | 1,815 | 2,841 | 1,661 |
| | SUNSET LK-1 | BROOK TROUT | 74T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | SUNSET LK-2 | RAINBOW TROUT | 127T | WIZARD FALLS | 300 | 0 | 0 | 300 | 2 |
| | SWALLOW LK | CUTTHROAT | 119T | WIZARD FALLS | 150 | 0 | 0 | 150 | 1 |
| | TEMPLE LK | CUTTHROAT | 119T | WIZARD FALLS | 150 | 0 | 0 | 150 | 1 |
| | | RAINBOW TROUT | 127T | WIZARD FALLS | 225 | 0 | 0 | 225 | 2 |
| | TENAS LK, MID | BROOK TROUT | 74T | WIZARD FALLS | 300 | 0 | 0 | 300 | 2 |
| | TENAS LK, UPR | CUTTHROAT | 119T | WIZARD FALLS | 300 | 0 | 0 | 300 | 2 |
| | TIMBER LINN LK | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 210 | 210 | 2,100 |
| | | RAINBOW TROUT | 72T | ALSEA | 0 | 660 | 0 | 660 | 220 |
| | | RAINBOW TROUT | 72T | LEABURG | 0 | 0 | 2,040 | 2,040 | 1,800 |
| | | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 2,020 | 3,719 | 5,739 | 3,617 |
| | TORREY LK | BROOK TROUT | 74T | FALL RIVER | 1,200 | 0 | 0 | 1,200 | 8 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 4,800 | 0 | 0 | 4,800 | 32 |

Exhibit 16
86 of 189

*Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021*

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **RESIDENT FISH RELEASED** | | | | | |
| | TURNER LK | RAINBOW TROUT | 72T | WILLAMETTE | 0 | 0 | 2,511 | 2,511 | 1,550 |
| | TURPENTINE LK | CUTTHROAT | 119T | WIZARD FALLS | 225 | 0 | 0 | 225 | 2 |
| | | RAINBOW TROUT | 127T | WIZARD FALLS | 225 | 0 | 0 | 225 | 2 |
| | VERA LK | BROOK TROUT | 74T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | VIRGINIA LK | RAINBOW TROUT | 127T | WIZARD FALLS | 200 | 0 | 0 | 200 | 1 |
| | VIVIAN LK | BROOK TROUT | 74T | FALL RIVER | 450 | 0 | 0 | 450 | 3 |
| | | CUTTHROAT | 119T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | WAHANNA LK | RAINBOW TROUT | 127T | FALL RIVER | 3,000 | 0 | 0 | 3,000 | 20 |
| | WALL LK | BROOK TROUT | 74T | OAK SPRINGS | 360 | 0 | 0 | 360 | 2 |
| | WALLING PD | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 275 | 275 | 2,750 |
| | | RAINBOW TROUT | 72T | ALSEA | 0 | 600 | 0 | 600 | 200 |
| | | RAINBOW TROUT | 72T | LEABURG | 0 | 0 | 1,150 | 1,150 | 1,150 |
| | WARNER LK | RAINBOW TROUT | 127T | WIZARD FALLS | 800 | 0 | 0 | 800 | 4 |
| | WAVERLY LK | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 300 | 300 | 3,000 |
| | | RAINBOW TROUT | 72T | ALSEA | 0 | 660 | 0 | 660 | 220 |
| | | RAINBOW TROUT | 72T | LEABURG | 0 | 0 | 699 | 699 | 699 |
| | | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 3,201 | 1,288 | 4,489 | 2,271 |
| | WEBB LK | BROOK TROUT | 74T | FALL RIVER | 225 | 0 | 0 | 225 | 2 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 375 | 0 | 0 | 375 | 3 |
| | WHIG LK | BROOK TROUT | 74T | FALL RIVER | 1,200 | 0 | 0 | 1,200 | 8 |
| | WHISKEY LK | BROOK TROUT | 74T | OAK SPRINGS | 600 | 0 | 0 | 600 | 4 |
| | WIDGEON LK | RAINBOW TROUT | 127T | MARION FORKS | 300 | 0 | 0 | 300 | 5 |
| | WILLIAMS LK | CUTTHROAT | 119T | FALL RIVER | 450 | 0 | 0 | 450 | 3 |
| | YAMHILL R | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 0 | 1,435 | 1,435 | 1,190 |
| | **SPECIES TOTALS** | **BROOK TROUT** | | | **44,433** | **0** | **0** | **44,433** | **312** |
| | | **CUTTHROAT** | | | **27,161** | **1,705** | **2,223** | **31,089** | **2,781** |
| | | **KOKANEE** | | | **28,745** | **0** | **0** | **28,745** | **1,529** |

Exhibit 16
87 of 189

*Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021*

| | | | | | **RESIDENT FISH RELEASED** | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **WATERSHED** | **WATERBODY** | **SPECIES** | **STOCK** | **RELEASE HATCHERY** | **FINGERLING** | **LEGAL** | **TROPHY** | **TOTAL NUMBER STOCKED** | **TOTAL POUNDS STOCKED** |
| | | **RAINBOW TROUT** | | | **833,607** | **195,670** | **121,482** | **1,150,759** | **233,968** |
| | **WATERSHED TOTAL** | | | | **933,946** | **197,375** | **123,705** | **1,255,026** | **238,590** |
| 3 - CLACKAMAS / SANDY | ANVIL LK | CUTTHROAT | 119T | OAK SPRINGS | 150 | 0 | 0 | 150 | 1 |
| | BENSON LK | RAINBOW TROUT | 72T | ALSEA | 0 | 0 | 2,674 | 2,674 | 1,400 |
| | | RAINBOW TROUT | 72T | NEHALEM | 0 | 4,336 | 0 | 4,336 | 2,029 |
| | | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 0 | 3,701 | 3,701 | 2,954 |
| | BIG SLIDE LK | BROOK TROUT | 74T | OAK SPRINGS | 300 | 0 | 0 | 300 | 2 |
| | BIG SLIDE LK, UPR | BROOK TROUT | 74T | OAK SPRINGS | 150 | 0 | 0 | 150 | 1 |
| | BLUE LK | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 130 | 130 | 1,300 |
| | | RAINBOW TROUT | 72T | ALSEA | 0 | 0 | 1,000 | 1,000 | 524 |
| | | RAINBOW TROUT | 72T | NEHALEM | 0 | 2,250 | 0 | 2,250 | 1,021 |
| | | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 0 | 1,001 | 1,001 | 1,540 |
| | BROWN LK, N | CUTTHROAT | 119T | OAK SPRINGS | 300 | 0 | 0 | 300 | 2 |
| | BROWN LK, S | BROOK TROUT | 74T | OAK SPRINGS | 360 | 0 | 0 | 360 | 2 |
| | BUCK LK | RAINBOW TROUT | 127T | OAK SPRINGS | 600 | 0 | 0 | 600 | 4 |
| | BUMP LK | CUTTHROAT | 119T | OAK SPRINGS | 300 | 0 | 0 | 300 | 2 |
| | BURNT LK | CUTTHROAT | 119T | OAK SPRINGS | 450 | 0 | 0 | 450 | 3 |
| | CAST LK | CUTTHROAT | 119T | OAK SPRINGS | 450 | 0 | 0 | 450 | 3 |
| | CLEAR LK | CUTTHROAT | 119T | OAK SPRINGS | 375 | 0 | 0 | 375 | 3 |
| | COTTONWOOD LK | RAINBOW TROUT | 127T | OAK SPRINGS | 540 | 0 | 0 | 540 | 4 |
| | CUB LK | CUTTHROAT | 119T | OAK SPRINGS | 225 | 0 | 0 | 225 | 2 |
| | DINGER LK | CUTTHROAT | 119T | OAK SPRINGS | 600 | 0 | 0 | 600 | 4 |
| | DOUBLE PEAKS LK | CUTTHROAT | 119T | OAK SPRINGS | 150 | 0 | 0 | 150 | 1 |
| | EL LK | CUTTHROAT | 119T | OAK SPRINGS | 90 | 0 | 0 | 90 | 1 |
| | ERCRAMA LK | CUTTHROAT | 119T | OAK SPRINGS | 150 | 0 | 0 | 150 | 1 |
| | ESTACADA LK | RAINBOW TROUT | 72T | WILLAMETTE | 0 | 7,800 | 0 | 7,800 | 3,900 |

Exhibit 16
88 of 189

*Table 5*  **Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021**

| | | | | RESIDENT FISH RELEASED | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **WATERSHED** | **WATERBODY** | **SPECIES** | **STOCK** | **RELEASE HATCHERY** | **FINGERLING** | **LEGAL** | **TROPHY** | **TOTAL NUMBER STOCKED** | **TOTAL POUNDS STOCKED** |
| | FIRST LK | CUTTHROAT | 119T | OAK SPRINGS | 330 | 0 | 0 | 330 | 2 |
| | FRAZIER LK | BROOK TROUT | 74T | OAK SPRINGS | 300 | 0 | 0 | 300 | 2 |
| | GIFFORD LK | RAINBOW TROUT | 127T | OAK SPRINGS | 600 | 0 | 0 | 600 | 4 |
| | GIFFORD LK, LWR | CUTTHROAT | 119T | OAK SPRINGS | 120 | 0 | 0 | 120 | 1 |
| | HALDEMAN PD | RAINBOW TROUT | 72T | ALSEA | 0 | 1,000 | 2,664 | 3,664 | 1,849 |
| | HARRIET LK | RAINBOW TROUT | 53H | OAK SPRINGS | 0 | 0 | 2,917 | 2,917 | 2,576 |
| | | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 0 | 10,273 | 10,273 | 8,374 |
| | HARTMAN PD (WAHKEENA LK) | RAINBOW TROUT | 72T | ALSEA | 0 | 0 | 1,167 | 1,167 | 611 |
| | | RAINBOW TROUT | 72T | LEABURG | 0 | 833 | 0 | 833 | 417 |
| | | RAINBOW TROUT | 72T | NEHALEM | 0 | 1,167 | 0 | 1,167 | 584 |
| | HEAD LK | CUTTHROAT | 119T | OAK SPRINGS | 420 | 0 | 0 | 420 | 3 |
| | HIDEAWAY LK | CUTTHROAT | 119T | OAK SPRINGS | 600 | 0 | 0 | 600 | 4 |
| | JENI LK | BROOK TROUT | 74T | OAK SPRINGS | 150 | 0 | 0 | 150 | 1 |
| | LOWER LK | CUTTHROAT | 119T | OAK SPRINGS | 600 | 0 | 0 | 600 | 4 |
| | MEMALOOSE LK | BROOK TROUT | 74T | OAK SPRINGS | 600 | 0 | 0 | 600 | 4 |
| | MIRROR LK | CUTTHROAT | 119T | OAK SPRINGS | 375 | 0 | 0 | 375 | 3 |
| | | RAINBOW TROUT | 127T | OAK SPRINGS | 300 | 0 | 0 | 300 | 2 |
| | NORTH FORK RES | RAINBOW TROUT | 72T | LEABURG | 0 | 0 | 2,028 | 2,028 | 1,193 |
| | | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 0 | 992 | 992 | 2,024 |
| | | RAINBOW TROUT | 72T | WILLAMETTE | 0 | 58,927 | 0 | 58,927 | 29,320 |
| | PLAZA LK | CUTTHROAT | 119T | OAK SPRINGS | 300 | 0 | 0 | 300 | 2 |
| | PYRAMID LK | CUTTHROAT | 119T | OAK SPRINGS | 375 | 0 | 0 | 375 | 3 |
| | ROCK LK, LWR | BROOK TROUT | 74T | OAK SPRINGS | 300 | 0 | 0 | 300 | 2 |
| | ROCK LK, MID | RAINBOW TROUT | 127T | OAK SPRINGS | 600 | 0 | 0 | 600 | 4 |
| | ROCK LK, UPR | CUTTHROAT | 119T | OAK SPRINGS | 150 | 0 | 0 | 150 | 1 |
| | SALISH PD, W | RAINBOW TROUT | 53H | OAK SPRINGS | 0 | 0 | 630 | 630 | 1,050 |
| | | RAINBOW TROUT | 53T | OAK SPRINGS | 0 | 4,000 | 0 | 4,000 | 1,212 |

Exhibit 16
89 of 189

*Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **RESIDENT FISH RELEASED** | | | | | | | | | |
| **WATERSHED** | **WATERBODY** | **SPECIES** | **STOCK** | **RELEASE HATCHERY** | **FINGERLING** | **LEGAL** | **TROPHY** | **TOTAL NUMBER STOCKED** | **TOTAL POUNDS STOCKED** |
| | | RAINBOW TROUT | 72T | ALSEA | 0 | 1,600 | 0 | 1,600 | 769 |
| | | RAINBOW TROUT | 72T | LEABURG | 0 | 0 | 1,190 | 1,190 | 700 |
| | | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 1,003 | 2,791 | 3,794 | 3,729 |
| | SALMONBERRY LK | RAINBOW TROUT | 72T | ALSEA | 0 | 2,000 | 0 | 2,000 | 935 |
| | SERENE LK | BROOK TROUT | 74T | OAK SPRINGS | 600 | 0 | 0 | 600 | 4 |
| | SHELLROCK LK | BROOK TROUT | 74T | OAK SPRINGS | 450 | 0 | 0 | 450 | 3 |
| | | CUTTHROAT | 119T | OAK SPRINGS | 450 | 0 | 0 | 450 | 3 |
| | SHINING LK | RAINBOW TROUT | 127T | OAK SPRINGS | 600 | 0 | 0 | 600 | 4 |
| | SILVER KING LK | BROOK TROUT | 74T | OAK SPRINGS | 300 | 0 | 0 | 300 | 2 |
| | SKOOKUM LK | BROOK TROUT | 74T | OAK SPRINGS | 300 | 0 | 0 | 300 | 2 |
| | SURPRISE LK-2 | RAINBOW TROUT | 127T | OAK SPRINGS | 450 | 0 | 0 | 450 | 3 |
| | SUZI LK | CUTTHROAT | 119T | OAK SPRINGS | 150 | 0 | 0 | 150 | 1 |
| | TIMBER LK | BROOK TROUT | 74T | OAK SPRINGS | 1,500 | 0 | 0 | 1,500 | 10 |
| | TIMOTHY LK | RAINBOW TROUT | 53T | OAK SPRINGS | 0 | 0 | 15,219 | 15,219 | 11,002 |
| | | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 9,592 | 7,939 | 17,531 | 17,828 |
| | TRILLIUM LK | RAINBOW TROUT | 53B | OAK SPRINGS | 0 | 0 | 110 | 110 | 577 |
| | | RAINBOW TROUT | 53H | OAK SPRINGS | 2,516 | 11,996 | 2,774 | 17,286 | 7,971 |
| | | RAINBOW TROUT | 53T | OAK SPRINGS | 0 | 2,167 | 0 | 2,167 | 774 |
| | | RAINBOW TROUT | 72T | ALSEA | 0 | 0 | 2,448 | 2,448 | 1,776 |
| | | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 0 | 2,491 | 2,491 | 4,617 |
| | VEDA LK | BROOK TROUT | 74T | OAK SPRINGS | 300 | 0 | 0 | 300 | 2 |
| | WELCOME LK | BROOK TROUT | 74T | OAK SPRINGS | 450 | 0 | 0 | 450 | 3 |
| | WILLIAMS LK | BROOK TROUT | 74T | OAK SPRINGS | 300 | 0 | 0 | 300 | 2 |
| | WIND LK | BROOK TROUT | 74T | OAK SPRINGS | 300 | 0 | 0 | 300 | 2 |
| | **SPECIES TOTALS** | **BROOK TROUT** | | | **6,660** | **0** | **0** | **6,660** | **44** |
| | | **CUTTHROAT** | | | **7,110** | **0** | **0** | **7,110** | **47** |
| | | **RAINBOW TROUT** | | | **6,206** | **108,671** | **64,139** | **179,016** | **114,579** |

Exhibit 16
90 of 189

*Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **RESIDENT FISH RELEASED** | | | | | | | | | |
| **WATERSHED** | **WATERBODY** | **SPECIES** | **STOCK** | **RELEASE HATCHERY** | **FINGERLING** | **LEGAL** | **TROPHY** | **TOTAL NUMBER STOCKED** | **TOTAL POUNDS STOCKED** |
| | **WATERSHED TOTAL** | | | | **19,976** | **108,671** | **64,139** | **192,786** | **114,671** |
| **4 - HOOD** | BEAR LK | BROOK TROUT | 74T | OAK SPRINGS | 300 | 0 | 0 | 300 | 2 |
| | BIKINI PD | CUTTHROAT | 119H | OAK SPRINGS | 0 | 0 | 389 | 389 | 229 |
| | | RAINBOW TROUT | 53B | OAK SPRINGS | 0 | 0 | 25 | 25 | 192 |
| | | | 53H | OAK SPRINGS | 0 | 1,777 | 50 | 1,827 | 734 |
| | | | 53T | OAK SPRINGS | 0 | 1,507 | 0 | 1,507 | 469 |
| | BLACK LK | BROOK TROUT | 74T | OAK SPRINGS | 300 | 0 | 0 | 300 | 2 |
| | DUBLIN LK | BROOK TROUT | 74T | OAK SPRINGS | 300 | 0 | 0 | 300 | 2 |
| | LAURANCE LK | RAINBOW TROUT | 53T | OAK SPRINGS | 0 | 3,500 | 3,768 | 7,268 | 3,589 |
| | LOST LK | RAINBOW TROUT | 53B | OAK SPRINGS | 0 | 0 | 85 | 85 | 654 |
| | | | 53H | OAK SPRINGS | 0 | 22,785 | 1,618 | 24,403 | 11,018 |
| | MIDDLE FK PD (HOOD R) | RAINBOW TROUT | 53B | OAK SPRINGS | 0 | 0 | 10 | 10 | 77 |
| | | | 53H | OAK SPRINGS | 0 | 3,294 | 0 | 3,294 | 1,223 |
| | NORTH LK | BROOK TROUT | 74T | OAK SPRINGS | 300 | 0 | 0 | 300 | 2 |
| | RAINEY LK | BROOK TROUT | 74T | OAK SPRINGS | 300 | 0 | 0 | 300 | 2 |
| | SCOUT LK | BROOK TROUT | 74T | OAK SPRINGS | 300 | 0 | 0 | 300 | 2 |
| | TAYLOR LK | RAINBOW TROUT | 53B | OAK SPRINGS | 0 | 0 | 95 | 95 | 714 |
| | | | 53H | OAK SPRINGS | 0 | 3,587 | 1,325 | 4,912 | 3,670 |
| | | | 53T | OAK SPRINGS | 0 | 7,408 | 0 | 7,408 | 2,465 |
| | WAHTUM LK | BROOK TROUT | 74T | OAK SPRINGS | 1,200 | 0 | 0 | 1,200 | 8 |
| | WARREN LK | BROOK TROUT | 74T | OAK SPRINGS | 300 | 0 | 0 | 300 | 2 |
| | **SPECIES TOTALS** | **BROOK TROUT** | | | **3,300** | **0** | **0** | **3,300** | **22** |
| | | **CUTTHROAT** | | | **0** | **0** | **389** | **389** | **229** |
| | | **RAINBOW TROUT** | | | **0** | **43,858** | **6,976** | **50,834** | **24,805** |
| | **WATERSHED TOTAL** | | | | **3,300** | **43,858** | **7,365** | **54,523** | **25,056** |
| **5 - DESCHUTES** | ANTELOPE FLAT RES | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 0 | 200 | 200 | 392 |
| | | | 127T | WIZARD FALLS | 0 | 2,903 | 0 | 2,903 | 1,124 |

Exhibit 16
91 of 189

*Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021*

| | | | | RESIDENT FISH RELEASED | | | | |
|---|---|---|---|---|---|---|---|---|
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
| | ARROWHEAD LK | BROOK TROUT | 74T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | BADGER LK | RAINBOW TROUT | 53B | OAK SPRINGS | 0 | 0 | 10 | 10 | 48 |
| | | | 53H | OAK SPRINGS | 0 | 3,136 | 625 | 3,761 | 1,623 |
| | BAKER PD | RAINBOW TROUT | 53B | OAK SPRINGS | 0 | 0 | 10 | 10 | 77 |
| | | | 53H | OAK SPRINGS | 0 | 515 | 701 | 1,216 | 648 |
| | BELL LK | RAINBOW TROUT | 127T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | BLOW LK | BROOK TROUT | 74T | FALL RIVER | 1,200 | 0 | 0 | 1,200 | 8 |
| | BOBBY LK | RAINBOW TROUT | 127T | FALL RIVER | 2,400 | 0 | 0 | 2,400 | 16 |
| | BONNIE'S LK | BROOK TROUT | 74T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | BOOTH LK | BROOK TROUT | 74T | WIZARD FALLS | 600 | 0 | 0 | 600 | 4 |
| | BOULDER LK, B | BROOK TROUT | 74T | OAK SPRINGS | 150 | 0 | 0 | 150 | 1 |
| | BOULDER LK, L | BROOK TROUT | 74T | OAK SPRINGS | 300 | 0 | 0 | 300 | 2 |
| | BRAHMA LK | CUTTHROAT | 119T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | CABOT LK | RAINBOW TROUT | 127T | WIZARD FALLS | 600 | 0 | 0 | 600 | 4 |
| | CARL LK | RAINBOW TROUT | 127T | WIZARD FALLS | 1,200 | 0 | 0 | 1,200 | 8 |
| | CATALPA LK | BROOK TROUT | 74T | OAK SPRINGS | 300 | 0 | 0 | 300 | 2 |
| | CENTURY GRAVEL PD | RAINBOW TROUT | 72T | FALL RIVER | 0 | 1,276 | 0 | 1,276 | 497 |
| | CHARLTON LK | RAINBOW TROUT | 127T | WIZARD FALLS | 2,500 | 0 | 0 | 2,500 | 200 |
| | CLEAR LK | RAINBOW TROUT | 53B | OAK SPRINGS | 0 | 0 | 100 | 100 | 769 |
| | | | 53H | OAK SPRINGS | 0 | 21,788 | 808 | 22,596 | 9,473 |
| | COTTONWOOD PIT | RAINBOW TROUT | 53H | OAK SPRINGS | 0 | 0 | 202 | 202 | 256 |
| | CRANE PRAIRIE RES | RAINBOW TROUT | 127T | WIZARD FALLS | 88,236 | 0 | 0 | 88,236 | 5,649 |
| | CRESCENT LK | KOKANEE | 67H | WIZARD FALLS | 43,724 | 0 | 0 | 43,724 | 1,910 |
| | | RAINBOW TROUT | 127T | WIZARD FALLS | 16,200 | 0 | 0 | 16,200 | 1,000 |
| | CROOKED R, S FK | RAINBOW TROUT | 127H | WIZARD FALLS | 3,475 | 0 | 0 | 3,475 | 265 |
| | CULTUS LK, B | RAINBOW TROUT | 127T | WIZARD FALLS | 104,163 | 0 | 0 | 104,163 | 4,302 |
| | DEER LK | RAINBOW TROUT | 127T | FALL RIVER | 0 | 711 | 0 | 711 | 300 |

Exhibit 16
92 of 189

*Table 5* **Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021**

| | | | | RESIDENT FISH RELEASED | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
| | DENNIS LK | BROOK TROUT | 74T | FALL RIVER | 1,200 | 0 | 0 | 1,200 | 8 |
| | DEVILS LK | RAINBOW TROUT | 72T | FALL RIVER | 0 | 4,202 | 0 | 4,202 | 1,731 |
| | DOLLARNINE LK | RAINBOW TROUT | 127T | WIZARD FALLS | 200 | 0 | 0 | 200 | 12 |
| | DORIS LK | BROOK TROUT | 74T | FALL RIVER | 1,200 | 0 | 0 | 1,200 | 8 |
| | EAST LK | KOKANEE | 67H | WIZARD FALLS | 7,504 | 0 | 0 | 7,504 | 140 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 0 | 5,020 | 0 | 5,020 | 2,000 |
| | EFFIE LK | BROOK TROUT | 74T | FALL RIVER | 450 | 0 | 0 | 450 | 3 |
| | ELF LK | BROOK TROUT | 74T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | FALL R | RAINBOW TROUT | 127T | FALL RIVER | 0 | 0 | 7,497 | 7,497 | 6,775 |
| | | | 72T | FALL RIVER | 0 | 0 | 363 | 363 | 1,100 |
| | FARRELL LK | BROOK TROUT | 74T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | FAWN LK | BROOK TROUT | 74T | FALL RIVER | 1,200 | 0 | 0 | 1,200 | 8 |
| | FOUND LK | BROOK TROUT | 74T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | FROG LK | RAINBOW TROUT | 53B | OAK SPRINGS | 0 | 0 | 50 | 50 | 385 |
| | | | 53H | OAK SPRINGS | 0 | 6,003 | 815 | 6,818 | 3,988 |
| | GRAY JAY LK | BROOK TROUT | 74T | FALL RIVER | 450 | 0 | 0 | 450 | 3 |
| | HAND LK | RAINBOW TROUT | 127T | WIZARD FALLS | 299 | 0 | 0 | 299 | 18 |
| | HANKS LK, E | CUTTHROAT | 119T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | HANKS LK, MID | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | HANKS LK, W | BROOK TROUT | 74T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | HARLEQUINN LK | RAINBOW TROUT | 127T | FALL RIVER | 450 | 0 | 0 | 450 | 3 |
| | HAYSTACK RES | KOKANEE | 67H | WIZARD FALLS | 76,196 | 0 | 0 | 76,196 | 720 |
| | | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 0 | 816 | 816 | 3,383 |
| | HIDDEN LK | BROOK TROUT | 74T | FALL RIVER | 1,800 | 0 | 0 | 1,800 | 12 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | HOSMER LK | CUTTHROAT | 119T | FALL RIVER | 675 | 0 | 0 | 675 | 5 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 1,818 | 750 | 0 | 2,568 | 312 |

Exhibit 16
93 of 189

*Table 5*    *Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021*

| | | | | RESIDENT FISH RELEASED | | | | |
|---|---|---|---|---|---|---|---|---|
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
| | IRISH LK | BROOK TROUT | 74T | FALL RIVER | 1,200 | 0 | 0 | 1,200 | 8 |
| | ISLAND LK | RAINBOW TROUT | 127T | WIZARD FALLS | 200 | 0 | 0 | 200 | 12 |
| | JEAN LK | BROOK TROUT | 74T | OAK SPRINGS | 300 | 0 | 0 | 300 | 2 |
| | JOHNNY LK | BROOK TROUT | 74T | FALL RIVER | 1,200 | 0 | 0 | 1,200 | 8 |
| | JUNCO LK | BROOK TROUT | 74T | FALL RIVER | 150 | 0 | 0 | 150 | 1 |
| | KERSHAW LK | BROOK TROUT | 74T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | KINNIKINNIC LK | BROOK TROUT | 74T | FALL RIVER | 150 | 0 | 0 | 150 | 1 |
| | KOKO LK | RAINBOW TROUT | 127T | WIZARD FALLS | 300 | 0 | 0 | 300 | 2 |
| | LAVA LK, B | RAINBOW TROUT | 127T | WIZARD FALLS | 29,700 | 1,980 | 0 | 31,680 | 2,700 |
| | | | 72T | FALL RIVER | 0 | 4,820 | 0 | 4,820 | 2,000 |
| | LAVA LK, L | RAINBOW TROUT | 127T | FALL RIVER | 0 | 2,522 | 0 | 2,522 | 1,030 |
| | LEMISH LK | BROOK TROUT | 74T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | LIL'S LK | RAINBOW TROUT | 127T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | LILY LK | BROOK TROUT | 74T | FALL RIVER | 1,200 | 0 | 0 | 1,200 | 8 |
| | LINDICK LK | BROOK TROUT | 74T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | LINK LK | RAINBOW TROUT | 127T | WIZARD FALLS | 224 | 0 | 0 | 224 | 14 |
| | LONG LK | BROOK TROUT | 74T | WIZARD FALLS | 1,200 | 0 | 0 | 1,200 | 8 |
| | LUCKY LK | BROOK TROUT | 74T | FALL RIVER | 1,200 | 0 | 0 | 1,200 | 8 |
| | MARTIN LK | RAINBOW TROUT | 127T | WIZARD FALLS | 450 | 0 | 0 | 450 | 3 |
| | MATTHIEU LK, N | BROOK TROUT | 74T | WIZARD FALLS | 600 | 0 | 0 | 600 | 4 |
| | MEADOW LK | RAINBOW TROUT | 127T | WIZARD FALLS | 399 | 0 | 0 | 399 | 24 |
| | MEEK LK | BROOK TROUT | 74T | FALL RIVER | 1,200 | 0 | 0 | 1,200 | 8 |
| | MERLE LK | BROOK TROUT | 74T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | METOLIUS PD | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 421 | 0 | 421 | 168 |
| | | RAINBOW TROUT | 127T | WIZARD FALLS | 0 | 1,723 | 0 | 1,723 | 698 |
| | OCHOCO RES | RAINBOW TROUT | 53H | OAK SPRINGS | 28,949 | 0 | 0 | 28,949 | 592 |

Exhibit 16
94 of 189

**Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021**

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | OLALLIE LK | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 2,717 | 833 | 3,550 | 3,059 |
| | PATSY LK | RAINBOW TROUT | 127T | WIZARD FALLS | 300 | 0 | 0 | 300 | 2 |
| | PAULINA LK | KOKANEE | 67H | WIZARD FALLS | 5,000 | 0 | 0 | 5,000 | 313 |
| | | RAINBOW TROUT | 127H | WIZARD FALLS | 3,487 | 0 | 0 | 3,487 | 36 |
| | | | 127T | FALL RIVER | 0 | 5,020 | 0 | 5,020 | 2,000 |
| | PINE HOLLOW RES | RAINBOW TROUT | 53B | OAK SPRINGS | 0 | 0 | 120 | 120 | 907 |
| | | | 53H | OAK SPRINGS | 0 | 15,781 | 934 | 16,715 | 7,651 |
| | | | 53T | OAK SPRINGS | 11,032 | 7,660 | 0 | 18,692 | 3,135 |
| | PINE NURSERY PD | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 0 | 76 | 76 | 120 |
| | | | 127T | FALL RIVER | 0 | 803 | 0 | 803 | 325 |
| | | | | WIZARD FALLS | 0 | 801 | 0 | 801 | 282 |
| | PRINEVILLE FISHING PD | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 300 | 0 | 300 | 120 |
| | | | 127T | WIZARD FALLS | 0 | 326 | 0 | 326 | 115 |
| | | | 53H | OAK SPRINGS | 0 | 0 | 26 | 26 | 52 |
| | | | 53T | OAK SPRINGS | 0 | 1,082 | 0 | 1,082 | 388 |
| | PRINEVILLE RES | RAINBOW TROUT | 53H | OAK SPRINGS | 270,161 | 0 | 805 | 270,966 | 10,700 |
| | | | 53T | OAK SPRINGS | 94,822 | 0 | 0 | 94,822 | 1,724 |
| | | | 53T | WIZARD FALLS | 50,143 | 0 | 0 | 50,143 | 714 |
| | RAFT LK | BROOK TROUT | 74T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | REDMOND FIREMAN'S PD | RAINBOW TROUT | 127T | WIZARD FALLS | 0 | 200 | 0 | 200 | 81 |
| | ROCK CREEK RES | RAINBOW TROUT | 53B | OAK SPRINGS | 0 | 0 | 100 | 100 | 755 |
| | | | 53H | OAK SPRINGS | 0 | 12,104 | 835 | 12,939 | 5,773 |
| | | | 53T | OAK SPRINGS | 0 | 4,000 | 0 | 4,000 | 1,379 |
| | ROCK RIM LK | BROOK TROUT | 74T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | ROSARY LK, MID | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | ROUND LK | RAINBOW TROUT | 127T | WIZARD FALLS | 299 | 0 | 0 | 299 | 18 |
| | SHEVLIN PD | RAINBOW TROUT | 127T | FALL RIVER | 0 | 0 | 990 | 990 | 850 |

Exhibit 16
95 of 189

*Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **RESIDENT FISH RELEASED** | | | | | | | | | |
| **WATERSHED** | **WATERBODY** | **SPECIES** | **STOCK** | **RELEASE HATCHERY** | **FINGERLING** | **LEGAL** | **TROPHY** | **TOTAL NUMBER STOCKED** | **TOTAL POUNDS STOCKED** |
| | | | 72T | FALL RIVER | 0 | 5,032 | 0 | 5,032 | 2,020 |
| | SHIRLEY LK | RAINBOW TROUT | 127T | WIZARD FALLS | 300 | 0 | 0 | 300 | 2 |
| | SMOCK PRAIRIE RES | RAINBOW TROUT | 53B | OAK SPRINGS | 0 | 0 | 20 | 20 | 154 |
| | | | 53H | OAK SPRINGS | 1,990 | 1,159 | 1,031 | 4,180 | 1,216 |
| | SNELL LK | BROOK TROUT | 74T | FALL RIVER | 450 | 0 | 0 | 450 | 3 |
| | | CUTTHROAT | 119T | FALL RIVER | 450 | 0 | 0 | 450 | 3 |
| | SNOWSHOE LK, LWR | RAINBOW TROUT | 127T | FALL RIVER | 1,200 | 0 | 0 | 1,200 | 8 |
| | SNOWSHOE LK, UPR | RAINBOW TROUT | 127T | FALL RIVER | 1,200 | 0 | 0 | 1,200 | 8 |
| | SOWBUG LK | BROOK TROUT | 74T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | SPRAGUE PIT PD | RAINBOW TROUT | 72T | FALL RIVER | 0 | 335 | 0 | 335 | 134 |
| | SQUARE LK | BROOK TROUT | 74T | WIZARD FALLS | 1,200 | 0 | 0 | 1,200 | 8 |
| | STAG LK | BROOK TROUT | 74T | FALL RIVER | 1,200 | 0 | 0 | 1,200 | 8 |
| | STRIDER LK | RAINBOW TROUT | 127T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | SUMMIT LK | RAINBOW TROUT | 127T | WIZARD FALLS | 10,000 | 0 | 0 | 10,000 | 800 |
| | SUZANNE LK | BROOK TROUT | 74T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | TAYLOR LK | RAINBOW TROUT | 127T | FALL RIVER | 1,200 | 0 | 0 | 1,200 | 8 |
| | TEDDY LK, N | RAINBOW TROUT | 127T | FALL RIVER | 1,200 | 0 | 0 | 1,200 | 8 |
| | THREE CREEKS LK | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 0 | 142 | 142 | 284 |
| | | | 127T | WIZARD FALLS | 0 | 2,044 | 189 | 2,233 | 1,099 |
| | | | 53T | WIZARD FALLS | 0 | 0 | 154 | 154 | 308 |
| | | | 72T | WIZARD FALLS | 0 | 0 | 164 | 164 | 328 |
| | TODD LK | RAINBOW TROUT | 127T | WIZARD FALLS | 1,500 | 0 | 0 | 1,500 | 120 |
| | TORSO LK | RAINBOW TROUT | 127T | WIZARD FALLS | 200 | 0 | 0 | 200 | 12 |
| | TWIN LK, LITTLE | BROOK TROUT | 74T | OAK SPRINGS | 1,050 | 0 | 0 | 1,050 | 7 |
| | TWIN LK, N | RAINBOW TROUT | 127H | WIZARD FALLS | 6,726 | 0 | 200 | 6,926 | 414 |
| | | | 127T | FALL RIVER | 0 | 10,103 | 0 | 10,103 | 3,911 |
| | | | 53H | OAK SPRINGS | 0 | 0 | 505 | 505 | 902 |

Exhibit 16
96 of 189

*Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021*

| | | | | RESIDENT FISH RELEASED | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
| | | | 53T | FALL RIVER | 0 | 0 | 43 | 43 | 72 |
| | | | 72T | KLAMATH | 0 | 0 | 1,455 | 1,455 | 2,910 |
| | TWIN LK, S | RAINBOW TROUT | 127H | WIZARD FALLS | 2,242 | 0 | 200 | 2,442 | 368 |
| | | | 127T | FALL RIVER | 0 | 10,540 | 0 | 10,540 | 4,086 |
| | | | 53H | OAK SPRINGS | 0 | 0 | 511 | 511 | 913 |
| | | | 72T | KLAMATH | 0 | 0 | 1,460 | 1,460 | 2,920 |
| | UPPER LK | BROOK TROUT | 74T | OAK SPRINGS | 1,200 | 0 | 0 | 1,200 | 8 |
| | VIEW LK | BROOK TROUT | 74T | OAK SPRINGS | 1,200 | 0 | 0 | 1,200 | 8 |
| | WALTON LK | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 0 | 201 | 201 | 325 |
| | | | 127T | FALL RIVER | 0 | 0 | 150 | 150 | 126 |
| | | | 53H | OAK SPRINGS | 0 | 0 | 754 | 754 | 1,346 |
| | | | 53T | FALL RIVER | 0 | 0 | 150 | 150 | 190 |
| | | | 72T | FALL RIVER | 0 | 9,974 | 150 | 10,124 | 4,167 |
| | WASCO LK | RAINBOW TROUT | 127T | WIZARD FALLS | 1,200 | 0 | 0 | 1,200 | 8 |
| | WINDY LK, E | BROOK TROUT | 74T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | WINDY LK, N | BROOK TROUT | 74T | FALL RIVER | 450 | 0 | 0 | 450 | 3 |
| | WINDY LK, S | CUTTHROAT | 119T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | WINDY LK, W | BROOK TROUT | 74T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | YAPOAH LK | BROOK TROUT | 74T | WIZARD FALLS | 600 | 0 | 0 | 600 | 4 |
| | SPECIES TOTALS | BROOK TROUT | | | 32,400 | 0 | 0 | 32,400 | 216 |
| | | CUTTHROAT | | | 2,925 | 0 | 0 | 2,925 | 20 |
| | | KOKANEE | | | 132,424 | 0 | 0 | 132,424 | 3,083 |
| | | RAINBOW TROUT | | | 743,665 | 147,751 | 24,395 | 915,811 | 122,973 |
| | WATERSHED TOTAL | | | | 911,414 | 147,751 | 24,395 | 1,083,560 | 126,292 |
| 6 - JOHN DAY | ALDRICH PDS | RAINBOW TROUT | 53T | IRRIGON | 0 | 500 | 150 | 650 | 375 |
| | ANSON WRIGHT PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,000 | 100 | 2,100 | 770 |
| | BRANDON'S PD (JD SCREEN.SP PD) | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,050 | 100 | 1,150 | 475 |

Exhibit 16
97 of 189

*Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021*

| RESIDENT FISH RELEASED | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
| | BULL PRAIRIE RES | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,500 | 300 | 2,800 | 1,308 |
| | CAVENDER PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,502 | 188 | 1,690 | 706 |
| | HOG CR PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 300 | 0 | 300 | 100 |
| | HOLLIDAY PARK PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,000 | 200 | 2,200 | 922 |
| | JUMP OFF JOE LK | RAINBOW TROUT | 53T | IRRIGON | 600 | 0 | 0 | 600 | 6 |
| | LONG CREEK PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,500 | 100 | 1,600 | 608 |
| | LOST LK | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,500 | 0 | 1,500 | 500 |
| | MAGONE LK | RAINBOW TROUT | 127T | IRRIGON | 0 | 0 | 154 | 154 | 135 |
| | | | 53T | IRRIGON | 0 | 2,250 | 1,155 | 3,405 | 2,272 |
| | | | 72T | IRRIGON | 0 | 0 | 155 | 155 | 221 |
| | MORROW CO OHV PARK PD #1 (Trout Lk) | RAINBOW TROUT | 53T | IRRIGON | 0 | 800 | 0 | 800 | 320 |
| | MORROW CO OHV PARK PD #2 (Red Rock) | RAINBOW TROUT | 53T | IRRIGON | 0 | 700 | 0 | 700 | 280 |
| | MORROW CO OHV PARK PD #3 (O'Brien) | RAINBOW TROUT | 53T | IRRIGON | 0 | 400 | 0 | 400 | 160 |
| | MORROW CO OHV PARK PD #4 (Wilson) | RAINBOW TROUT | 53T | IRRIGON | 0 | 400 | 0 | 400 | 160 |
| | OLIVE LK | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,750 | 1,050 | 3,800 | 2,396 |
| | PENLAND LK | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,000 | 250 | 2,250 | 1,046 |
| | ROWE CREEK RES | RAINBOW TROUT | 53H | OAK SPRINGS | 0 | 1,046 | 0 | 1,046 | 327 |
| | SEVENTH ST PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,000 | 200 | 2,200 | 947 |
| | TROUT FARM PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,500 | 200 | 1,700 | 801 |
| | TWIN PDS | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,250 | 250 | 2,500 | 1,002 |
| | UMATILLA FOREST PDS, S | RAINBOW TROUT | 53T | IRRIGON | 0 | 4,250 | 324 | 4,574 | 1,731 |
| | WILDCAT PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 200 | 0 | 200 | 67 |
| | SPECIES TOTALS | RAINBOW TROUT | | | 600 | 33,398 | 4,876 | 38,874 | 17,635 |
| | WATERSHED TOTAL | | | | 600 | 33,398 | 4,876 | 38,874 | 17,635 |
| 7 - UMATILLA | CUTSFORTH PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,200 | 203 | 1,403 | 690 |

Exhibit 16
98 of 189

*Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021*

| | RESIDENT FISH RELEASED | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
| | HAT ROCK PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 3,639 | 200 | 3,839 | 1,591 |
| | MCNARY CHANNEL PDS | RAINBOW TROUT | 53T | IRRIGON | 13,000 | 16,001 | 400 | 29,401 | 7,086 |
| | TATONE PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,000 | 0 | 1,000 | 374 |
| | UMATILLA FOREST PDS, N | RAINBOW TROUT | 53T | IRRIGON | 0 | 4,000 | 296 | 4,296 | 1,634 |
| | WALLA WALLA FOREST PDS N | RAINBOW TROUT | 53T | IRRIGON | 0 | 800 | 134 | 934 | 434 |
| | WALLA WALLA FOREST PDS S | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,600 | 325 | 2,925 | 1,273 |
| | WESTON HIGHWAY PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,900 | 300 | 2,200 | 991 |
| | WILLOW CR | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,800 | 0 | 1,800 | 660 |
| | WILLOW CREEK RES | RAINBOW TROUT | 53T | IRRIGON | 0 | 0 | 750 | 750 | 938 |
| | | | 53T | OAK SPRINGS | 0 | 0 | 750 | 750 | 1,103 |
| | SPECIES TOTALS | RAINBOW TROUT | | | 13,000 | 32,940 | 3,358 | 49,298 | 16,774 |
| | WATERSHED TOTAL | | | | 13,000 | 32,940 | 3,358 | 49,298 | 16,774 |
| 8 - GRANDE RONDE | CRATER LK | RAINBOW TROUT | 127T | WALLOWA | 2,500 | 0 | 0 | 2,500 | 32 |
| | GRANDE RONDE LK | RAINBOW TROUT | 53T | IRRIGON | 0 | 5,000 | 0 | 5,000 | 1,667 |
| | HAWK LK (aka Granite Lk) | RAINBOW TROUT | 127T | WALLOWA | 750 | 0 | 0 | 750 | 10 |
| | HOBO LK | RAINBOW TROUT | 127T | WALLOWA | 1,250 | 0 | 0 | 1,250 | 16 |
| | HONEYMOON PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 1,000 | 200 | 1,200 | 647 |
| | HUNTER PD (STARKEY FOREST PDS) | RAINBOW TROUT | 53T | WALLOWA | 0 | 200 | 100 | 300 | 218 |
| | JUBILEE LK | RAINBOW TROUT | 53T | IRRIGON | 0 | 6,000 | 2,000 | 8,000 | 4,564 |
| | KINNEY LK | RAINBOW TROUT | 127T | WALLOWA | 0 | 0 | 156 | 156 | 184 |
| | | | 53T | WALLOWA | 0 | 5,013 | 2,477 | 7,490 | 4,700 |
| | | | 72T | WALLOWA | 0 | 0 | 157 | 157 | 262 |
| | LADD (PEACH) PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,000 | 157 | 2,157 | 1,010 |
| | LEGORE LK | RAINBOW TROUT | 127T | WALLOWA | 500 | 0 | 0 | 500 | 6 |

Exhibit 16
99 of 189

**Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021**

| | | | | RESIDENT FISH RELEASED | | | | | |
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | LUGER PD | RAINBOW TROUT | 53T | LOOKINGGLASS | 140 | 0 | 0 | 140 | 5 |
| | | | 53T | WALLOWA | 0 | 450 | 100 | 550 | 338 |
| | MARR PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 0 | 1,622 | 1,622 | 1,238 |
| | MCGRAW PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 1,025 | 200 | 1,225 | 623 |
| | MELLARD RES | RAINBOW TROUT | 127T | WALLOWA | 1,000 | 0 | 0 | 1,000 | 13 |
| | MORGAN LK | RAINBOW TROUT | 53H | OAK SPRINGS | 23,000 | 0 | 0 | 23,000 | 575 |
| | | | 53T | IRRIGON | 0 | 3,585 | 1,625 | 5,210 | 3,086 |
| | NOREGAARD PD | RAINBOW TROUT | 127T | WALLOWA | 2,417 | 0 | 0 | 2,417 | 28 |
| | PROSPECT LK | RAINBOW TROUT | 127T | WALLOWA | 2,000 | 0 | 0 | 2,000 | 25 |
| | ROULET PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 2,200 | 325 | 2,525 | 1,185 |
| | SALT CR SUMMIT PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 1,130 | 200 | 1,330 | 658 |
| | SWAMP LK | RAINBOW TROUT | 127T | WALLOWA | 2,000 | 0 | 0 | 2,000 | 25 |
| | TEEPEE PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 1,000 | 200 | 1,200 | 647 |
| | UMAPINE PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 0 | 100 | 100 | 149 |
| | UNIT LK | RAINBOW TROUT | 127T | WALLOWA | 1,000 | 0 | 0 | 1,000 | 13 |
| | VICTOR PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 1,000 | 100 | 1,100 | 507 |
| | WALLOWA LK | RAINBOW TROUT | 127T | WALLOWA | 3,852 | 0 | 156 | 4,008 | 234 |
| | | | 53T | IRRIGON | 0 | 22,181 | 495 | 22,676 | 8,965 |
| | | | 53T | WALLOWA | 0 | 41,379 | 2,550 | 43,929 | 18,950 |
| | | | 72T | WALLOWA | 0 | 0 | 157 | 157 | 262 |
| | WALLOWA WLDLIFE PD (WEAVRS PD) | RAINBOW TROUT | 53T | WALLOWA | 0 | 2,000 | 150 | 2,150 | 948 |
| | **SPECIES TOTALS** | **RAINBOW TROUT** | | | **40,409** | **95,163** | **13,227** | **148,799** | **51,789** |
| | **WATERSHED TOTAL** | | | | **40,409** | **95,163** | **13,227** | **148,799** | **51,789** |
| **9 - POWDER** | ANTHONY LK | RAINBOW TROUT | 53T | IRRIGON | 0 | 0 | 4,742 | 4,742 | 6,612 |
| | BALM CREEK RES | RAINBOW TROUT | 53H | IRRIGON | 6,000 | 0 | 0 | 6,000 | 171 |
| | BURNT R, S FK | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,000 | 0 | 1,000 | 400 |

Exhibit 16
100 of 189

*Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RESIDENT FISH RELEASED | | | | | | | | | |
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
| | EAGLE CR | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,500 | 0 | 2,500 | 833 |
| | FISH LK | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,350 | 200 | 2,550 | 1,303 |
| | HAINES PD-1 | RAINBOW TROUT | 53T | IRRIGON | 0 | 0 | 900 | 900 | 900 |
| | HARDY MURRAY RES | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,000 | 900 | 2,900 | 1,634 |
| | HIGHWAY 203 PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 4,500 | 1,575 | 6,075 | 3,731 |
| | LONG CREEK RES | RAINBOW TROUT | 53H | OAK SPRINGS | 2,000 | 0 | 0 | 2,000 | 38 |
| | NORTH POWDER PD-1 | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,093 | 750 | 2,843 | 1,660 |
| | PHILLIPS RES | RAINBOW TROUT | 53T | IRRIGON | 0 | 11,470 | 3,375 | 14,845 | 8,614 |
| | PILCHER CREEK RES | RAINBOW TROUT | 53H | OAK SPRINGS | 14,000 | 0 | 0 | 14,000 | 350 |
| | PINE CR | RAINBOW TROUT | 53T | IRRIGON | 0 | 500 | 0 | 500 | 217 |
| | POWDER R-2 | RAINBOW TROUT | 53T | IRRIGON | 0 | 3,500 | 500 | 4,000 | 1,792 |
| | TAYLOR GREEN PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 200 | 100 | 300 | 240 |
| | THIEF VALLEY RES | RAINBOW TROUT | 53T | IRRIGON | 3,457 | 10,000 | 500 | 13,957 | 4,972 |
| | TIPTON PD, N | RAINBOW TROUT | 53T | IRRIGON | 0 | 700 | 100 | 800 | 358 |
| | TWIN LK | RAINBOW TROUT | 53T | IRRIGON | 0 | 0 | 200 | 200 | 282 |
| | UNITY RES | RAINBOW TROUT | 53H | OAK SPRINGS | 111,000 | 0 | 0 | 111,000 | 2,106 |
| | WOLF CREEK RES | RAINBOW TROUT | 53H | OAK SPRINGS | 16,000 | 0 | 0 | 16,000 | 304 |
| | SPECIES TOTALS | RAINBOW TROUT | | | 152,457 | 40,813 | 13,842 | 207,112 | 36,518 |
| | WATERSHED TOTAL | | | | 152,457 | 40,813 | 13,842 | 207,112 | 36,518 |
| 10 - MALHEUR | BECKER PD | RAINBOW TROUT | 53T | OAK SPRINGS | 0 | 4,001 | 0 | 4,001 | 1,429 |
| | | | 72T | KLAMATH | 0 | 3,600 | 0 | 3,600 | 1,200 |
| | BECKER RES | RAINBOW TROUT | 53T | WIZARD FALLS | 405 | 0 | 0 | 405 | 5 |
| | BEULAH RES | RAINBOW TROUT | 53T | WIZARD FALLS | 129,574 | 0 | 0 | 129,574 | 1,569 |
| | BULLY CREEK RES | RAINBOW TROUT | 72T | FALL RIVER | 0 | 2,500 | 0 | 2,500 | 1,000 |
| | | | | KLAMATH | 0 | 10,500 | 0 | 10,500 | 3,500 |
| | COTTONWOOD RES, S | RAINBOW TROUT | 53T | WIZARD FALLS | 306 | 0 | 0 | 306 | 4 |

Exhibit 16
101 of 189

*Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021*

| | | | | RESIDENT FISH RELEASED | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
| | MALHEUR R | RAINBOW TROUT | 53T | WIZARD FALLS | 89,700 | 0 | 0 | 89,700 | 959 |
| | MALHEUR RES | RAINBOW TROUT | 127T | WIZARD FALLS | 11,245 | 0 | 150 | 11,395 | 701 |
| | | | 53T | WIZARD FALLS | 119,800 | 0 | 150 | 119,950 | 1,975 |
| | | | 72T | WIZARD FALLS | 0 | 0 | 150 | 150 | 211 |
| | MURPHY RES | RAINBOW TROUT | 127T | WIZARD FALLS | 2,000 | 0 | 0 | 2,000 | 5 |
| | PEAVINE RES | RAINBOW TROUT | 53T | WIZARD FALLS | 413 | 0 | 0 | 413 | 5 |
| | PENCE SPRINGS RES | RAINBOW TROUT | 53T | WIZARD FALLS | 421 | 0 | 0 | 421 | 5 |
| | POLE CREEK RES | RAINBOW TROUT | 53T | WIZARD FALLS | 15,000 | 0 | 0 | 15,000 | 185 |
| | SOUTH MOUNTAIN RES | RAINBOW TROUT | 53T | WIZARD FALLS | 198 | 0 | 0 | 198 | 2 |
| | SQUAW CR RES | RAINBOW TROUT | 53T | WIZARD FALLS | 405 | 0 | 0 | 405 | 5 |
| | SUMMIT PRAIRIE PD | RAINBOW TROUT | 127T | WIZARD FALLS | 200 | 0 | 0 | 200 | 1 |
| | WARMSPRINGS RES | RAINBOW TROUT | 53T | WIZARD FALLS | 29,700 | 0 | 0 | 29,700 | 318 |
| | SPECIES TOTALS | RAINBOW TROUT | | | 399,367 | 20,601 | 450 | 420,418 | 13,078 |
| | WATERSHED TOTAL | | | | 399,367 | 20,601 | 450 | 420,418 | 13,078 |
| 11 - OWYHEE | BREWSTER RES | RAINBOW TROUT | 53T | WIZARD FALLS | 2,065 | 0 | 0 | 2,065 | 25 |
| | GULCH PIT RES | RAINBOW TROUT | 53T | WIZARD FALLS | 248 | 0 | 0 | 248 | 3 |
| | LITTLEFIELD RES | RAINBOW TROUT | 53T | WIZARD FALLS | 917 | 0 | 0 | 917 | 11 |
| | OWYHEE R | RAINBOW TROUT | 53T | WIZARD FALLS | 50,000 | 0 | 0 | 50,000 | 615 |
| | | | 72T | FALL RIVER | 0 | 2,850 | 0 | 2,850 | 1,000 |
| | PARSNIP RES | RAINBOW TROUT | 53T | WIZARD FALLS | 909 | 0 | 0 | 909 | 11 |
| | ROUND PEAK RES | RAINBOW TROUT | 53T | WIZARD FALLS | 339 | 0 | 0 | 339 | 4 |
| | SCHNABLE CREEK RES | RAINBOW TROUT | 53T | WIZARD FALLS | 1,008 | 0 | 0 | 1,008 | 12 |
| | SCHNABLE CREEK RES, UPPER | RAINBOW TROUT | 53T | WIZARD FALLS | 1,008 | 0 | 0 | 1,008 | 12 |
| | SHEEP CREEK RES | RAINBOW TROUT | 53T | WIZARD FALLS | 991 | 0 | 0 | 991 | 12 |
| | STERNS RES | RAINBOW TROUT | 53T | WIZARD FALLS | 256 | 0 | 0 | 256 | 3 |
| | SPECIES TOTALS | RAINBOW | | | 57,741 | 2,850 | 0 | 60,591 | 1,709 |

Exhibit 16
102 of 189

*Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021*

| RESIDENT FISH RELEASED | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
| | | TROUT | | | | | | | |
| | WATERSHED TOTAL | | | | 57,741 | 2,850 | 0 | 60,591 | 1,709 |
| 12 - MALHEUR LAKE | BURNS GRAVEL PD | RAINBOW TROUT | 53T | OAK SPRINGS | 0 | 1,999 | 0 | 1,999 | 714 |
| | | | 72T | FALL RIVER | 0 | 11,598 | 0 | 11,598 | 3,780 |
| | DELINTMENT LK | RAINBOW TROUT | 127T | WIZARD FALLS | 0 | 4,987 | 0 | 4,987 | 1,964 |
| | | | 53T | WIZARD FALLS | 8,805 | 0 | 0 | 8,805 | 131 |
| | FISH LK | RAINBOW TROUT | 72T | KLAMATH | 0 | 2,500 | 500 | 3,000 | 2,000 |
| | FRAZIER SEEDING RES | RAINBOW TROUT | 127T | WIZARD FALLS | 500 | 0 | 0 | 500 | 1 |
| | GRANDDAD RES | RAINBOW TROUT | 127T | WIZARD FALLS | 500 | 0 | 0 | 500 | 1 |
| | GREEN FLAT RES | RAINBOW TROUT | 127T | WIZARD FALLS | 1,000 | 0 | 0 | 1,000 | 3 |
| | KRUMBO RES | RAINBOW TROUT | 127T | KLAMATH | 0 | 0 | 149 | 149 | 149 |
| | | | 53T | KLAMATH | 0 | 0 | 150 | 150 | 200 |
| | | | 72T | KLAMATH | 0 | 11,538 | 125 | 11,663 | 4,260 |
| | STATE RES | RAINBOW TROUT | 127T | WIZARD FALLS | 500 | 0 | 0 | 500 | 1 |
| | WILLOW RES | RAINBOW TROUT | 127T | WIZARD FALLS | 500 | 0 | 0 | 500 | 1 |
| | YELLOW JACKET LK | RAINBOW TROUT | 127T | FALL RIVER | 0 | 0 | 150 | 150 | 132 |
| | | | 127T | WIZARD FALLS | 0 | 4,946 | 0 | 4,946 | 1,994 |
| | | | 53T | FALL RIVER | 0 | 0 | 150 | 150 | 221 |
| | | | 53T | WIZARD FALLS | 25,789 | 0 | 0 | 25,789 | 384 |
| | | | 72T | FALL RIVER | 0 | 0 | 150 | 150 | 221 |
| | SPECIES TOTALS | RAINBOW TROUT | | | 37,594 | 37,568 | 1,374 | 76,536 | 16,157 |
| | WATERSHED TOTAL | | | | 37,594 | 37,568 | 1,374 | 76,536 | 16,157 |
| 13 - GOOSE & SUMMER LAKES | ANA R | RAINBOW TROUT | 53H | KLAMATH | 12,000 | 0 | 0 | 12,000 | 240 |
| | | | 72T | KLAMATH | 0 | 0 | 253 | 253 | 230 |
| | ANA RES | RAINBOW TROUT | 72T | KLAMATH | 0 | 11,677 | 0 | 11,677 | 4,359 |
| | BLUE LK | RAINBOW TROUT | 72T | KLAMATH | 3,610 | 0 | 0 | 3,610 | 27 |

Exhibit 16
103 of 189

*Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021*

| | | | | | RESIDENT FISH RELEASED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
| | CAMPBELL LK | RAINBOW TROUT | 72T | KLAMATH | 0 | 5,625 | 441 | 6,066 | 3,182 |
| | COTTONWOOD MEADOWS LK | RAINBOW TROUT | 53T | KLAMATH | 10,000 | 0 | 0 | 10,000 | 200 |
| | DEADHORSE LK | RAINBOW TROUT | 72T | KLAMATH | 0 | 5,505 | 448 | 5,953 | 3,146 |
| | LD BENNETT PD, LWR | RAINBOW TROUT | 72T | KLAMATH | 0 | 100 | 100 | 200 | 240 |
| | LUCKY RES | RAINBOW TROUT | 53H | KLAMATH | 5,850 | 0 | 0 | 5,850 | 117 |
| | MILL FLAT RES | RAINBOW TROUT | 53T | KLAMATH | 750 | 0 | 0 | 750 | 15 |
| | MUD LAKE RES | RAINBOW TROUT | 53H | KLAMATH | 5,500 | 0 | 0 | 5,500 | 110 |
| | OVERTON PD | RAINBOW TROUT | 53T | KLAMATH | 1,000 | 0 | 0 | 1,000 | 20 |
| | PIUTE RES | RAINBOW TROUT | 53H | KLAMATH | 7,500 | 0 | 0 | 7,500 | 150 |
| | PRIDAY RES | RAINBOW TROUT | 53T | KLAMATH | 3,500 | 0 | 0 | 3,500 | 70 |
| | | | 72T | KLAMATH | 0 | 0 | 195 | 195 | 300 |
| | ROGGER PD | RAINBOW TROUT | 53T | KLAMATH | 750 | 0 | 0 | 750 | 15 |
| | SHERLOCK GULCH RES | RAINBOW TROUT | 53H | KLAMATH | 1,000 | 0 | 0 | 1,000 | 20 |
| | SID LUCE RES | RAINBOW TROUT | 53H | KLAMATH | 9,500 | 0 | 0 | 9,500 | 190 |
| | SUMMIT PRAIRIE PD | RAINBOW TROUT | 53T | KLAMATH | 500 | 0 | 0 | 500 | 10 |
| | THOMPSON (VALLEY) RES | RAINBOW TROUT | 72T | KLAMATH | 0 | 3,719 | 0 | 3,719 | 1,240 |
| | TWIN SPRINGS PD | RAINBOW TROUT | 127T | WIZARD FALLS | 500 | 0 | 0 | 500 | 1 |
| | VEE LK | RAINBOW TROUT | 53T | KLAMATH | 1,700 | 0 | 0 | 1,700 | 34 |
| | WARNER PD | RAINBOW TROUT | 53H | KLAMATH | 750 | 0 | 0 | 750 | 15 |
| | SPECIES TOTALS | RAINBOW TROUT | | | 64,410 | 26,626 | 1,437 | 92,473 | 13,931 |
| | WATERSHED TOTAL | | | | 64,410 | 26,626 | 1,437 | 92,473 | 13,931 |
| 14 - KLAMATH | BADGER LK | RAINBOW TROUT | 127T | KLAMATH | 620 | 0 | 0 | 620 | 4 |
| | BERT LK | RAINBOW TROUT | 127T | KLAMATH | 465 | 0 | 0 | 465 | 3 |
| | CLOVER LK | RAINBOW TROUT | 127T | KLAMATH | 465 | 0 | 0 | 465 | 3 |
| | COMO LK | RAINBOW TROUT | 127T | KLAMATH | 1,240 | 0 | 0 | 1,240 | 8 |

Exhibit 16
104 of 189

**Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021**

| | | | | | | | | | RESIDENT FISH RELEASED | |
|---|---|---|---|---|---|---|---|---|---|---|
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
| | DEE LK | RAINBOW TROUT | 127T | KLAMATH | 1,085 | 0 | 0 | 1,085 | 7 |
| | DEEP LK | RAINBOW TROUT | 127T | KLAMATH | 1,240 | 0 | 0 | 1,240 | 8 |
| | DEER LK | RAINBOW TROUT | 127T | KLAMATH | 465 | 0 | 0 | 465 | 3 |
| | DONNA LK | RAINBOW TROUT | 127T | KLAMATH | 620 | 0 | 0 | 620 | 4 |
| | ECHO LK | RAINBOW TROUT | 127T | KLAMATH | 620 | 0 | 0 | 620 | 4 |
| | FRANCIS LK | RAINBOW TROUT | 127T | KLAMATH | 930 | 0 | 0 | 930 | 6 |
| | HARRIETT LK | RAINBOW TROUT | 127T | KLAMATH | 1,860 | 0 | 0 | 1,860 | 12 |
| | HEART LK | RAINBOW TROUT | 127T | KLAMATH | 0 | 0 | 150 | 150 | 158 |
| | | | 53H | KLAMATH | 4,000 | 0 | 0 | 4,000 | 80 |
| | | | 53T | KLAMATH | 0 | 0 | 150 | 150 | 224 |
| | | | 72T | KLAMATH | 0 | 701 | 150 | 851 | 580 |
| | HEAVENLY TWIN LK, BIG | RAINBOW TROUT | 127T | KLAMATH | 930 | 0 | 0 | 930 | 6 |
| | HEAVENLY TWIN LK, LITTLE | RAINBOW TROUT | 127T | KLAMATH | 310 | 0 | 0 | 310 | 2 |
| | HOLBROOK RES | RAINBOW TROUT | 72T | KLAMATH | 0 | 4,871 | 649 | 5,520 | 3,328 |
| | ISHERWOOD LK | RAINBOW TROUT | 127T | KLAMATH | 1,240 | 0 | 0 | 1,240 | 8 |
| | ISLAND LK | RAINBOW TROUT | 127T | KLAMATH | 930 | 0 | 0 | 930 | 6 |
| | LAKE OF THE WOODS | KOKANEE | 67H | WIZARD FALLS | 15,750 | 0 | 0 | 15,750 | 150 |
| | | RAINBOW TROUT | 53T | KLAMATH | 49,995 | 0 | 0 | 49,995 | 1,515 |
| | | | 72T | KLAMATH | 182,000 | 9,829 | 7,744 | 199,573 | 17,896 |
| | LOFTON RES | RAINBOW TROUT | 127T | KLAMATH | 0 | 0 | 150 | 150 | 158 |
| | | | 53H | KLAMATH | 3,000 | 0 | 0 | 3,000 | 60 |
| | | | 53T | KLAMATH | 0 | 0 | 150 | 150 | 224 |
| | | | 72T | KLAMATH | 0 | 4,392 | 796 | 5,188 | 3,410 |
| | LONG LK | RAINBOW TROUT | 127T | KLAMATH | 310 | 0 | 0 | 310 | 2 |
| | MARGUARETTE LK | RAINBOW TROUT | 127T | KLAMATH | 930 | 0 | 0 | 930 | 6 |
| | MILLER LK | RAINBOW TROUT | 53H | KLAMATH | 24,000 | 0 | 0 | 24,000 | 800 |
| | | RAINBOW TROUT | 72T | KLAMATH | 40,080 | 4,500 | 10,824 | 55,404 | 15,908 |

Exhibit 16
105 of 189

*Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021*

| | | | | RESIDENT FISH RELEASED | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
| | MYSTIC LK | RAINBOW TROUT | 127T | KLAMATH | 310 | 0 | 0 | 310 | 2 |
| | O'DONAHUE (No-See-Um) LK | RAINBOW TROUT | 127T | KLAMATH | 620 | 0 | 0 | 620 | 4 |
| | PARAGON LK | RAINBOW TROUT | 127T | KLAMATH | 465 | 0 | 0 | 465 | 3 |
| | PUCK LK, N | RAINBOW TROUT | 127T | KLAMATH | 620 | 0 | 0 | 620 | 4 |
| | RUNNING Y PD | RAINBOW TROUT | 72T | KLAMATH | 0 | 0 | 701 | 701 | 1,035 |
| | SNOW LK | RAINBOW TROUT | 127T | KLAMATH | 465 | 0 | 0 | 465 | 3 |
| | SONYA LK | RAINBOW TROUT | 127T | KLAMATH | 1,240 | 0 | 0 | 1,240 | 8 |
| | SOUTH PASS LK | RAINBOW TROUT | 127T | KLAMATH | 930 | 0 | 0 | 930 | 6 |
| | SPRAGUE R, S FK | BROOK TROUT | 129H | WIZARD FALLS | 31,203 | 0 | 0 | 31,203 | 1,938 |
| | SQUAW LK | RAINBOW TROUT | 127T | KLAMATH | 310 | 0 | 0 | 310 | 2 |
| | TANAGER (White Pine) LK | RAINBOW TROUT | 127T | KLAMATH | 465 | 0 | 0 | 465 | 3 |
| | TRAPPER LK | RAINBOW TROUT | 127T | KLAMATH | 620 | 0 | 0 | 620 | 4 |
| | WESTON LKS | RAINBOW TROUT | 127T | KLAMATH | 465 | 0 | 0 | 465 | 3 |
| | WIND LK | RAINBOW TROUT | 127T | KLAMATH | 465 | 0 | 0 | 465 | 3 |
| | WIZARD LK | RAINBOW TROUT | 127T | KLAMATH | 620 | 0 | 0 | 620 | 4 |
| | WOODPECKER LK | RAINBOW TROUT | 127T | KLAMATH | 310 | 0 | 0 | 310 | 2 |
| | SPECIES TOTALS | BROOK TROUT | | | 31,203 | 0 | 0 | 31,203 | 1,938 |
| | | KOKANEE | | | 15,750 | 0 | 0 | 15,750 | 150 |
| | | RAINBOW TROUT | | | 325,240 | 24,293 | 21,464 | 370,997 | 45,519 |
| | WATERSHED TOTAL | | | | 372,193 | 24,293 | 21,464 | 417,950 | 47,607 |
| 15 - ROGUE | AGATE RES | RAINBOW TROUT | 72T | COLE RIVERS | 3,000 | 2,503 | 0 | 5,503 | 984 |
| | ALTA LK | BROOK TROUT | 74T | KLAMATH | 525 | 0 | 0 | 525 | 4 |
| | APPLEGATE RES | RAINBOW TROUT | 127T | COLE RIVERS | 25,880 | 0 | 0 | 25,880 | 1,570 |
| | | | 72T | COLE RIVERS | 0 | 25,153 | 519 | 25,672 | 9,253 |
| | | | | KLAMATH | 0 | 0 | 800 | 800 | 1,250 |
| | BEAL LK | BROOK TROUT | 74T | KLAMATH | 600 | 0 | 0 | 600 | 4 |

Exhibit 16
106 of 189

*Table 5*    *Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021*

| | | | | RESIDENT FISH RELEASED | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
| | BLUE CANYON LK | BROOK TROUT | 74T | KLAMATH | 600 | 0 | 0 | 600 | 4 |
| | BOLAN LK | RAINBOW TROUT | 127T | COLE RIVERS | 5,274 | 0 | 0 | 5,274 | 320 |
| | BURMA PD, L | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 2,417 | 0 | 2,417 | 819 |
| | CAREY LK | BROOK TROUT | 74T | KLAMATH | 600 | 0 | 0 | 600 | 4 |
| | CLIFF LK | BROOK TROUT | 74T | KLAMATH | 600 | 0 | 0 | 600 | 4 |
| | EMIGRANT RES | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 6,021 | 0 | 6,021 | 2,007 |
| | EXPO PD 1 (ROGUE) | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 5,553 | 0 | 5,553 | 1,911 |
| | FISH LK | RAINBOW TROUT | 127T | COLE RIVERS | 7,295 | 0 | 0 | 7,295 | 445 |
| | | | 72T | COLE RIVERS | 0 | 17,538 | 1,400 | 18,938 | 7,605 |
| | | TIGER TROUT | 74T | WIZARD FALLS | 15,728 | 0 | 0 | 15,728 | 797 |
| | GRASS LK | BROOK TROUT | 74T | KLAMATH | 600 | 0 | 0 | 600 | 4 |
| | HOLY WATER | RAINBOW TROUT | 72T | COLE RIVERS | 2,025 | 0 | 0 | 2,025 | 81 |
| | HORSESHOE LK | BROOK TROUT | 74T | KLAMATH | 2,175 | 0 | 0 | 2,175 | 15 |
| | HOWARD PRAIRIE RES | RAINBOW TROUT | 127T | COLE RIVERS | 40,043 | 0 | 0 | 40,043 | 4,645 |
| | | | 53H | KLAMATH | 10,080 | 0 | 0 | 10,080 | 1,200 |
| | | | 72T | COLE RIVERS | 0 | 5,058 | 0 | 5,058 | 1,658 |
| | HYATT RES | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 5,010 | 0 | 5,010 | 1,670 |
| | IVERN LK | BROOK TROUT | 74T | KLAMATH | 825 | 0 | 0 | 825 | 6 |
| | LIBBY PD | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 5,253 | 0 | 5,253 | 1,642 |
| | | | | ELK RIVER | 0 | 2,405 | 807 | 3,212 | 2,950 |
| | LOST CREEK RES | RAINBOW TROUT | 72T | COLE RIVERS | 10,000 | 56,807 | 10,414 | 77,221 | 30,715 |
| | | | | KLAMATH | 0 | 0 | 800 | 800 | 1,250 |
| | LOST LK | RAINBOW TROUT | 127T | KLAMATH | 1,240 | 0 | 0 | 1,240 | 8 |
| | MCKEE LK | BROOK TROUT | 74T | KLAMATH | 525 | 0 | 0 | 525 | 4 |
| | MEDCO PD | RAINBOW TROUT | 127T | COLE RIVERS | 15,085 | 0 | 0 | 15,085 | 920 |
| | | | 72T | COLE RIVERS | 0 | 6,932 | 0 | 6,932 | 2,355 |
| | MIDDLE LK | BROOK TROUT | 74T | KLAMATH | 2,175 | 0 | 0 | 2,175 | 15 |

Exhibit 16
107 of 189

*Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021*

| | | | | RESIDENT FISH RELEASED | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
| | PEAR LK | BROOK TROUT | 74T | KLAMATH | 2,175 | 0 | 0 | 2,175 | 15 |
| | REINHART PARK PD | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 1,880 | 0 | 1,880 | 661 |
| | ROGUE R above Lost Creek | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 55,915 | 0 | 55,915 | 21,304 |
| | ROUND LK | BROOK TROUT | 74T | KLAMATH | 1,350 | 0 | 0 | 1,350 | 9 |
| | SELMAC LK | RAINBOW TROUT | 127T | COLE RIVERS | 2,060 | 0 | 0 | 2,060 | 125 |
| | | | 72T | COLE RIVERS | 0 | 19,025 | 0 | 19,025 | 6,672 |
| | SOUTH BLUE LK | BROOK TROUT | 74T | KLAMATH | 975 | 0 | 0 | 975 | 7 |
| | SPALDING PD | RAINBOW TROUT | 72T | COLE RIVERS | 2,000 | 2,040 | 0 | 4,040 | 930 |
| | WILLOW LK (former Willow Cr Res) | RAINBOW TROUT | 53H | OAK SPRINGS | 16,000 | 0 | 0 | 16,000 | 400 |
| | | | 72T | COLE RIVERS | 0 | 13,005 | 1,500 | 14,505 | 5,954 |
| | SPECIES TOTALS | BROOK TROUT | | | 13,725 | 0 | 0 | 13,725 | 92 |
| | | RAINBOW TROUT | | | 139,982 | 232,515 | 16,240 | 388,737 | 111,305 |
| | | TIGER TROUT | | | 15,728 | 0 | 0 | 15,728 | 797 |
| | WATERSHED TOTAL | | | | 169,435 | 232,515 | 16,240 | 418,190 | 112,193 |
| 16 - UMPQUA | BEN IRVING RES | RAINBOW TROUT | 72T | KLAMATH | 0 | 4,006 | 0 | 4,006 | 1,419 |
| | | | | LEABURG | 0 | 0 | 1,650 | 1,650 | 971 |
| | BOWMAN PD | RAINBOW TROUT | 72T | KLAMATH | 0 | 1,500 | 0 | 1,500 | 600 |
| | | | | WILLAMETTE | 0 | 400 | 0 | 400 | 200 |
| | COOPER CR RES | RAINBOW TROUT | 127T | COLE RIVERS | 0 | 0 | 93 | 93 | 160 |
| | | | 53T | COLE RIVERS | 0 | 0 | 150 | 150 | 205 |
| | | | 72T | COLE RIVERS | 0 | 0 | 166 | 166 | 220 |
| | | | | KLAMATH | 0 | 10,572 | 0 | 10,572 | 3,790 |
| | DIAMOND LK | RAINBOW TROUT | 127T | WIZARD FALLS | 20,849 | 0 | 0 | 20,849 | 2,548 |
| | | | 53H | KLAMATH | 300,070 | 0 | 0 | 300,070 | 7,235 |
| | | | 72T | COLE RIVERS | 0 | 8 | 0 | 8 | 3 |
| | | | 72T | KLAMATH | 0 | 96 | 24 | 120 | 88 |
| | | TIGER TROUT | 74T | WIZARD FALLS | 16,299 | 0 | 0 | 16,299 | 810 |

Exhibit 16
108 of 189

*Table 5*    *Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021*

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **RESIDENT FISH RELEASED** | | | | | |
| | GALESVILLE RES | RAINBOW TROUT | 127T | COLE RIVERS | 0 | 0 | 114 | 114 | 197 |
| | | | 53H | KLAMATH | 50,000 | 0 | 0 | 50,000 | 1,000 |
| | | | 53T | COLE RIVERS | 0 | 0 | 150 | 150 | 205 |
| | | | 72T | COLE RIVERS | 0 | 0 | 164 | 164 | 218 |
| | | | | KLAMATH | 0 | 9,249 | 0 | 9,249 | 3,216 |
| | HEMLOCK LK (HEMLOCK MEADOW RES) | RAINBOW TROUT | 53H | KLAMATH | 8,000 | 0 | 0 | 8,000 | 200 |
| | | | 72T | KLAMATH | 0 | 8,509 | 0 | 8,509 | 3,479 |
| | | | | WILLAMETTE | 0 | 2,000 | 0 | 2,000 | 1,000 |
| | LAKE IN THE WOODS | RAINBOW TROUT | 53H | KLAMATH | 4,000 | 0 | 0 | 4,000 | 100 |
| | | | 72T | KLAMATH | 0 | 1,008 | 0 | 1,008 | 420 |
| | LEMOLO RES | RAINBOW TROUT | 72T | KLAMATH | 0 | 14,020 | 3,380 | 17,400 | 7,775 |
| | LOON LK | RAINBOW TROUT | 72T | KLAMATH | 0 | 9,806 | 0 | 9,806 | 3,740 |
| | MARIE LK | RAINBOW TROUT | 72T | GARDINER HATCHERY | 3,288 | 0 | 0 | 3,288 | 41 |
| | | | | KLAMATH | 0 | 3,009 | 0 | 3,009 | 1,087 |
| | | | | WILLAMETTE | 0 | 800 | 0 | 800 | 400 |
| | PLAT I RES | RAINBOW TROUT | 72T | KLAMATH | 0 | 1,500 | 0 | 1,500 | 500 |
| | RED TOP LK | RAINBOW TROUT | 72T | KLAMATH | 0 | 2,652 | 0 | 2,652 | 980 |
| | **SPECIES TOTALS** | **RAINBOW TROUT** | | | **386,207** | **69,135** | **5,891** | **461,233** | **41,998** |
| | | **TIGER TROUT** | | | **16,299** | **0** | **0** | **16,299** | **810** |
| | **WATERSHED TOTAL** | | | | **402,506** | **69,135** | **5,891** | **477,532** | **42,808** |
| **17 - SOUTH COAST** | ARIZONA PD | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 589 | 0 | 589 | 190 |
| | | | | ELK RIVER | 0 | 4,127 | 795 | 4,922 | 2,830 |
| | BLUEBILL LK | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 3,000 | 0 | 3,000 | 1,000 |
| | BRADLEY LK | RAINBOW TROUT | 72T | BANDON | 0 | 0 | 397 | 397 | 885 |
| | | | | COLE RIVERS | 0 | 6,000 | 797 | 6,797 | 3,150 |
| | | | | KLAMATH | 0 | 0 | 800 | 800 | 800 |

Exhibit 16
109 of 189

*Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021*

| | | | | RESIDENT FISH RELEASED | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
| | BUTTERFIELD LK | RAINBOW TROUT | 127T | COLE RIVERS | 0 | 0 | 149 | 149 | 186 |
| | | | 53T | COLE RIVERS | 0 | 0 | 148 | 148 | 174 |
| | | | 72T | COLE RIVERS | 0 | 3,000 | 2,148 | 5,148 | 3,598 |
| | EEL LK | RAINBOW TROUT | 127T | COLE RIVERS | 0 | 0 | 150 | 150 | 188 |
| | | | 53T | COLE RIVERS | 0 | 0 | 148 | 148 | 174 |
| | | | 72T | COLE RIVERS | 0 | 6,517 | 149 | 6,666 | 2,336 |
| | EMPIRE LK, LWR | RAINBOW TROUT | 72T | BANDON | 0 | 0 | 650 | 650 | 1,409 |
| | | | | COLE RIVERS | 0 | 0 | 6,949 | 6,949 | 6,949 |
| | EMPIRE LK, UPR | RAINBOW TROUT | 72T | BANDON | 0 | 0 | 889 | 889 | 2,092 |
| | | | | COLE RIVERS | 0 | 0 | 9,021 | 9,021 | 9,771 |
| | FLORAS LK | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 5,146 | 0 | 5,146 | 1,660 |
| | GARRISON LK | RAINBOW TROUT | 72T | BANDON | 0 | 0 | 1,000 | 1,000 | 2,169 |
| | | | | COLE RIVERS | 0 | 504 | 1,200 | 1,704 | 1,380 |
| | | | | ELK RIVER | 0 | 2,708 | 200 | 2,908 | 1,689 |
| | JOHNSONS MILL PD | RAINBOW TROUT | 72T | BANDON | 0 | 0 | 50 | 50 | 98 |
| | | | | COLE RIVERS | 0 | 6,000 | 0 | 6,000 | 2,154 |
| | LAIRD LK | RAINBOW TROUT | 72T | ELK RIVER | 0 | 1,989 | 270 | 2,259 | 1,406 |
| | POWERS PD | RAINBOW TROUT | 72T | BANDON | 0 | 0 | 251 | 251 | 582 |
| | | | | COLE RIVERS | 0 | 12,103 | 1,300 | 13,403 | 5,855 |
| | SAUNDERS LK | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 9,121 | 1,300 | 10,421 | 4,785 |
| | SRU LK (formerly USFS Lk) | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 1,008 | 0 | 1,008 | 325 |
| | TENMILE LK, N | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 9,539 | 0 | 9,539 | 3,079 |
| | TENMILE LK, S | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 6,008 | 0 | 6,008 | 1,940 |
| | Weaver Road Pd | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 3,084 | 0 | 3,084 | 1,135 |
| | **SPECIES TOTALS** | **RAINBOW TROUT** | | | **0** | **80,443** | **28,761** | **109,204** | **63,989** |
| | **WATERSHED TOTAL** | | | | **0** | **80,443** | **28,761** | **109,204** | **63,989** |
| 18 - MID COAST | ALDER LK | RAINBOW TROUT | 72T | ALSEA | 0 | 3,928 | 216 | 4,144 | 2,079 |

Exhibit 16
110 of 189

**Table 5    Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021**

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **RESIDENT FISH RELEASED** | | | | | |
| | BIG CREEK RES-1 | RAINBOW TROUT | 72T | ALSEA | 0 | 10,355 | 2,249 | 12,604 | 6,069 |
| | | | | SALMON RIVER | 0 | 0 | 1,872 | 1,872 | 1,950 |
| | BIG CREEK RES-2 | RAINBOW TROUT | 72T | ALSEA | 0 | 14,476 | 6,536 | 21,012 | 11,166 |
| | | | | SALMON RIVER | 0 | 0 | 1,782 | 1,782 | 1,800 |
| | BUCK LK | RAINBOW TROUT | 72T | ALSEA | 0 | 1,832 | 36 | 1,868 | 920 |
| | CARTER LK | RAINBOW TROUT | 72T | ALSEA | 0 | 3,001 | 1,000 | 4,001 | 1,766 |
| | CLEAWOX LK | RAINBOW TROUT | 72T | ALSEA | 0 | 14,447 | 6,512 | 20,959 | 11,526 |
| | DEVIL'S LK | RAINBOW TROUT | 72T | SALMON RIVER | 0 | 0 | 13,802 | 13,802 | 7,573 |
| | DUNDAS PD | RAINBOW TROUT | 72T | ALSEA | 0 | 615 | 0 | 615 | 294 |
| | DUNE LK | RAINBOW TROUT | 72T | ALSEA | 0 | 3,620 | 176 | 3,796 | 1,905 |
| | ECKMAN LK | RAINBOW TROUT | 72T | ALSEA | 0 | 2,134 | 50 | 2,184 | 933 |
| | ELBOW LK | RAINBOW TROUT | 72T | ALSEA | 0 | 1,866 | 0 | 1,866 | 848 |
| | GEORGIA LK | RAINBOW TROUT | 72T | ALSEA | 0 | 400 | 0 | 400 | 187 |
| | GEORGIA LK, N | RAINBOW TROUT | 72T | ALSEA | 0 | 400 | 0 | 400 | 182 |
| | LOST LK | RAINBOW TROUT | 72T | ALSEA | 0 | 1,198 | 0 | 1,198 | 464 |
| | MERCER LK | RAINBOW TROUT | 72T | ALSEA | 0 | 5,036 | 0 | 5,036 | 2,300 |
| | MUNSEL LK | RAINBOW TROUT | 72T | ALSEA | 0 | 10,734 | 1,949 | 12,683 | 6,809 |
| | OLALLA CR RES | RAINBOW TROUT | 72T | ALSEA | 0 | 2,548 | 4,883 | 7,431 | 4,351 |
| | | | | ROARING RIVER | 35,000 | 0 | 0 | 35,000 | 1,290 |
| | | | | SALMON RIVER | 0 | 0 | 1,560 | 1,560 | 1,625 |
| | PERKINS LK | RAINBOW TROUT | 72T | ALSEA | 0 | 300 | 0 | 300 | 144 |
| | SILTCOOS LK | RAINBOW TROUT | 72T | ALSEA | 0 | 3,097 | 0 | 3,097 | 1,414 |
| | SUTTON LK | RAINBOW TROUT | 72T | ALSEA | 0 | 2,033 | 1,332 | 3,365 | 1,647 |
| | THISSEL PD | RAINBOW TROUT | 72T | ALSEA | 0 | 4,486 | 1,711 | 6,197 | 3,548 |
| | WOAHINK LK | RAINBOW TROUT | 72T | ALSEA | 0 | 2,663 | 0 | 2,663 | 1,210 |
| | **SPECIES TOTALS** | **RAINBOW TROUT** | | | **35,000** | **89,169** | **45,666** | **169,835** | **74,000** |

Exhibit 16
111 of 189

*Table 5*    *Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2021*

| | | RESIDENT FISH RELEASED | | | | | | | |
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | WATERSHED TOTAL | | | | 35,000 | 89,169 | 45,666 | 169,835 | 74,000 |
| STATEWIDE RESIDENT | | BROOK TROUT | | | 131,721 | 0 | 0 | 131,721 | 2,624 |
| | | CUTTHROAT | | | 37,196 | 1,705 | 2,612 | 41,513 | 3,077 |
| | | KOKANEE | | | 176,919 | 0 | 0 | 176,919 | 4,762 |
| | | RAINBOW TROUT | | | 3,248,608 | 1,349,312 | 410,123 | 5,008,043 | 1,061,952 |
| | | TIGER TROUT | | | 32,027 | 0 | 0 | 32,027 | 1,607 |
| STATEWIDE RESIDENT TOTAL | | | | | 3,626,471 | 1,351,017 | 412,735 | 5,390,223 | 1,074,021 |

Exhibit 16
112 of 189

**Table 6.  Fish Produced Outside ODFW Hatcheries for Release in Oregon in 2021**

| SOURCE | SPECIES | TOTAL STOCKED | |
|---|---|---|---|
| | | NUMBER | POUNDS |
| Desert Springs Trout Farm for USACE | Rainbow Trout | 447,362 | 199,824 |
| Desert Springs Trout Farm (Nisqually) for USACE | Rainbow Trout | 14,800 | 6,850 |
| **TOTAL** | | **462,162** | **206,674** |

**Table 7.  Fish Purchased by ODFW from Private Fish Propagators in 2021**

| SOURCE | SPECIES | STOCK | TOTAL STOCKED | | COST |
|---|---|---|---|---|---|
| | | | NUMBER | POUNDS | |
| In 2021, private trout contracts were cancelled due to budget shortfalls. | | | | | |
| **TOTAL** | | | **0** | **0** | **$0** |

**Table 8.  Fish Produced by ODFW Hatcheries for Release outside Oregon in 2021**

| HATCHERY | SPECIES | LOT | TOTAL SHIPPED | | SHIPPED TO |
|---|---|---|---|---|---|
| | | | NUMBER | POUNDS | |
| Bonneville | Fall Chinook | 110.19 | 229,932 | 8,471 | Yakama Nation - Prosser Hatchery |
| | Fall Chinook | 45.2 | 4,780,962 | 45,593 | Ringold Acclimation, WA |
| Cascade | Coho | 508.19 | 66,981 | 2,977 | Yakama Nation - 8-Mile |
| | Coho | 508.19 | 137,304 | 5,930 | Yakama Nation - Butcher |
| | Coho | 508.19 | 74,582 | 3,250 | Yakama Nation - Twisp Weir |
| | Coho | 508.19 | 74,710 | 3,365 | Yakama Nation - Mid-Valley |
| | Coho | 508.19 | 138,742 | 5,758 | Yakama Nation - Leavenworth NFH |
| | Coho | 508.19 | 69,774 | 2,813 | Yakama Nation - Rohlfings Pond |
| | Coho | 508.19 | 35,947 | 1,467 | Yakama Nation - Powerline |
| | Coho | 508.18 | 71,028 | 2,888 | Yakama Nation – Twisp Pond |
| **TOTAL** | | | **6,629,567** | **100,024** | |

Exhibit 16
113 of 189

**Table 9.    Summary of Egg and Fry Rearing at ODFW Hatcheries for Brood Year 2021**

| SPECIES | STOCK | FACILITY | FEMALES SPAWNED | EGG TAKE | RECEIVE | TRANSFER | EGG LOSS | FRY LOSS | RELEASE | ON HAND | FRY PONDED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BROOK TROUT | 129H | WIZARD FALLS | 0 | 0 | 29,148 | 0 | 7,711 | 18,725 | 0 | 0 | 2,712 |
| | 74T | FALL RIVER | 0 | 0 | 40,392 | 0 | 7,387 | 0 | 0 | 0 | 33,005 |
| | | SPECIES TOTAL | 0 | 0 | 69,540 | 0 | 15,098 | 18,725 | 0 | 0 | 35,717 |
| BROWN TROUT | 71T | KLAMATH | 0 | 0 | 75,320 | 0 | 0 | 0 | 0 | 75,320 | 0 |
| | | SPECIES TOTAL | 0 | 0 | 75,320 | 0 | 0 | 0 | 0 | 75,320 | 0 |
| CHUM | 13H | BIG CREEK | 168 | 443,527 | 0 | 0 | 25,118 | 11,745 | 0 | 0 | 406,664 |
| | | SPECIES TOTAL | 168 | 443,527 | 0 | 0 | 25,118 | 11,745 | 0 | 0 | 406,664 |
| COHO | 11H | SANDY | 107 | 334,307 | 0 | 0 | 94,307 | 0 | 0 | 240,000 | 0 |
| | 13H | ASTORIA H.S. HATCHERY | 0 | 0 | 5,000 | 0 | 0 | 0 | 0 | 5,000 | 0 |
| | 13H | BIG CREEK | 2,277 | 6,208,921 | 0 | 4,220,000 | 1,188,921 | 22,844 | 0 | 0 | 777,156 |
| | 13H | CASCADE | 0 | 0 | 3,120,000 | 0 | 0 | 20,187 | 0 | 2,275,000 | 824,813 |
| | 13H | KLASKANINE | 0 | 0 | 676,000 | 0 | 0 | 8,112 | 0 | 0 | 667,888 |
| | 13H | SALMON RIVER | 0 | 0 | 410,000 | 0 | 0 | 5,347 | 0 | 0 | 404,653 |
| | 13H | WARRENTON H.S. HATCHERY | 0 | 0 | 6,000 | 0 | 0 | 0 | 0 | 6,000 | 0 |
| | 14H | BONNEVILLE | 420 | 1,393,565 | 0 | 1,393,565 | 0 | 0 | 0 | 0 | 0 |
| | 14H | CASCADE | 0 | 0 | 1,393,565 | 0 | 517,565 | 0 | 0 | 876,000 | 0 |
| | 18H | COLE RIVERS | 0 | 0 | 95,729 | 0 | 23,292 | 0 | 0 | 72,437 | 0 |
| | 18H | ROCK CREEK | 40 | 95,729 | 0 | 95,729 | 0 | 0 | 0 | 0 | 0 |
| | 32F | NEHALEM | 48 | 129,925 | 0 | 0 | 9,687 | 1,887 | 0 | 61,738 | 56,613 |
| | 32H | NEHALEM | 48 | 135,556 | 0 | 0 | 23,556 | 112,000 | 0 | 0 | 0 |
| | 34F | TRASK | 51 | 147,966 | 0 | 0 | 13,084 | 0 | 0 | 134,882 | 0 |
| | 34H | D BAY SALMON COMMISSION | 0 | 0 | 20,000 | 0 | 0 | 0 | 0 | 20,000 | 0 |
| | 34H | TRASK | 100 | 258,106 | 0 | 20,000 | 87,856 | 0 | 0 | 150,250 | 0 |
| | 508H | CASCADE | 0 | 0 | 765,905 | 0 | 0 | 0 | 0 | 765,905 | 0 |
| | 52H | COLE RIVERS | 66 | 165,390 | 0 | 0 | 5,797 | 0 | 0 | 159,593 | 0 |
| | 91H | CASCADE | 0 | 0 | 624,341 | 0 | 0 | 0 | 0 | 624,341 | 0 |
| | 91H | IRRIGON | 302 | 996,439 | 0 | 624,341 | 309,318 | 0 | 62,780 | 0 | 0 |
| | | SPECIES TOTAL | 3,459 | 9,865,904 | 7,116,540 | 6,353,635 | 2,273,383 | 170,377 | 62,780 | 5,391,146 | 2,731,123 |
| CUTTHROAT | 119H | OAK SPRINGS | 14 | 15,113 | 0 | 0 | 7,907 | 560 | 0 | 0 | 6,646 |
| | 119T | OAK SPRINGS | 426 | 288,915 | 0 | 0 | 121,044 | 39,307 | 0 | 0 | 128,564 |
| | | SPECIES TOTAL | 440 | 304,028 | 0 | 0 | 128,951 | 39,867 | 0 | 0 | 135,210 |
| FALL CHINOOK | 110H | BONNEVILLE | 0 | 0 | 1,421,605 | 307,249 | 15,094 | 0 | 0 | 1,099,262 | 0 |
| | 110H | IRRIGON | 340 | 1,410,134 | 0 | 1,099,262 | 84,933 | 0 | 0 | 225,939 | 0 |
| | 110H | OXBOW | 0 | 0 | 307,249 | 0 | 0 | 0 | 0 | 307,249 | 0 |
| | 13H | ASTORIA H.S. HATCHERY | 0 | 0 | 30,000 | 0 | 0 | 0 | 0 | 30,000 | 0 |

Exhibit 16
114 of 189

**Table 9.    Summary of Egg and Fry Rearing at ODFW Hatcheries for Brood Year 2021**

| SPECIES | STOCK | FACILITY | FEMALES SPAWNED | EGG TAKE | RECEIVE | TRANSFER | EGG LOSS | FRY LOSS | RELEASE | ON HAND | FRY PONDED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 13H | BIG CREEK | 1,139 | 4,944,960 | 0 | 50,000 | 770,438 | 48,651 | 0 | 0 | 4,075,871 |
| | 13H | WARRENTON H.S. HATCHERY | 0 | 0 | 20,000 | 0 | 0 | 0 | 0 | 20,000 | 0 |
| | 14H | BONNEVILLE | 904 | 4,199,019 | 0 | 1,275,041 | 629,849 | 25,299 | 0 | 0 | 2,268,830 |
| | 151H | ELK RIVER | 0 | 0 | 17,368 | 0 | 958 | 245 | 0 | 0 | 16,165 |
| | 151H | GARDINER HATCHERY | 5 | 17,368 | 0 | 17,368 | 0 | 0 | 0 | 0 | 0 |
| | 34H | PACIFIC RIDGE ELEM | 0 | 0 | 200 | 0 | 0 | 0 | 0 | 200 | 0 |
| | 34H | SEASIDE MIDDLE SCHOOL | 0 | 0 | 200 | 0 | 0 | 0 | 0 | 200 | 0 |
| | 34H | TRASK | 134 | 499,991 | 0 | 400 | 233,671 | 0 | 0 | 265,920 | 0 |
| | 35H | ELK RIVER | 185 | 659,420 | 0 | 0 | 173,410 | 0 | 0 | 486,010 | 0 |
| | 36H | SALMON RIVER | 95 | 403,354 | 0 | 0 | 134,584 | 6,075 | 0 | 0 | 262,695 |
| | 37H | BANDON | 0 | 0 | 1,243,631 | 875,063 | 57,654 | 0 | 0 | 310,914 | 0 |
| | 37H | COLE RIVERS | 0 | 0 | 238,559 | 0 | 0 | 0 | 0 | 238,559 | 0 |
| | 37H | MORGAN CR HATCHERY | 204 | 712,665 | 288,076 | 712,665 | 0 | 0 | 0 | 288,076 | 0 |
| | 37H | NOBLE CR HATCHERY | 154 | 530,966 | 291,181 | 530,966 | 0 | 0 | 0 | 291,181 | 0 |
| | 37H | WF MILLICOMA PD (M.I.CTR) HATCHERY | 0 | 0 | 57,247 | 0 | 0 | 0 | 0 | 57,247 | 0 |
| | 44H | BANDON | 24 | 92,522 | 0 | 0 | 5,386 | 916 | 0 | 11,346 | 74,874 |
| | 45H | BONNEVILLE | 0 | 0 | 5,505,442 | 0 | 307,676 | 52,163 | 0 | 0 | 5,145,603 |
| | 45H | UMATILLA HATCHERY | 100 | 358,721 | 0 | 249,730 | 55,108 | 0 | 0 | 53,883 | 0 |
| | 47H | CEDAR CREEK | 40 | 141,154 | 0 | 500 | 6,780 | 3,992 | 15,279 | 3,264 | 111,339 |
| | 47H | NESTUCCA VALLEY ELEM. | 0 | 0 | 500 | 0 | 0 | 0 | 500 | 0 | 0 |
| | 52H | KLASKANINE | 321 | 878,283 | 0 | 0 | 28,294 | 3,864 | 0 | 163,734 | 682,391 |
| | 61H | INDIAN CR HATCHERY | 39 | 127,407 | 0 | 0 | 11,654 | 3,120 | 0 | 76,108 | 36,525 |
| | 91H | UMATILLA HATCHERY | 235 | 796,061 | 0 | 0 | 55,974 | 0 | 0 | 740,087 | 0 |
| | 96H | ELK RIVER | 51 | 176,358 | 0 | 0 | 12,771 | 26,208 | 0 | 137,379 | 0 |
| | 97H | IRRIGON | 0 | 0 | 938,153 | 0 | 0 | 12,188 | 0 | 0 | 925,965 |
| | | **SPECIES TOTAL** | **3,970** | **15,948,383** | **10,359,411** | **5,118,244** | **2,584,234** | **182,721** | **15,779** | **4,806,558** | **13,600,258** |
| **KOKANEE** | 67H | WIZARD FALLS | 600 | 369,400 | 0 | 0 | 53,240 | 5,834 | 0 | 0 | 310,326 |
| | | **SPECIES TOTAL** | **600** | **369,400** | **0** | **0** | **53,240** | **5,834** | **0** | **0** | **310,326** |
| **RAINBOW TROUT** | 127H | WIZARD FALLS | 372 | 40,454 | 0 | 0 | 4,918 | 916 | 0 | 0 | 34,620 |
| | 127T | COLE RIVERS | 0 | 0 | 171,248 | 0 | 0 | 8,248 | 0 | 0 | 163,000 |
| | 127T | STEP BIO 08, E OREGON | 0 | 0 | 4,160 | 0 | 0 | 0 | 4,160 | 0 | 0 |
| | 127T | WALLOWA | 0 | 0 | 20,640 | 0 | 0 | 740 | 0 | 0 | 19,900 |
| | 127T | WIZARD FALLS | 537 | 1,631,331 | 0 | 196,048 | 585,297 | 18,852 | 123,520 | 0 | 707,614 |
| | 133H | OAK SPRINGS | 0 | 0 | 14,968 | 0 | 3,220 | 621 | 0 | 0 | 11,127 |
| | 133T | OAK SPRINGS | 0 | 0 | 9,880 | 0 | 2,600 | 247 | 0 | 0 | 7,033 |

Exhibit 16
115 of 189

**Table 9.    Summary of Egg and Fry Rearing at ODFW Hatcheries for Brood Year 2021**

| SPECIES | STOCK | FACILITY | FEMALES SPAWNED | EGG TAKE | RECEIVE | TRANSFER | EGG LOSS | FRY LOSS | RELEASE | ON HAND | FRY PONDED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 53H | MT HOOD COMMUNITY COLLEGE | 0 | 0 | 50,048 | 0 | 0 | 0 | 0 | 50,048 | 0 |
| | 53H | OAK SPRINGS | 587 | 1,971,942 | 0 | 52,248 | 708,812 | 21,539 | 0 | -50,048 | 1,239,391 |
| | 53H | STEP BIO 08, E OREGON | 0 | 0 | 2,200 | 0 | 0 | 0 | 0 | 2,200 | 0 |
| | 53T | MT HOOD COMMUNITY COLLEGE | 0 | 0 | 5,000 | 0 | 0 | 0 | 0 | 5,000 | 0 |
| | 53T | OAK SPRINGS | 782 | 4,199,587 | 0 | 577,870 | 2,659,659 | 12,752 | 0 | 19,299 | 930,007 |
| | 53T | STEP BIO 08, E OREGON | 0 | 0 | 200 | 0 | 0 | 0 | 0 | 200 | 0 |
| | 53T | WIZARD FALLS | 0 | 0 | 572,670 | 0 | 10,000 | 15,266 | 0 | 0 | 547,404 |
| | 72H | ROARING RIVER | 45 | 94,310 | 0 | 0 | 15,091 | 55,047 | 0 | 0 | 24,172 |
| | 72T | ALSEA | 0 | 0 | 325,008 | 0 | 0 | 24,000 | 0 | 0 | 301,008 |
| | 72T | COLE RIVERS | 0 | 0 | 625,680 | 0 | 0 | 25,205 | 0 | 0 | 600,475 |
| | 72T | NEHALEM | 0 | 0 | 140,000 | 0 | 0 | 5,680 | 0 | 0 | 134,320 |
| | 72T | OAK SPRINGS | 0 | 0 | 230,380 | 0 | 0 | 8,500 | 0 | 0 | 221,880 |
| | 72T | ROARING RIVER | 760 | 6,587,982 | 0 | 2,757,928 | 3,215,660 | 24,416 | 0 | 500 | 589,478 |
| | 72T | STEP BIO 03 | 0 | 0 | 4,000 | 0 | 0 | 0 | 0 | 4,000 | 0 |
| | 72T | STEP BIO 06 | 0 | 0 | 6,450 | 0 | 0 | 0 | 0 | 6,450 | 0 |
| | 72T | STEP BIO 07 | 0 | 0 | 10,000 | 0 | 0 | 0 | 0 | 10,000 | 0 |
| | 72T | TRASK | 0 | 0 | 400,192 | 0 | 0 | 11,822 | 0 | -1,794 | 390,164 |
| | 72T | WILLAMETTE | 0 | 0 | 1,003,398 | 0 | 0 | 23,035 | 0 | 0 | 980,363 |
| | | **SPECIES TOTAL** | **3,083** | **14,525,606** | **3,596,122** | **3,584,094** | **7,205,257** | **256,886** | **127,680** | **45,855** | **6,901,956** |
| **SPRING CHINOOK** | 11H | CLACKAMAS | 63 | 273,840 | 86,326 | 262,444 | 97,722 | 0 | 0 | 0 | 0 |
| | 11H | SANDY | 24 | 86,326 | 247,844 | 86,326 | 0 | 10,170 | 0 | 0 | 237,674 |
| | 11H | STEP BIO 07 | 0 | 0 | 14,600 | 0 | 0 | 0 | 0 | 14,600 | 0 |
| | 132H | KLAMATH | 0 | 0 | 10,528 | 0 | 0 | 528 | 0 | 0 | 10,000 |
| | 19H | CLACKAMAS | 163 | 611,388 | 0 | 273,342 | 121,904 | 7,580 | 0 | 0 | 208,562 |
| | 19H | OXBOW | 0 | 0 | 273,342 | 0 | 0 | 7,709 | 0 | 0 | 265,633 |
| | 200H | LOOKINGGLASS | 74 | 319,537 | 0 | 0 | 28,121 | 25,206 | 0 | 0 | 266,210 |
| | 201H | LOOKINGGLASS | 59 | 209,758 | 0 | 0 | 20,876 | 0 | 0 | 0 | 188,882 |
| | 21H | BIG CREEK | 0 | 0 | 280,000 | 0 | 0 | 2,535 | 0 | 0 | 277,465 |
| | 21H | MARION FORKS | 0 | 0 | 2,073,070 | 287,700 | 196,970 | 0 | 0 | 1,588,400 | 0 |
| | 21H | MINTO PONDS | 512 | 2,073,070 | 0 | 2,073,070 | 0 | 0 | 0 | 0 | 0 |
| | 22H | SOUTH SANTIAM | 276 | 867,313 | 0 | 867,313 | 0 | 0 | 0 | 0 | 0 |
| | 22H | WILLAMETTE | 159 | 530,035 | 867,313 | 0 | 176,348 | 44,830 | 0 | 0 | 1,176,170 |
| | 23H | HAT RES CTR | 0 | 0 | 8,300 | 0 | 0 | 0 | 0 | 8,300 | 0 |
| | 23H | LEABURG | 207 | 852,804 | 0 | 852,804 | 0 | 0 | 0 | 0 | 0 |
| | 23H | MCKENZIE | 0 | 0 | 1,123,744 | 8,300 | 378,800 | 62,598 | 0 | 0 | 674,046 |
| | 23H | SOUTH SANTIAM | 71 | 270,940 | 0 | 270,940 | 0 | 0 | 0 | 0 | 0 |

Exhibit 16
116 of 189

**Table 9.**    *Summary of Egg and Fry Rearing at ODFW Hatcheries for Brood Year 2021*

| SPECIES | STOCK | FACILITY | FEMALES SPAWNED | EGG TAKE | RECEIVE | TRANSFER | EGG LOSS | FRY LOSS | RELEASE | ON HAND | FRY PONDED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 24H | GNAT CREEK | 0 | 0 | 992,600 | 0 | 0 | 31,643 | 0 | 0 | 960,957 |
| | 24H | HAT RES CTR | 0 | 0 | 12,100 | 12,100 | 0 | 0 | 0 | 0 | 0 |
| | 24H | OXBOW | 0 | 0 | 1,591,930 | 0 | 1,753 | 18,748 | 0 | 0 | 1,571,429 |
| | 24H | SOUTH SANTIAM | 1,093 | 4,431,003 | 48,000 | 4,206,597 | 272,406 | 0 | 0 | 0 | 0 |
| | 24H | STEP BIO 06 | 0 | 0 | 8,500 | 0 | 0 | 0 | 0 | 8,500 | 0 |
| | 24H | STEP BIO 09, SPRINGFIELD | 0 | 0 | 3,400 | 0 | 0 | 0 | 0 | 3,400 | 0 |
| | 24H | WILLAMETTE | 0 | 0 | 1,598,067 | 48,000 | 285,942 | 23,885 | 0 | 0 | 1,240,240 |
| | 29H | LOOKINGGLASS | 135 | 601,187 | 0 | 0 | 37,380 | 213 | 0 | 0 | 563,594 |
| | 34H | STEP BIO 01, N COAST | 0 | 0 | 500 | 0 | 0 | 0 | 0 | 500 | 0 |
| | 34H | TRASK | 205 | 756,836 | 0 | 110,500 | 123,586 | 15,046 | 0 | 0 | 507,704 |
| | 34H | WHISKEY CR HATCHERY | 0 | 0 | 110,000 | 0 | 0 | 0 | 0 | 110,000 | 0 |
| | 47H | CEDAR CREEK | 99 | 325,848 | 0 | 0 | 45,501 | 14,834 | 0 | 0 | 265,513 |
| | 50H | PARKDALE | 100 | 348,547 | 0 | 158,129 | 31,846 | 0 | 0 | 158,572 | 0 |
| | 50H | ROUND BUTTE | 0 | 0 | 158,129 | 0 | 0 | 17,288 | 0 | 0 | 140,841 |
| | 52H | COLE RIVERS | 791 | 2,202,892 | 0 | 2,954 | 163,842 | 0 | 0 | 2,036,096 | 0 |
| | 52H | STEP BIO 10 | 0 | 0 | 2,954 | 0 | 0 | 0 | 0 | 2,954 | 0 |
| | 55H | COLE RIVERS | 86 | 334,130 | 0 | 0 | 20,172 | 1,825 | 0 | 312,133 | 0 |
| | 66H | ROUND BUTTE | 115 | 330,077 | 0 | 0 | 34,077 | 12,794 | 0 | 0 | 283,206 |
| | 80H | LOOKINGGLASS | 83 | 299,511 | 0 | 0 | 21,046 | 0 | 0 | 0 | 278,465 |
| | 81H | LOOKINGGLASS | 84 | 298,193 | 0 | 0 | 22,108 | 0 | 0 | 0 | 276,085 |
| | 91H | UMATILLA HATCHERY | 265 | 996,156 | 0 | 0 | 193,496 | 0 | 0 | 802,660 | 0 |
| | | **SPECIES TOTAL** | **4,664** | **17,019,391** | **9,511,247** | **9,520,519** | **2,273,896** | **297,432** | **0** | **5,046,115** | **9,392,676** |
| SUMMER STEELHEAD | 24H | BONNEVILLE | 0 | 0 | 282,000 | 0 | 0 | 14,167 | 0 | 0 | 267,833 |
| | 24H | MCKENZIE | 0 | 0 | 5,000 | 0 | 0 | 28 | 0 | 0 | 4,972 |
| | 24H | ROARING RIVER | 0 | 0 | 142,900 | 0 | 0 | 12,224 | 0 | 0 | 130,676 |
| | 24H | SOUTH SANTIAM | 462 | 1,500,948 | 0 | 732,900 | 448,048 | 14,113 | 0 | 0 | 305,887 |
| | 24H | WILLAMETTE | 0 | 0 | 303,000 | 0 | 0 | 27,940 | 0 | 0 | 275,060 |
| | 29H | IRRIGON | 0 | 0 | 247,500 | 0 | 0 | 5,855 | 0 | 0 | 241,645 |
| | 29H | LITTLE SHEEP | 55 | 329,500 | 0 | 329,500 | 0 | 0 | 0 | 0 | 0 |
| | 29H | WALLOWA | 0 | 0 | 329,500 | 247,500 | 82,000 | 0 | 0 | 0 | 0 |
| | 33H | CEDAR CREEK | 50 | 173,593 | 0 | 88,672 | 14,049 | 4,997 | 16,000 | 0 | 49,875 |
| | 33H | ROARING RIVER | 0 | 0 | 88,672 | 0 | 7,072 | 2,848 | 0 | 0 | 78,752 |
| | 47H | CEDAR CREEK | 42 | 145,632 | 0 | 0 | 51,168 | 3,238 | 0 | 0 | 91,226 |
| | 52H | COLE RIVERS | 153 | 593,459 | 0 | 0 | 104,137 | 15,367 | 0 | 0 | 473,955 |
| | 55H | COLE RIVERS | 0 | 0 | 285,776 | 0 | 0 | 19,048 | 0 | 0 | 266,728 |

Exhibit 16
117 of 189

**Table 9.    Summary of Egg and Fry Rearing at ODFW Hatcheries for Brood Year 2021**

| SPECIES | STOCK | FACILITY | FEMALES SPAWNED | EGG TAKE | RECEIVE | TRANSFER | EGG LOSS | FRY LOSS | RELEASE | ON HAND | FRY PONDED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 55H | ROCK CREEK | 123 | 400,927 | 0 | 285,776 | 65,151 | 50,000 | 0 | 0 | 0 |
| | 56H | IRRIGON | 0 | 0 | 907,000 | 0 | 0 | 19,055 | 0 | 0 | 887,945 |
| | 56H | WALLOWA | 210 | 1,284,300 | 0 | 907,000 | 377,300 | 0 | 0 | 0 | 0 |
| | 66H | ROUND BUTTE | 223 | 1,269,593 | 0 | 158,400 | 575,885 | 239,004 | 0 | 0 | 296,304 |
| | 66H | STEP BIO 08, E OREGON | 0 | 0 | 2,400 | 0 | 0 | 0 | 2,400 | 0 | 0 |
| | 66H | WIZARD FALLS | 0 | 0 | 156,000 | 0 | 0 | 4,729 | 0 | 0 | 151,271 |
| | 91H | IRRIGON | 38 | 243,086 | 0 | 0 | 49,993 | 4,926 | 0 | 0 | 188,167 |
| | | **SPECIES TOTAL** | **1,356** | **5,941,038** | **2,749,748** | **2,749,748** | **1,774,803** | **437,539** | **18,400** | **0** | **3,710,296** |
| **TIGER TROUT** | 74T | WIZARD FALLS | 0 | 0 | 55,110 | 0 | 0 | 17,227 | 0 | 0 | 37,883 |
| | | **SPECIES TOTAL** | **0** | **0** | **55,110** | **0** | **0** | **17,227** | **0** | **0** | **37,883** |
| **WINTER STEELHEAD** | 11H | SANDY | 79 | 418,982 | 0 | 0 | 122,846 | 10,087 | 0 | 0 | 286,049 |
| | 121F | TRASK | 65 | 214,030 | 0 | 0 | 10,226 | 6,424 | 0 | 0 | 197,380 |
| | 122H | CLACKAMAS | 106 | 645,130 | 0 | 451,546 | 170,310 | 1,574 | 0 | 0 | 21,700 |
| | 122H | OAK SPRINGS | 0 | 0 | 451,546 | 0 | 0 | 18,087 | 0 | 0 | 433,459 |
| | 13H | BIG CREEK | 60 | 338,498 | 0 | 500 | 150,998 | 2,388 | 0 | 0 | 184,612 |
| | 13H | WARRENTON H.S. HATCHERY | 0 | 0 | 500 | 0 | 0 | 20 | 0 | 0 | 480 |
| | 144H | BANDON | 31 | 128,371 | 0 | 3,234 | 8,183 | 854 | 0 | 0 | 116,100 |
| | 144H | STEP BIO 03 | 0 | 0 | 3,234 | 0 | 0 | 0 | 3,234 | 0 | 0 |
| | 18H | COLE RIVERS | 0 | 0 | 257,156 | 0 | 0 | 17,608 | 0 | 0 | 239,548 |
| | 18H | ROCK CREEK | 81 | 336,220 | 0 | 257,156 | 29,064 | 50,000 | 0 | 0 | 0 |
| | 32F | NEHALEM | 17 | 52,266 | 0 | 0 | 9,188 | 1,784 | 0 | 0 | 41,294 |
| | 32H | NEHALEM | 100 | 379,142 | 0 | 0 | 145,846 | 9,177 | 0 | 0 | 224,119 |
| | 33F | ALSEA | 47 | 213,782 | 0 | 9,000 | 24,782 | 20,763 | 0 | 0 | 159,237 |
| | 33F | SILETZ | 0 | 0 | 9,000 | 0 | 0 | 0 | 0 | 9,000 | 0 |
| | 37H | BANDON | 0 | 0 | 201,274 | 164,868 | 36,406 | 0 | 0 | 0 | 0 |
| | 37H | COLE RIVERS | 0 | 0 | 164,868 | 0 | 0 | 9,752 | 0 | 0 | 155,116 |
| | 37H | WF MILLICOMA PD (M.I.CTR) HATCHERY | 58 | 201,274 | 0 | 201,274 | 0 | 0 | 0 | 0 | 0 |
| | 38H | ALSEA | 0 | 0 | 237,462 | 190,058 | 47,404 | 0 | 0 | 0 | 0 |
| | 38H | ROARING RIVER | 0 | 0 | 190,058 | 0 | 12,266 | 12,617 | 0 | 4,188 | 160,987 |
| | 38H | WHITTAKER CR (SIUSLAW R) STEP | 91 | 237,462 | 0 | 237,462 | 0 | 0 | 0 | 0 | 0 |
| | 43F | ALSEA | 74 | 234,969 | 0 | 0 | 28,594 | 12,014 | 0 | 0 | 194,361 |
| | 43H | ALSEA | 86 | 275,274 | 0 | 0 | 156,744 | 5,818 | 0 | 0 | 112,712 |
| | 44H | BANDON | 8 | 30,534 | 0 | 0 | 2,035 | 199 | 0 | 0 | 28,300 |
| | 47F | CEDAR CREEK | 50 | 146,087 | 0 | 0 | 10,175 | 3,726 | 0 | 0 | 132,186 |
| | 52H | COLE RIVERS | 267 | 765,641 | 0 | 0 | 70,114 | 105,932 | 0 | 0 | 589,595 |

Exhibit 16
118 of 189

*Table 9.*    *Summary of Egg and Fry Rearing at ODFW Hatcheries for Brood Year 2021*

| SPECIES | STOCK | FACILITY | FEMALES SPAWNED | EGG TAKE | RECEIVE | TRANSFER | EGG LOSS | FRY LOSS | RELEASE | ON HAND | FRY PONDED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 62H | COLE RIVERS | 127 | 322,322 | 0 | 0 | 32,993 | 34,137 | 0 | 0 | 255,192 |
| | 88H | BANDON | 0 | 0 | 40,823 | 33,927 | 6,896 | 0 | 0 | 0 | 0 |
| | 88H | COLE RIVERS | 0 | 0 | 33,927 | 0 | 0 | 3,584 | 0 | 0 | 30,343 |
| | 88H | EEL CR TRAP | 16 | 40,823 | 0 | 40,823 | 0 | 0 | 0 | 0 | 0 |
| | 96H | ELK RIVER | 14 | 43,926 | 0 | 0 | 2,857 | 524 | 0 | 0 | 40,545 |
| | | **SPECIES TOTAL** | **1,377** | **5,024,733** | **1,589,848** | **1,589,848** | **1,077,927** | **327,069** | **3,234** | **13,188** | **3,603,315** |
| **GRAND TOTAL** | | | **19,117** | **69,442,010** | **35,122,886** | **28,916,088** | **17,411,907** | **1,765,422** | **227,873** | **15,378,182** | **40,865,424** |

Exhibit 16
119 of 189

*Table 10.  Triploid Trout Egg Production Statistics Brood Years 2012 - 2021*

| FACILITY | SPECIES | STOCK | BROOD YEAR | EGG TAKE | EGG LOSS | FRY LOSS | % SURVIVAL | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | EYED EGG | PONDED FRY |
| FALL RIVER | RAINBOW TROUT | 127T | 2012 | 424,320 | 224,320 | 34,320 | 47.1 | 82.8 |
| | | | 2013 | 347,922 | 118,250 | 28,378 | 66.0 | 87.6 |
| OAK SPRINGS | CUTTHROAT | 119T | 2019 | 12,680 | 6,608 | 485 | 47.9 | 92.0 |
| | | | 2020 | 155,435 | 100,610 | 4,463 | 35.3 | 91.9 |
| | | | 2021 | 288,915 | 121,044 | 6,503 | 58.1 | 96.1 |
| | RAINBOW TROUT | 53T | 2012 | 2,064,339 | 828,675 | 50,231 | 59.9 | 95.9 |
| | | | 2013 | 2,241,276 | 1,127,409 | 41,487 | 49.7 | 96.3 |
| | | | 2014 | 2,278,105 | 966,724 | 49,162 | 57.6 | 96.3 |
| | | | 2015 | 2,330,311 | 763,911 | 45,765 | 67.2 | 97.1 |
| | | | 2016 | 2,424,104 | 1,065,667 | 54,641 | 56.0 | 96.0 |
| | | | 2017 | 2,182,670 | 702,429 | 69,726 | 67.8 | 95.3 |
| | | | 2018 | 3,413,232 | 1,424,972 | 94,107 | 58.3 | 95.3 |
| | | | 2019 | 3,389,866 | 1,415,405 | 54,194 | 58.2 | 97.3 |
| | | | 2020 | 4,957,749 | 2,405,053 | 72,837 | 51.5 | 97.1 |
| | | | 2021 | 4,199,587 | 1,724,784 | 18,696 | 58.9 | 99.2 |
| ROARING RIVER | RAINBOW TROUT | 72T | 2012 | 11,437,289 | 4,417,783 | 502,916 | 61.4 | 92.8 |
| | | | 2013 | 9,155,254 | 2,430,997 | 357,599 | 73.4 | 94.7 |
| | | | 2014 | 9,348,781 | 4,119,374 | 513,658 | 55.9 | 90.2 |
| | | | 2015 | 9,020,613 | 3,299,457 | 177,614 | 63.4 | 96.9 |
| | | | 2016 | 7,440,135 | 2,557,040 | 244,255 | 65.6 | 95.0 |
| | | | 2017 | 5,298,847 | 1,746,489 | 107,622 | 67.0 | 97.0 |
| | | | 2018 | 6,388,909 | 2,116,422 | 111,766 | 66.9 | 97.4 |
| | | | 2019 | 4,695,817 | 1,296,184 | 82,452 | 72.4 | 97.6 |
| | | | 2020 | 6,500,598 | 1,882,991 | 97,840 | 71.0 | 97.9 |
| | | | 2021 | 6,587,982 | 1,439,823 | 122,658 | 78.1 | 97.6 |
| SOUTH SANTIAM | SUMMER STEELHEAD | 24T | 2013 | 53,422 | 976 | 1,667 | 98.2 | 96.8 |
| | | | 2014 | 28,176 | 4,806 | 1,200 | 82.9 | 94.9 |
| WIZARD FALLS | BROOK TROUT | 158T | 2012 | 844,114 | 429,706 | 10,000 | 49.1 | 97.6 |
| | RAINBOW TROUT | 127T | 2014 | 265,992 | 80,880 | | 69.6 | 100.0 |
| | | | 2015 | 157,418 | 92,898 | 5,000 | 41.0 | 92.3 |
| | | | 2016 | 1,046,805 | 593,593 | 12,642 | 43.3 | 97.2 |
| | | | 2017 | 1,005,571 | 478,189 | 13,999 | 52.4 | 97.3 |
| | | | 2018 | 1,026,718 | 296,413 | 23,563 | 71.1 | 96.8 |
| | | | 2019 | 1,376,045 | 460,149 | 31,947 | 66.6 | 96.5 |
| | | | 2020 | 989,878 | 293,753 | 20,592 | 70.3 | 97.0 |
| | | | 2021 | 1,631,331 | 585,297 | 27,840 | 64.1 | 97.3 |

Exhibit 16
120 of 189

*Table 11.  Eggs Produced for Shipment to Outside Agencies in 2021*

| SHIPPED TO | SPECIES | STOCK | NUMBER OF EGGS |
|---|---|---|---|
| ABERNATHY | COHO | 13H | 3,000 |
| KALAMA | FALL CHINOOK | 14H | 1,275,041 |
| OREGON STATE UNIVERSITY | FALL CHINOOK | 35H | 31,500 |
| | SPRING CHINOOK | 21H | 7,700 |
| | SPRING CHINOOK | 24H | 12,100 |
| **TOTAL SHIPPED** | | | **1,329,341** |

*Table 12.  Fish Loss Reports for 2021*

| LOCATION | DATE | TIME | SPECIES | STOCK | BROOD YEAR | SIZE | NUMBER LOST | REASON |
|---|---|---|---|---|---|---|---|---|
| Bonneville | 1/22/2021 | 9:30 a.m. | Fall Chinook | 45H | 2020 | 1000 fpp | 88,650 | Transfer tank released fish due to forklift error. |
| Nehalem | 4/7/2021 | 8:15 a.m. | Rainbow Trout | 72T | 2020 | 950 fpp | 57,553 | Low flows and oxygen levels from head box. |
| Elk River | 10/28/2021 | 2:30 p.m. | Fall Chinook | 96H | 2020 | 11.5 fpp | 10,803 | Lib Truck Rollover caused loss of fish on way to incubation site |
| Klaskanine | 11/28/2021 | 8:00 a.m. | Spring Chinook | 24H | 2020 | 26 fpp | 69,200 | Low flows and oxygen levels from head box. |

Exhibit 16
121 of 189

*Table 13. Adult Anadromous Fish Dispositions for 2021*

| SPECIES/ STOCK | BROODYEAR | FACILTY | RETURNS MALE | FEMALE | JACK | TOTAL | TRANSFERS IN | OUT | POND LOSS | SPAWNED MALE | FEMALE | DISPOSITION RELEASE | BURY | RENDER | SOLD | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BULL TROUT** | | | | | | | | | | | | | | | | | | | |
| 29W | 2021 | IMNAHA PD | 90 | 90 | 0 | 180 | 0 | 0 | 0 | 0 | 0 | 180 | 0 | 0 | 0 | 0 | 0 | 0 | 180 |
| 81W | 2021 | LOOKINGGLASS | 0 | 0 | 45 | 45 | 0 | 0 | 0 | 0 | 0 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| | | **SPECIES TOTAL** | **90** | **90** | **45** | **225** | **0** | **0** | **0** | **0** | **0** | **225** | **0** | **0** | **0** | **0** | **0** | **0** | **225** |
| **CHUM** | | | | | | | | | | | | | | | | | | | |
| 0H | 2020 | ELK RIVER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13H | 2020 | BIG CREEK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 13 |
| 13W | 2020 | BIG CREEK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 315 | 0 | 315 |
| 13W | 2021 | BIG CREEK | 913 | 1,472 | 0 | 2,385 | 0 | 0 | 79 | 169 | 168 | 2,039 | 424 | 0 | 0 | 0 | 0 | 0 | 2,463 |
| 504W | 2021 | BONNEVILLE | 22 | 30 | 0 | 52 | 0 | 0 | 0 | 0 | 0 | 52 | 0 | 0 | 0 | 0 | 0 | 0 | 52 |
| | | **SPECIES TOTAL** | **935** | **1,502** | **0** | **2,437** | **0** | **0** | **79** | **169** | **168** | **2,091** | **424** | **0** | **0** | **0** | **328** | **0** | **2,843** |
| **COHO** | | | | | | | | | | | | | | | | | | | |
| 0H | 2020 | ELK RIVER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0H | 2021 | ELK RIVER | 2 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| 11H | 2021 | SANDY | 2,915 | 2,981 | 1,295 | 7,191 | 0 | 0 | 139 | 214 | 107 | 0 | 139 | 0 | 0 | 6,582 | 470 | 0 | 7,191 |
| 11W | 2021 | SANDY | 318 | 280 | 26 | 624 | 0 | 0 | 0 | 0 | 0 | 624 | 0 | 0 | 0 | 0 | 0 | 0 | 624 |
| 121W | 2020 | TUFFY CREEK | 11 | 4 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 121W | 2021 | TUFFY CREEK | 65 | 41 | 20 | 126 | 0 | 0 | 0 | 0 | 0 | 126 | 0 | 0 | 0 | 0 | 0 | 0 | 126 |
| 13H | 2020 | BIG CREEK | 3 | 1 | 5 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 7,865 | 0 | 7,874 |
| 13H | 2020 | KLASKANINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 697 | 0 | 697 |
| 13H | 2021 | BIG CREEK | 6,396 | 7,987 | 2,782 | 17,165 | 0 | 0 | 1,252 | 2,255 | 2,277 | 0 | 1,257 | 0 | 4,214 | 5,081 | 0 | 0 | 10,552 |
| 13H | 2021 | CLATSOP CTY | 224 | 209 | 264 | 697 | 0 | 244 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 453 | 0 | 453 |
| 13H | 2021 | KLASKANINE | 1,680 | 2,711 | 1,661 | 6,052 | 244 | 0 | 10 | 0 | 0 | 0 | 10 | 0 | 3,917 | 1,632 | 434 | 0 | 5,993 |
| 13W | 2020 | BIG CREEK | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 13W | 2021 | BIG CREEK | 248 | 212 | 55 | 515 | 0 | 0 | 0 | 0 | 0 | 515 | 0 | 0 | 0 | 0 | 0 | 0 | 515 |
| 14H | 2021 | BONNEVILLE | 7,866 | 8,636 | 2,808 | 19,310 | 0 | 0 | 25 | 420 | 420 | 0 | 1,404 | 0 | 14,339 | 1,458 | 0 | 2,109 | 19,310 |
| 151W | 2021 | SMITH R. LADDER | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 151W | 2021 | WINCHESTER BAY NET PENS | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

Exhibit 16
122 of 189

*Table 13. Adult Anadromous Fish Dispositions for 2021*

| SPECIES/ STOCK | BROODYEAR | FACILTY | RETURNS MALE | FEMALE | JACK | TOTAL | TRANSFERS IN | OUT | POND LOSS | SPAWNED MALE | FEMALE | DISPOSITION RELEASE | BURY | RENDER | SOLD | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15W | 2021 | KLASKANINE | 23 | 13 | 11 | 47 | 0 | 0 | 0 | 0 | 0 | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 18H | 2021 | GALESVILLE TRAP/NET PEN | 247 | 287 | 0 | 534 | 0 | 57 | 0 | 0 | 0 | 72 | 0 | 0 | 0 | 12 | 393 | 0 | 477 |
| 18H | 2021 | ROCK CREEK | 0 | 0 | 0 | 0 | 57 | 0 | 0 | 26 | 36 | 0 | 3 | 0 | 0 | 0 | 62 | 0 | 65 |
| 18W | 2021 | GALESVILLE TRAP/NET PEN | 55 | 41 | 2 | 98 | 0 | 15 | 0 | 0 | 0 | 82 | 0 | 0 | 0 | 0 | 1 | 0 | 83 |
| 18W | 2021 | ROCK CREEK | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 5 | 4 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 12 |
| 21W | 2021 | MINTO PONDS | 289 | 245 | 0 | 534 | 0 | 0 | 0 | 0 | 0 | 346 | 0 | 0 | 0 | 0 | 188 | 0 | 534 |
| 32H | 2021 | NEHALEM | 1,495 | 949 | 392 | 2,836 | 0 | 0 | 0 | 31 | 48 | 0 | 0 | 0 | 0 | 2,080 | 755 | 0 | 2,835 |
| 32H | 2021 | WATERHOUSE FALLS TRAP | 7 | 7 | 2 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 16 |
| 32W | 2020 | NEHALEM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 11 | 0 | 0 | 0 | 0 | 10 | 0 | 21 |
| 32W | 2021 | NEHALEM | 72 | 35 | 0 | 107 | 65 | 0 | 9 | 0 | 44 | 106 | 9 | 0 | 0 | 0 | 44 | 0 | 159 |
| 32W | 2021 | WATERHOUSE FALLS TRAP | 38 | 47 | 13 | 98 | 0 | 65 | 0 | 0 | 0 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 34H | 2020 | TRASK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34H | 2020 | TUFFY CREEK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34H | 2021 | NEHALEM | 7 | 4 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 11 |
| 34H | 2021 | TRASK | 1,274 | 834 | 192 | 2,300 | 0 | 0 | 18 | 94 | 100 | 0 | 18 | 0 | 0 | 1,450 | 832 | 0 | 2,300 |
| 34W | 2020 | HUGHEY CR ACCL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34W | 2020 | TRASK | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 34W | 2021 | TRASK | 49 | 35 | 1 | 85 | 49 | 0 | 7 | 8 | 52 | 75 | 7 | 0 | 0 | 0 | 52 | 0 | 134 |
| 34W | 2021 | TUFFY CREEK | 22 | 25 | 2 | 49 | 0 | 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35W | 2020 | ELK RIVER | 3 | 2 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 35W | 2021 | ELK RIVER | 12 | 9 | 1 | 22 | 0 | 0 | 0 | 0 | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 36H | 2021 | SALMON RIVER | 2 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 3 |
| 36W | 2021 | SALMON RIVER | 165 | 91 | 64 | 320 | 0 | 0 | 0 | 0 | 0 | 320 | 0 | 0 | 0 | 0 | 0 | 0 | 320 |
| 43W | 2020 | ALSEA | 9 | 5 | 4 | 18 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 43W | 2020 | ALSEA TRAP2 | 5 | 6 | 4 | 15 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 43W | 2021 | ALSEA | 72 | 34 | 1 | 107 | 0 | 0 | 0 | 0 | 0 | 107 | 0 | 0 | 0 | 0 | 0 | 0 | 107 |
| 43W | 2021 | ALSEA TRAP2 | 178 | 139 | 21 | 338 | 0 | 0 | 0 | 0 | 0 | 338 | 0 | 0 | 0 | 0 | 0 | 0 | 338 |
| 44H | 2020 | BANDON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 16
123 of 189

*Table 13. Adult Anadromous Fish Dispositions for 2021*

| SPECIES/ STOCK | BROODYEAR | FACILTY | MALE | FEMALE | JACK | TOTAL | IN | OUT | POND LOSS | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | \<RETURNS\> | | | | \<TRANSFERS\> | | | \<SPAWNED\> | | \<DISPOSITION\> | | | | | | | |
| 44H | 2021 | BANDON | 1 | 2 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 4 |
| 44W | 2020 | BANDON | 4 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 44W | 2021 | BANDON | 18 | 18 | 2 | 38 | 0 | 0 | 0 | 0 | 0 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 47W | 2021 | CEDAR CREEK | 2 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 504H | 2021 | BONNEVILLE | 27 | 29 | 32 | 88 | 0 | 0 | 0 | 0 | 0 | 88 | 0 | 0 | 0 | 0 | 0 | 0 | 88 |
| 504W | 2021 | BONNEVILLE | 698 | 837 | 269 | 1,804 | 0 | 0 | 0 | 0 | 0 | 1,804 | 0 | 0 | 0 | 0 | 0 | 0 | 1,804 |
| 52H | 2020 | COLE RIVERS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70 | 0 | 0 | 0 | 0 | 70 |
| 52H | 2021 | COLE RIVERS | 1,013 | 1,138 | 215 | 2,366 | 0 | 0 | 0 | 15 | 30 | 0 | 0 | 0 | 0 | 1,633 | 0 | 74 | 1,707 |
| 52W | 2020 | COLE RIVERS | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 27 | 0 | 0 | 0 | 0 | 27 |
| 52W | 2021 | COLE RIVERS | 86 | 67 | 4 | 157 | 0 | 0 | 0 | 50 | 36 | 124 | 0 | 0 | 0 | 0 | 0 | 0 | 124 |
| 55W | 2021 | ROCK CREEK | 9 | 2 | 2 | 13 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 66H | 2021 | ROUND BUTTE | 5 | 2 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 3 | 0 | 0 | 7 |
| 66W | 2021 | ROUND BUTTE | 2 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | SPECIES TOTAL | 25,620 | 27,970 | 10,155 | 63,745 | 430 | 430 | 1,465 | 3,118 | 3,164 | 4,962 | 2,863 | 97 | 22,470 | 19,946 | 12,287 | 2,183 | 64,808 |
| **CUTTHROAT SEARUN** | | | | | | | | | | | | | | | | | | | |
| 13W | 2021 | BIG CREEK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13W | 2022 | BIG CREEK | 8 | 2 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| | | SPECIES TOTAL | 8 | 2 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| **FALL CHINOOK** | | | | | | | | | | | | | | | | | | | |
| 11W | 2021 | SANDY | 1 | 4 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 121F | 2021 | TUFFY CREEK | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 13H | 2020 | BIG CREEK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,834 | 0 | 1,834 |
| 13H | 2020 | KLASKANINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 14 |
| 13H | 2021 | BIG CREEK | 2,205 | 1,902 | 381 | 4,488 | 0 | 0 | 998 | 1,139 | 1,139 | 0 | 998 | 0 | 0 | 350 | 0 | 0 | 1,348 |
| 13H | 2021 | KLASKANINE | 281 | 337 | 92 | 710 | 0 | 0 | 179 | 0 | 0 | 0 | 179 | 0 | 0 | 0 | 0 | 0 | 179 |
| 13W | 2020 | BIG CREEK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13W | 2021 | BIG CREEK | 53 | 37 | 13 | 103 | 0 | 0 | 0 | 0 | 0 | 104 | 0 | 0 | 0 | 0 | 0 | 0 | 104 |
| 14H | 2021 | BONNEVILLE | 3,898 | 4,176 | 3,351 | 11,425 | 0 | 0 | 81 | 904 | 904 | 0 | 81 | 0 | 9,430 | 0 | 0 | 9 | 11,425 |
| 151H | 2021 | GARDINER HATCHERY | -4 | 0 | 0 | -4 | 52 | 0 | 0 | 17 | 4 | 0 | 0 | 0 | 0 | 0 | 56 | 0 | 56 |

Exhibit 16
124 of 189

**Table 13. Adult Anadromous Fish Dispositions for 2021**

| SPECIES/STOCK | BROODYEAR | FACILTY | RETURNS MALE | FEMALE | JACK | TOTAL | TRANSFERS IN | OUT | POND LOSS | SPAWNED MALE | FEMALE | DISPOSITION RELEASE | BURY | RENDER | SOLD | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151H | 2021 | SMITH R. LADDER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 151H | 2021 | WINCHESTER BAY NET PENS | 42 | 21 | 15 | 78 | 0 | 52 | 0 | 0 | 0 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 151W | 2021 | GARDINER HATCHERY | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 4 |
| 151W | 2021 | SMITH R. LADDER | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 151W | 2021 | WINCHESTER BAY NET PENS | 2 | 4 | 3 | 9 | 0 | 7 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 15W | 2021 | KLASKANINE | 7 | 4 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 32W | 2021 | NEHALEM | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 34H | 2020 | TRASK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34H | 2021 | TRASK | 642 | 213 | 50 | 905 | 0 | 0 | 24 | 116 | 127 | 0 | 24 | 0 | 0 | 21 | 860 | 0 | 905 |
| 34W | 2020 | TRASK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34W | 2021 | TRASK | 45 | 11 | 4 | 60 | 0 | 0 | 0 | 16 | 7 | 36 | 0 | 0 | 0 | 0 | 24 | 0 | 60 |
| 35H | 2020 | ELK RIVER | 125 | 178 | 5 | 308 | 0 | 0 | 5 | 37 | 36 | 0 | 5 | 0 | 0 | 0 | 414 | 0 | 419 |
| 35H | 2021 | ELK RIVER | 810 | 605 | 78 | 1,493 | 0 | 0 | 28 | 96 | 127 | 0 | 28 | 0 | 0 | 52 | 1,185 | 0 | 1,265 |
| 35W | 2020 | ELK RIVER | 20 | 9 | 2 | 31 | 0 | 0 | 1 | 0 | 2 | 30 | 1 | 0 | 0 | 0 | 2 | 0 | 33 |
| 35W | 2021 | ELK RIVER | 30 | 15 | 12 | 57 | 0 | 0 | 0 | 0 | 10 | 37 | 0 | 0 | 0 | 0 | 12 | 0 | 49 |
| 36H | 2021 | SALMON RIVER | 352 | 285 | 56 | 693 | 0 | 0 | 4 | 43 | 60 | 0 | 4 | 0 | 0 | 546 | 143 | 0 | 693 |
| 36W | 2021 | SALMON RIVER | 178 | 101 | 30 | 309 | 0 | 0 | 0 | 52 | 35 | 219 | 0 | 0 | 0 | 0 | 90 | 0 | 309 |
| 37H | 2021 | MORGAN CR HATCHERY | 350 | 189 | 464 | 1,003 | 15 | 0 | 4 | 180 | 189 | 22 | 4 | 0 | 0 | 0 | 992 | 0 | 1,018 |
| 37H | 2021 | NOBLE CR HATCHERY | 299 | 161 | 540 | 1,000 | 0 | 15 | 38 | 127 | 116 | 0 | 38 | 0 | 0 | 210 | 737 | 0 | 985 |
| 44H | 2020 | BANDON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44H | 2021 | BANDON | 98 | 24 | 19 | 141 | 0 | 0 | 85 | 18 | 24 | 0 | 84 | 0 | 0 | 0 | 56 | 1 | 141 |
| 44W | 2020 | BANDON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44W | 2021 | BANDON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47H | 2021 | CEDAR CREEK | 121 | 61 | 14 | 196 | 0 | 0 | 2 | 25 | 30 | 0 | 3 | 0 | 0 | 0 | 193 | 0 | 196 |
| 47W | 2021 | CEDAR CREEK | 91 | 44 | 3 | 138 | 0 | 0 | 3 | 13 | 10 | 112 | 3 | 0 | 0 | 0 | 23 | 0 | 138 |
| 504H | 2021 | BONNEVILLE | 495 | 624 | 169 | 1,288 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,245 | 39 | 0 | 4 | 1,288 |

Exhibit 16
125 of 189

*Table 13.  Adult Anadromous Fish Dispositions for 2021*

| SPECIES/ STOCK | BROODYEAR | FACILTY | RETURNS | | | | TRANSFERS | | POND LOSS | SPAWNED | | DISPOSITION | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | JACK | TOTAL | IN | OUT | | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| 504W | 2021 | BONNEVILLE | 635 | 466 | 281 | 1,382 | 0 | 0 | 0 | 0 | 0 | 1,382 | 0 | 0 | 0 | 0 | 0 | 0 | 1,382 |
| 52H | 2020 | KLASKANINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 196 | 0 | 196 |
| 52H | 2021 | BIG CREEK | 2 | 1 | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| 52H | 2021 | KLASKANINE | 350 | 504 | 41 | 895 | 0 | 0 | 135 | 290 | 321 | 0 | 135 | 0 | 0 | 0 | 80 | 0 | 215 |
| 52W | 2021 | COLE RIVERS | 44 | 13 | 1 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58 | 0 | 0 | 0 | 0 | 58 |
| 61H | 2021 | INDIAN CR HATCHERY | 22 | 15 | 14 | 51 | 0 | 0 | 4 | 11 | 15 | 1 | 4 | 0 | 0 | 0 | 46 | 0 | 51 |
| 61W | 2021 | INDIAN CR HATCHERY | 24 | 31 | 3 | 58 | 0 | 0 | 1 | 22 | 28 | 8 | 1 | 0 | 0 | 0 | 46 | 0 | 55 |
| 66H | 2021 | ROUND BUTTE | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| 66W | 2020 | ROUND BUTTE | 13 | 8 | 2 | 23 | 0 | 0 | 9 | 0 | 0 | 14 | 9 | 0 | 0 | 0 | 0 | 0 | 23 |
| 66W | 2021 | ROUND BUTTE | 100 | 80 | 241 | 421 | 0 | 0 | 1 | 0 | 0 | 420 | 1 | 0 | 0 | 0 | 0 | 0 | 421 |
| 96H | 2021 | CHETCO RIVER | 0 | 0 | 0 | 0 | 0 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 96H | 2021 | ELK RIVER | 0 | 0 | 0 | 0 | 57 | 0 | 0 | 7 | 24 | 0 | 0 | 0 | 0 | 0 | 47 | 0 | 47 |
| 96W | 2021 | CHETCO RIVER | 0 | 0 | 0 | 0 | 0 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 96W | 2021 | ELK RIVER | 0 | 0 | 0 | 0 | 55 | 0 | 2 | 46 | 27 | 0 | 2 | 0 | 0 | 0 | 30 | 0 | 32 |
| | | **SPECIES TOTAL** | **11,338** | **10,123** | **5,885** | **27,346** | **187** | **187** | **1,607** | **3,160** | **3,236** | **2,433** | **1,610** | **58** | **10,675** | **1,218** | **7,084** | **14** | **24,997** |

**SOCKEYE SALMON**

| SPECIES/ STOCK | BROODYEAR | FACILTY | MALE | FEMALE | JACK | TOTAL | IN | OUT | POND LOSS | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24W | 2021 | SOUTH SANTIAM | 31 | 25 | 0 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 56 | 0 | 0 | 0 | 0 | 0 | 56 |
| 66W | 2021 | ROUND BUTTE | 24 | 12 | 0 | 36 | 0 | 0 | 0 | 0 | 0 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| | | **SPECIES TOTAL** | **55** | **37** | **0** | **92** | **0** | **0** | **0** | **0** | **0** | **36** | **56** | **0** | **0** | **0** | **0** | **0** | **92** |

**SPRING CHINOOK**

| SPECIES/ STOCK | BROODYEAR | FACILTY | MALE | FEMALE | JACK | TOTAL | IN | OUT | POND LOSS | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102H | 2021 | ROUND BUTTE | 0 | 0 | 0 | 0 | 242 | 0 | 90 | 22 | 28 | 0 | 157 | 0 | 0 | 0 | 0 | 0 | 157 |
| 102H | 2021 | WARM SPRINGS NFH | 0 | 0 | 0 | 0 | 0 | 242 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11H | 2021 | BULL RUN TRAP | 427 | 375 | 116 | 918 | 0 | 769 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 149 | 0 | 149 |
| 11H | 2021 | CLACKAMAS | 0 | 0 | 0 | 0 | 212 | 0 | 69 | 50 | 50 | 0 | 85 | 0 | 0 | 0 | 126 | 0 | 211 |
| 11H | 2021 | SANDY | 217 | 117 | 47 | 381 | 557 | 0 | 49 | 24 | 24 | 0 | 49 | 0 | 476 | 43 | 370 | 0 | 938 |
| 11W | 2021 | CLACKAMAS | 21 | 21 | 0 | 42 | 0 | 0 | 14 | 0 | 13 | 15 | 27 | 0 | 0 | 0 | 0 | 0 | 42 |
| 19H | 2021 | CLACKAMAS | 161 | 167 | 144 | 472 | 189 | 0 | 105 | 80 | 159 | 0 | 213 | 0 | 0 | 137 | 311 | 0 | 661 |

Exhibit 16
126 of 189

**Table 13.  Adult Anadromous Fish Dispositions for 2021**

| SPECIES/STOCK | BROODYEAR | FACILTY | RETURNS MALE | FEMALE | JACK | TOTAL | TRANSFERS IN | OUT | POND LOSS | SPAWNED MALE | FEMALE | DISPOSITION RELEASE | BURY | RENDER | SOLD | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19H | 2021 | EAGLE CREEK NFH | 13 | 9 | 0 | 22 | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19H | 2021 | PORTLAND GENERAL ELECTRIC | 86 | 68 | 15 | 169 | 0 | 167 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19W | 2021 | CLACKAMAS | 1 | 4 | 0 | 5 | 11 | 0 | 2 | 0 | 4 | 10 | 2 | 0 | 0 | 0 | 4 | 0 | 16 |
| 19W | 2021 | PORTLAND GENERAL ELECTRIC | 6 | 5 | 0 | 11 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 200H | 2021 | LOOKINGGLASS | 0 | 0 | 0 | 0 | 133 | 0 | 43 | 84 | 61 | 8 | 125 | 0 | 0 | 0 | 0 | 0 | 133 |
| 200H | 2021 | LOSTINE WEIR | 224 | 229 | 112 | 565 | 0 | 133 | 0 | 0 | 0 | 431 | 0 | 0 | 0 | 1 | 0 | 0 | 432 |
| 200W | 2021 | LOOKINGGLASS | 0 | 0 | 0 | 0 | 24 | 0 | 10 | 22 | 13 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 24 |
| 200W | 2021 | LOSTINE WEIR | 57 | 62 | 55 | 174 | 0 | 24 | 0 | 0 | 0 | 150 | 0 | 0 | 0 | 0 | 0 | 0 | 150 |
| 201H | 2021 | CAT.CR.WEIR | 153 | 317 | 94 | 564 | 0 | 138 | 0 | 0 | 0 | 268 | 0 | 0 | 0 | 158 | 0 | 0 | 426 |
| 201H | 2021 | LOOKINGGLASS | 0 | 0 | 0 | 0 | 138 | 0 | 53 | 43 | 46 | 0 | 138 | 0 | 0 | 0 | 0 | 0 | 138 |
| 201W | 2021 | CAT.CR.WEIR | 51 | 76 | 11 | 138 | 0 | 24 | 3 | 0 | 0 | 113 | 3 | 0 | 0 | 0 | 0 | 0 | 116 |
| 201W | 2021 | LOOKINGGLASS | 0 | 0 | 0 | 0 | 24 | 0 | 3 | 17 | 13 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 24 |
| 21H | 2021 | MINTO PONDS | 1,463 | 1,097 | 60 | 2,620 | 0 | 0 | 145 | 512 | 512 | 1,333 | 145 | 0 | 0 | 0 | 1,142 | 0 | 2,620 |
| 21W | 2021 | MINTO PONDS | 258 | 206 | 20 | 484 | 0 | 0 | 0 | 0 | 0 | 484 | 0 | 0 | 0 | 0 | 0 | 0 | 484 |
| 22H | 2020 | BIG CREEK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 154 | 0 | 154 |
| 22H | 2021 | BIG CREEK | 721 | 429 | 531 | 1,681 | 0 | 0 | 8 | 0 | 0 | 0 | 551 | 0 | 821 | 309 | 0 | 0 | 1,681 |
| 22H | 2021 | DEXTER PONDS | 1,922 | 1,367 | 40 | 3,329 | 0 | 2,755 | 0 | 0 | 0 | 574 | 0 | 0 | 0 | 0 | 0 | 0 | 574 |
| 22H | 2021 | SOUTH SANTIAM | 0 | 0 | 0 | 0 | 1,206 | 0 | 345 | 276 | 276 | 0 | 345 | 0 | 0 | 0 | 861 | 0 | 1,206 |
| 22H | 2021 | WILLAMETTE | 0 | 0 | 0 | 0 | 1,549 | 0 | 795 | 159 | 159 | 0 | 795 | 0 | 0 | 0 | 754 | 0 | 1,549 |
| 23H | 2021 | LEABURG | 582 | 300 | 74 | 956 | 569 | 321 | 177 | 190 | 207 | 491 | 177 | 0 | 0 | 44 | 451 | 0 | 1,163 |
| 23H | 2021 | LEABURG DAM | 403 | 201 | 7 | 611 | 0 | 611 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23H | 2021 | MCKENZIE | 0 | 2 | 2 | 4 | 87 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 87 | 0 | 0 | 87 |
| 23H | 2021 | SOUTH SANTIAM | 0 | 0 | 0 | 0 | 280 | 0 | 63 | 67 | 71 | 0 | 63 | 0 | 0 | 0 | 217 | 0 | 280 |
| 23W | 2021 | LEABURG | 5 | 1 | 0 | 6 | 1 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 |
| 23W | 2021 | LEABURG DAM | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23W | 2021 | SOUTH SANTIAM | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |

Exhibit 16
127 of 189

*Table 13.  Adult Anadromous Fish Dispositions for 2021*

| SPECIES/ STOCK | BROODYEAR | FACILTY | RETURNS | | | | TRANSFERS | | POND LOSS | SPAWNED | | DISPOSITION | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | JACK | TOTAL | IN | OUT | | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| 24H | 2020 | SOUTH SANTIAM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24H | 2021 | SOUTH SANTIAM | 3,518 | 1,542 | 213 | 5,273 | 0 | 0 | 629 | 1,089 | 1,093 | 0 | 729 | 0 | 1,183 | 815 | 2,546 | 0 | 5,273 |
| 24W | 2020 | SOUTH SANTIAM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24W | 2021 | SOUTH SANTIAM | 115 | 64 | 1 | 180 | 0 | 0 | 0 | 0 | 0 | 180 | 0 | 0 | 0 | 0 | 0 | 0 | 180 |
| 29H | 2021 | IMNAHA PD | 377 | 427 | 207 | 1,011 | 0 | 272 | 0 | 0 | 0 | 653 | 5 | 0 | 0 | 0 | 87 | 0 | 745 |
| 29H | 2021 | LOOKINGGLASS | 0 | 0 | 0 | 0 | 272 | 0 | 52 | 146 | 103 | 0 | 272 | 0 | 0 | 0 | 0 | 0 | 272 |
| 29W | 2021 | IMNAHA PD | 82 | 73 | 44 | 199 | 0 | 69 | 0 | 0 | 0 | 130 | 0 | 0 | 0 | 0 | 0 | 0 | 130 |
| 29W | 2021 | LOOKINGGLASS | 0 | 0 | 0 | 0 | 69 | 0 | 30 | 55 | 32 | 0 | 69 | 0 | 0 | 0 | 0 | 0 | 69 |
| 34H | 2020 | TRASK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34H | 2021 | TRASK | 360 | 325 | 70 | 755 | 0 | 0 | 47 | 190 | 203 | 0 | 47 | 0 | 0 | 0 | 716 | 0 | 763 |
| 34W | 2020 | TRASK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34W | 2021 | TRASK | 16 | 6 | 0 | 22 | 0 | 0 | 0 | 7 | 1 | 10 | 0 | 0 | 0 | 0 | 8 | 0 | 18 |
| 47H | 2020 | TRASK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47H | 2021 | CEDAR CREEK | 330 | 229 | 173 | 732 | 0 | 0 | 15 | 88 | 96 | 0 | 15 | 0 | 0 | 101 | 619 | 0 | 735 |
| 47W | 2021 | CEDAR CREEK | 53 | 27 | 5 | 85 | 0 | 0 | 0 | 10 | 3 | 72 | 0 | 0 | 0 | 0 | 13 | 0 | 85 |
| 50H | 2021 | MID COL STLD | 81 | 107 | 11 | 199 | 0 | 199 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50H | 2021 | PARKDALE | 0 | 0 | 0 | 0 | 199 | 0 | 180 | 80 | 100 | 0 | 180 | 0 | 0 | 0 | 0 | 0 | 180 |
| 50W | 2021 | MID COL STLD | 5 | 2 | 0 | 7 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50W | 2021 | PARKDALE | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52H | 2021 | COLE RIVERS | 619 | 1,032 | 374 | 2,025 | 0 | 0 | 0 | 336 | 729 | 0 | 0 | 0 | 0 | 107 | 0 | 2 | 109 |
| 52W | 2021 | COLE RIVERS | 106 | 91 | 26 | 223 | 0 | 0 | 0 | 96 | 62 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 55H | 2020 | ROCK CREEK | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55H | 2021 | COLE RIVERS | 0 | 0 | 0 | 0 | 120 | 0 | 2 | 38 | 57 | 0 | 0 | 121 | 0 | 0 | 0 | 0 | 121 |
| 55H | 2021 | ROCK CREEK | 67 | 57 | 24 | 148 | 0 | 120 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 5 | 21 | 0 | 28 |
| 55W | 2021 | COLE RIVERS | 0 | 0 | 0 | 0 | 78 | 0 | 8 | 53 | 29 | 41 | 0 | 50 | 0 | 0 | 0 | 0 | 91 |
| 55W | 2021 | ROCK CREEK | 43 | 35 | 3 | 81 | 0 | 78 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 66H | 2021 | ROUND BUTTE | 72 | 132 | 469 | 673 | 119 | 0 | 248 | 34 | 64 | 144 | 416 | 0 | 0 | 311 | 0 | 0 | 871 |
| 66H | 2021 | WARM SPRINGS NFH | 0 | 0 | 0 | 0 | 0 | 119 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 16
128 of 189

**Table 13.  Adult Anadromous Fish Dispositions for 2021**

| SPECIES/STOCK | BROODYEAR | FACILTY | RETURNS | | | | TRANSFERS | | POND LOSS | SPAWNED | | DISPOSITION | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | JACK | TOTAL | IN | OUT | | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| 66W | 2021 | ROUND BUTTE | 12 | 17 | 22 | 51 | 0 | 0 | 0 | 0 | 0 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 51 |
| 80H | 2021 | GRANDE RONDE WEIR | 39 | 81 | 4 | 124 | 0 | 124 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80H | 2021 | LOOKINGGLASS | 0 | 0 | 0 | 0 | 124 | 0 | 5 | 53 | 76 | 0 | 124 | 0 | 0 | 0 | 0 | 0 | 124 |
| 80W | 2021 | GRANDE RONDE WEIR | 8 | 16 | 1 | 25 | 0 | 12 | 1 | 0 | 0 | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 13 |
| 80W | 2021 | LOOKINGGLASS | 0 | 0 | 0 | 0 | 12 | 0 | 5 | 18 | 7 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 15 |
| 81H | 2021 | LOOKINGGLASS | 51 | 81 | 25 | 157 | 0 | 0 | 3 | 74 | 78 | 0 | 166 | 0 | 0 | 0 | 0 | 0 | 166 |
| 81W | 2021 | LOOKINGGLASS | 6 | 7 | 0 | 13 | 0 | 0 | 2 | 13 | 6 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 13 |
| | | SPECIES TOTAL | 12,732 | 9,405 | 3,000 | 25,137 | 6,224 | 6,224 | 3,204 | 3,931 | 4,375 | 5,192 | 4,979 | 171 | 2,480 | 2,118 | 8,552 | 2 | 23,494 |
| **SUMMER STEELHEAD** | | | | | | | | | | | | | | | | | | | |
| 0H | 2022 | BIG CREEK | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| 121W | 2022 | TUFFY CREEK | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 24H | 2021 | CLACKAMAS | 7 | 8 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 15 |
| 24H | 2021 | SOUTH SANTIAM | 5 | 7 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 12 |
| 24H | 2022 | CLACKAMAS | 64 | 81 | 0 | 145 | 134 | 185 | 27 | 0 | 0 | 14 | 35 | 0 | 0 | 42 | 3 | 0 | 94 |
| 24H | 2022 | DEXTER PONDS | 86 | 91 | 0 | 177 | 0 | 177 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24H | 2022 | LEABURG | 39 | 47 | 0 | 86 | 0 | 85 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| 24H | 2022 | MINTO PONDS | 44 | 47 | 0 | 91 | 0 | 91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24H | 2022 | PORTLAND GENERAL ELECTRIC | 59 | 71 | 0 | 130 | 0 | 130 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24H | 2022 | SANDY | 17 | 20 | 0 | 37 | 0 | 26 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 3 | 0 | 0 | 11 |
| 24H | 2022 | SOUTH SANTIAM | 60 | 45 | 0 | 105 | 560 | 0 | 107 | 0 | 207 | 0 | 260 | 0 | 0 | 0 | 54 | 0 | 314 |
| 29H | 2021 | LITTLE SHEEP | 129 | 317 | 0 | 446 | 0 | 0 | 1 | 55 | 52 | 190 | 1 | 0 | 0 | 0 | 255 | 0 | 446 |
| 29W | 2021 | LITTLE SHEEP | 16 | 39 | 0 | 55 | 0 | 0 | 0 | 0 | 3 | 52 | 0 | 0 | 0 | 0 | 3 | 0 | 55 |
| 33H | 2021 | CEDAR CREEK | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 39 | 50 | 31 | 7 | 0 | 0 | 0 | 89 | 0 | 127 |
| 33H | 2022 | CEDAR CREEK | 0 | 0 | 0 | 0 | 0 | 130 | 12 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 12 |
| 33H | 2022 | SILETZ TRAP | 65 | 65 | 0 | 130 | 0 | 130 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47H | 2021 | CEDAR CREEK | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 19 | 42 | 39 | 13 | 0 | 0 | 0 | 71 | 0 | 123 |
| 47H | 2021 | TRASK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 16
129 of 189

*Table 13.  Adult Anadromous Fish Dispositions for 2021*

| SPECIES/ STOCK | BROODYEAR | FACILTY | RETURNS | | | | TRANSFERS | | POND LOSS | SPAWNED | | DISPOSITION | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | JACK | TOTAL | IN | OUT | | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| 47H | 2021 | TUFFY CREEK | 1 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 3 |
| 47H | 2022 | CEDAR CREEK | 82 | 69 | 0 | 151 | 0 | 0 | 6 | 0 | 0 | 24 | 6 | 0 | 0 | 0 | 0 | 0 | 30 |
| 47H | 2022 | TRASK | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 47H | 2022 | TUFFY CREEK | 2 | 5 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 2 | 0 | 7 |
| 504H | 2021 | BONNEVILLE | 38 | 44 | 0 | 82 | 0 | 0 | 0 | 0 | 0 | 82 | 0 | 0 | 0 | 0 | 0 | 0 | 82 |
| 504W | 2021 | BONNEVILLE | 41 | 28 | 0 | 69 | 0 | 0 | 0 | 0 | 0 | 69 | 0 | 0 | 0 | 0 | 0 | 0 | 69 |
| 52H | 2020 | COLE RIVERS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 887 | 0 | 0 | 0 | 0 | 887 |
| 52H | 2021 | COLE RIVERS | 182 | 169 | 0 | 351 | 0 | 0 | 31 | 157 | 48 | 511 | 0 | 703 | 0 | 0 | 0 | 67 | 1,281 |
| 52H | 2022 | COLE RIVERS | 1,304 | 1,304 | 0 | 2,608 | 0 | 0 | 0 | 0 | 0 | 1,782 | 0 | 0 | 0 | 0 | 0 | 59 | 1,841 |
| 52W | 2021 | COLE RIVERS | 3 | 4 | 0 | 7 | 0 | 0 | 4 | 0 | 0 | 50 | 0 | 4 | 0 | 0 | 0 | 0 | 54 |
| 52W | 2022 | COLE RIVERS | 46 | 73 | 0 | 119 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55H | 2021 | ROCK CREEK | -21 | 62 | 0 | 41 | 0 | 0 | 1 | 51 | 100 | 0 | 0 | 205 | 0 | 0 | 0 | 0 | 205 |
| 55H | 2022 | COLE RIVERS | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55H | 2022 | ROCK CREEK | 4 | 7 | 0 | 11 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55W | 2021 | ROCK CREEK | -44 | -34 | 0 | -78 | 0 | 0 | 0 | 26 | 23 | 0 | 0 | 29 | 0 | 0 | 0 | 0 | 29 |
| 55W | 2022 | COLE RIVERS | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 55W | 2022 | ROCK CREEK | 2 | 3 | 0 | 5 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 56H | 2021 | BIG CANYON TRAP | 131 | 265 | 0 | 396 | 0 | 0 | 0 | 0 | 0 | 150 | 246 | 0 | 0 | 0 | 0 | 0 | 396 |
| 56H | 2021 | WALLOWA | 302 | 571 | 0 | 873 | 0 | 0 | 6 | 201 | 210 | 0 | 873 | 0 | 0 | 0 | 0 | 0 | 873 |
| 56W | 2021 | BIG CANYON TRAP | 12 | 32 | 0 | 44 | 0 | 0 | 0 | 0 | 0 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 56W | 2021 | WALLOWA | 4 | 4 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 66H | 2021 | ROUND BUTTE | 197 | 354 | 0 | 551 | 0 | 0 | 64 | 223 | 223 | 18 | 815 | 0 | 0 | 103 | 0 | 0 | 936 |
| 66H | 2022 | ROUND BUTTE | 179 | 212 | 0 | 391 | 0 | 0 | 4 | 0 | 0 | 33 | 10 | 0 | 0 | 67 | 0 | 0 | 110 |
| 66W | 2021 | ROUND BUTTE | 28 | 49 | 0 | 77 | 0 | 0 | 3 | 0 | 0 | 74 | 3 | 0 | 0 | 0 | 0 | 0 | 77 |
| 66W | 2022 | ROUND BUTTE | 5 | 10 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| | | **SPECIES TOTAL** | **3,090** | **4,074** | **0** | **7,164** | **838** | **838** | **286** | **771** | **958** | **3,198** | **2,308** | **1,828** | **0** | **216** | **491** | **126** | **8,167** |

**WINTER STEELHEAD**

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0H | 2021 | ELK RIVER | 2 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| 11H | 2021 | SANDY | 199 | 262 | 0 | 461 | 0 | 0 | 0 | 61 | 68 | 210 | 0 | 0 | 0 | 0 | 338 | 0 | 548 |

Exhibit 16
130 of 189

**Table 13. Adult Anadromous Fish Dispositions for 2021**

| SPECIES/ STOCK | BROODYEAR | FACILTY | RETURNS MALE | RETURNS FEMALE | RETURNS JACK | RETURNS TOTAL | TRANSFERS IN | TRANSFERS OUT | POND LOSS | SPAWNED MALE | SPAWNED FEMALE | DISP RELEASE | DISP BURY | DISP RENDER | DISP SOLD | DISP GIVE AWAY | DISP STREAM ENRICH | DISP OTHER | DISP TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11H | 2022 | SANDY | 18 | 4 | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11W | 2021 | SANDY | 34 | 37 | 0 | 71 | 0 | 0 | 2 | 0 | 0 | 69 | 2 | 0 | 0 | 0 | 0 | 0 | 71 |
| 11W | 2022 | SANDY | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 121F | 2021 | HUGHEY CR ACCL | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 121F | 2021 | TRASK | 1 | 4 | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 6 |
| 121F | 2021 | TUFFY CREEK | 30 | 38 | 0 | 68 | 0 | 0 | 0 | 0 | 0 | 38 | 0 | 0 | 0 | 0 | 30 | 0 | 68 |
| 121F | 2022 | TRASK | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 121W | 2021 | HUGHEY CR ACCL | 69 | 84 | 1 | 154 | 0 | 154 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 121W | 2021 | TRASK | 0 | 0 | 0 | 0 | 158 | 0 | 6 | 5 | 3 | 152 | 9 | 0 | 0 | 0 | 0 | 0 | 161 |
| 121W | 2021 | TUFFY CREEK | 17 | 20 | 0 | 37 | 0 | 4 | 0 | 0 | 0 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 121W | 2022 | HUGHEY CR ACCL | 3 | 2 | 0 | 5 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 121W | 2022 | TRASK | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 122H | 2021 | CLACKAMAS | 255 | 190 | 0 | 445 | 63 | 0 | 0 | 93 | 103 | 0 | 42 | 0 | 0 | 0 | 466 | 0 | 508 |
| 122H | 2021 | PORTLAND GENERAL ELECTRIC | 36 | 27 | 0 | 63 | 0 | 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 122W | 2021 | CLACKAMAS | 24 | 17 | 0 | 41 | 0 | 0 | 0 | 0 | 0 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 13H | 2021 | BIG CREEK | 87 | 163 | 0 | 250 | 0 | 0 | 11 | 40 | 41 | 148 | 146 | 0 | 0 | 135 | 0 | 0 | 429 |
| 13H | 2021 | KLASKANINE | 29 | 29 | 0 | 58 | 0 | 0 | 0 | 0 | 0 | 76 | 0 | 0 | 0 | 0 | 0 | 0 | 76 |
| 13H | 2022 | BIG CREEK | 372 | 216 | 0 | 588 | 0 | 0 | 1 | 54 | 54 | 414 | 231 | 0 | 0 | 0 | 0 | 0 | 645 |
| 13H | 2022 | KLASKANINE | 112 | 64 | 0 | 176 | 0 | 0 | 0 | 0 | 0 | 206 | 0 | 0 | 0 | 0 | 0 | 0 | 206 |
| 13W | 2021 | BIG CREEK | 12 | 27 | 0 | 39 | 0 | 0 | 0 | 0 | 0 | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 13W | 2022 | BIG CREEK | 6 | 3 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 144H | 2021 | BANDON | 21 | 27 | 0 | 48 | 0 | 0 | 1 | 17 | 27 | 3 | 1 | 0 | 0 | 0 | 44 | 0 | 48 |
| 144H | 2021 | WOODWARD CR ACCL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 144W | 2021 | BANDON | 3 | 7 | 0 | 10 | 0 | 0 | 1 | 0 | 4 | 5 | 1 | 0 | 0 | 0 | 4 | 0 | 10 |
| 144W | 2021 | WOODWARD CR ACCL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15W | 2022 | KLASKANINE | 3 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |

Exhibit 16
131 of 189

**Table 13. Adult Anadromous Fish Dispositions for 2021**

| SPECIES/STOCK | BROODYEAR | FACILTY | RETURNS MALE | FEMALE | JACK | TOTAL | TRANSFERS IN | OUT | POND LOSS | SPAWNED MALE | FEMALE | DISPOSITION RELEASE | BURY | RENDER | SOLD | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18H | 2021 | CANYONVILLE ACCL | 70 | 180 | 0 | 250 | 0 | 123 | 1 | 0 | 0 | 12 | 1 | 0 | 0 | 90 | 24 | 0 | 127 |
| 18H | 2021 | ROCK CREEK | 0 | 0 | 0 | 0 | 123 | 0 | 2 | 51 | 70 | 0 | 0 | 124 | 0 | 0 | 0 | 0 | 124 |
| 18W | 2021 | CANYONVILLE ACCL | 22 | 41 | 0 | 63 | 0 | 33 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 18W | 2021 | ROCK CREEK | 0 | 0 | 0 | 0 | 33 | 0 | 0 | 17 | 11 | 21 | 0 | 12 | 0 | 0 | 0 | 0 | 33 |
| 18W | 2021 | S UMPQUA STEP TRAP | 3 | 4 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 21W | 2021 | MINTO PONDS | 26 | 20 | 0 | 46 | 0 | 0 | 0 | 0 | 0 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 46 |
| 24W | 2021 | SOUTH SANTIAM | 19 | 24 | 0 | 43 | 0 | 0 | 0 | 0 | 0 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 32F | 2022 | NEHALEM | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 32H | 2021 | NEHALEM | 289 | 453 | 0 | 742 | 0 | 0 | 0 | 100 | 100 | 739 | 0 | 0 | 0 | 0 | 201 | 0 | 940 |
| 32H | 2021 | WATERHOUSE FALLS TRAP | 5 | 1 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 6 |
| 32H | 2022 | NEHALEM | 584 | 417 | 0 | 1,001 | 2 | 0 | 0 | 0 | 0 | 749 | 0 | 0 | 0 | 0 | 0 | 0 | 749 |
| 32H | 2022 | WATERHOUSE FALLS TRAP | 2 | 3 | 0 | 5 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 3 |
| 32W | 2021 | NEHALEM | 4 | 4 | 0 | 8 | 28 | 0 | 1 | 9 | 9 | 37 | 1 | 0 | 0 | 0 | 0 | 0 | 38 |
| 32W | 2021 | WATERHOUSE FALLS TRAP | 17 | 15 | 0 | 32 | 0 | 28 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 33F | 2021 | ALSEA | 0 | 0 | 0 | 0 | 17 | 0 | 0 | 14 | 20 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 17 |
| 33F | 2021 | SILETZ TRAP | 7 | 10 | 0 | 17 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33W | 2021 | ALSEA | 13 | 15 | 0 | 28 | 62 | 0 | 4 | 0 | 0 | 86 | 4 | 0 | 0 | 0 | 0 | 0 | 90 |
| 33W | 2021 | SILETZ TRAP | 33 | 29 | 0 | 62 | 0 | 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34W | 2022 | TRASK | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 35W | 2021 | ELK RIVER | 1 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 37H | 2021 | WF MILLICOMA PD (M.I.CTR) HATCHERY | 70 | 63 | 0 | 133 | 0 | 0 | 0 | 65 | 58 | 0 | 0 | 0 | 0 | 0 | 133 | 0 | 133 |
| 38H | 2021 | WHITTAKER CR (SIUSLAW R) STEP | 115 | 156 | 0 | 271 | 0 | 0 | 0 | 0 | 0 | 271 | 0 | 0 | 0 | 0 | 0 | 0 | 271 |
| 43F | 2021 | ALSEA | 32 | 50 | 0 | 82 | 12 | 0 | 6 | 61 | 0 | 61 | 6 | 0 | 0 | 0 | 62 | 0 | 129 |
| 43F | 2021 | ALSEA TRAP2 | 117 | 81 | 0 | 198 | 0 | 12 | 0 | 0 | 0 | 186 | 0 | 0 | 0 | 0 | 0 | 0 | 186 |

Exhibit 16
132 of 189

**Table 13. Adult Anadromous Fish Dispositions for 2021**

| SPECIES/ STOCK | BROODYEAR | FACILTY | RETURNS | | | | TRANSFERS | | POND LOSS | SPAWNED | | DISPOSITION | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | JACK | TOTAL | IN | OUT | | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| 43F | 2022 | ALSEA | 33 | 9 | 0 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43F | 2022 | ALSEA TRAP2 | 31 | 10 | 0 | 41 | 0 | 0 | 0 | 0 | 0 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 43H | 2021 | ALSEA | 115 | 83 | 0 | 198 | 0 | 0 | 27 | 86 | 0 | 121 | 27 | 0 | 0 | 0 | 153 | 0 | 301 |
| 43H | 2021 | ALSEA TRAP2 | 53 | 51 | 0 | 104 | 0 | 0 | 0 | 0 | 0 | 104 | 0 | 0 | 0 | 0 | 0 | 0 | 104 |
| 43H | 2022 | ALSEA | 147 | 49 | 0 | 196 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 43H | 2022 | ALSEA TRAP2 | 73 | 39 | 0 | 112 | 0 | 0 | 0 | 0 | 0 | 112 | 0 | 0 | 0 | 0 | 0 | 0 | 112 |
| 43W | 2021 | ALSEA | 11 | 14 | 0 | 25 | 9 | 0 | 3 | 0 | 0 | 31 | 3 | 0 | 0 | 0 | 0 | 0 | 34 |
| 43W | 2021 | ALSEA TRAP2 | 10 | 17 | 0 | 27 | 0 | 9 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 43W | 2022 | ALSEA | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 43W | 2022 | ALSEA TRAP2 | 3 | 2 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 44H | 2021 | BANDON | 10 | 8 | 0 | 18 | 0 | 0 | 0 | 2 | 8 | 8 | 0 | 0 | 0 | 0 | 10 | 0 | 18 |
| 44H | 2022 | BANDON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44W | 2021 | BANDON | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 44W | 2022 | BANDON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47F | 2021 | CEDAR CREEK | 14 | 6 | 0 | 20 | 0 | 0 | 2 | 0 | 1 | 17 | 2 | 0 | 0 | 0 | 1 | 0 | 20 |
| 47F | 2022 | CEDAR CREEK | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47H | 2021 | CEDAR CREEK | 2 | 4 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 47H | 2021 | TRASK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47H | 2021 | TUFFY CREEK | 21 | 19 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 22 | 0 | 0 | 0 | 0 | 23 | 0 | 45 |
| 47H | 2022 | CEDAR CREEK | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 47W | 2021 | CEDAR CREEK | 43 | 50 | 0 | 93 | 0 | 0 | 5 | 0 | 0 | 88 | 5 | 0 | 0 | 0 | 0 | 0 | 93 |
| 47W | 2022 | CEDAR CREEK | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52H | 2020 | COLE RIVERS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 560 | 0 | 560 |
| 52H | 2021 | COLE RIVERS | 621 | 619 | 0 | 1,240 | 0 | 0 | 315 | 209 | 55 | 400 | 0 | 315 | 0 | 0 | 520 | 5 | 1,240 |
| 52W | 2021 | COLE RIVERS | 66 | 19 | 0 | 85 | 0 | 0 | 0 | 0 | 0 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 85 |
| 62H | 2020 | COLE RIVERS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 327 | 0 | 327 |
| 62H | 2021 | COLE RIVERS | 203 | 145 | 0 | 348 | 0 | 0 | 0 | 115 | 33 | 91 | 0 | 60 | 0 | 0 | 193 | 4 | 348 |
| 62W | 2021 | COLE RIVERS | 10 | 5 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 96H | 2021 | CHETCO RIVER | 1 | 2 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 96H | 2021 | ELK RIVER | 2 | 1 | 0 | 3 | 3 | 0 | 3 | 0 | 3 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 6 |

Exhibit 16
133 of 189

*Table 13.  Adult Anadromous Fish Dispositions for 2021*

| SPECIES/ STOCK | BROODYEAR | FACILTY | RETURNS | | | | TRANSFERS | | POND LOSS | SPAWNED | | DISPOSITION | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | JACK | TOTAL | IN | OUT | | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| 96H | 2022 | CHETCO RIVER | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 96H | 2022 | ELK RIVER | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 96W | 2021 | CHETCO RIVER | 30 | 22 | 0 | 52 | 0 | 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 96W | 2021 | ELK RIVER | 0 | 0 | 0 | 0 | 52 | 0 | 32 | 22 | 17 | 19 | 33 | 0 | 0 | 0 | 0 | 0 | 52 |
| 96W | 2022 | CHETCO RIVER | 2 | 1 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 96W | 2022 | ELK RIVER | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | SPECIES TOTAL | 4,269 | 3,974 | 2 | 8,245 | 572 | 572 | 423 | 1,021 | 685 | 4,939 | 544 | 511 | 0 | 225 | 3,094 | 9 | 9,322 |
| | | | 58,137 | 57,177 | 19,087 | 134,401 | 8,251 | 8,251 | 7,064 | 12,170 | 12,586 | 23,086 | 12,784 | 2,665 | 35,625 | 23,723 | 31,836 | 2,334 | 133,958 |

Exhibit 16
134 of 189

*Table 14.  Adult Carcass Placement for Stream Enrichment in 2021*

| HATCHERY | WATERBODY CODE | WATERBODY NAME | SPAWNED | UNSPAWNED | TOTAL |
|---|---|---|---|---|---|
| ALSEA | 1800430000 | ALSEA R, N FK | 18 | 1 | 19 |
| | 1800430020 | HONEY GROVE CR | 9 | 0 | 9 |
| | 1800430060 | SEELEY CR | 14 | 0 | 14 |
| | 1800431000 | CROOKED CR | 86 | 0 | 86 |
| | 1800440016 | TOBE CR | 20 | 67 | 87 |
| | | **TOTAL** | **147** | **68** | **215** |
| BANDON | 1700301000 | FERRY CR (COQUILLE) | 100 | 17 | 117 |
| | | **TOTAL** | **100** | **17** | **117** |
| BIG CREEK | 0100201000 | LEWIS AND CLARK R | 2,855 | 2,518 | 5,373 |
| | 0100201110 | LOOWIT CR | 672 | 397 | 1,069 |
| | 0100201115 | SHWEEACH CR | 631 | 398 | 1,029 |
| | 0100203000 | BEAR CR (COLUMBIA R-1) | 1,116 | 876 | 1,992 |
| | 0100211000 | WALLUSKI R | 426 | 292 | 718 |
| | | **TOTAL** | **5,700** | **4,481** | **10,181** |
| BULL RUN TRAP | 0300300000 | SANDY R | 0 | 149 | 149 |
| | | **TOTAL** | **0** | **149** | **149** |
| CANYONVILLE ACCL | 1600302000 | CANYON CR (UMPQUA R, S FK) | 0 | 23 | 23 |
| | 1600302020 | CANYON CR, W FK | 0 | 1 | 1 |
| | | **TOTAL** | **0** | **24** | **24** |
| CEDAR CREEK | 0100400200 | FARMER CR | 6 | 60 | 66 |
| | 0100400440 | CLARENCE CR | 0 | 92 | 92 |
| | 0100405020 | EAST CR | 32 | 63 | 95 |
| | 0100407000 | ELK CR | 185 | 24 | 209 |
| | 0100410000 | NESTUCCA R, L | 53 | 234 | 287 |
| | 0100412050 | HIACK CR | 6 | 0 | 6 |
| | 0100420000 | THREE R | 1 | 3 | 4 |
| | 0100421000 | ALDER CR | 0 | 55 | 55 |
| | 0100430000 | BEAVER CR (NESTUCCA R) | 0 | 10 | 10 |
| | 0100432000 | BEAVER CR, E FK | 143 | 42 | 185 |
| | | **TOTAL** | **426** | **583** | **1,009** |
| CLACKAMAS | 0300200000 | CLACKAMAS R | 424 | 360 | 784 |
| | 0300330000 | ZIGZAG R | 85 | 41 | 126 |
| | | **TOTAL** | **509** | **401** | **910** |
| CLATSOP CTY | 0100212020 | KLASKANINE R, S FK | 0 | 453 | 453 |
| | | **TOTAL** | **0** | **453** | **453** |
| COLE RIVERS | 1500416000 | EVANS CR, W FK | 246 | 192 | 438 |
| | 1500524000 | SUGAR PINE CR | 350 | 537 | 887 |

Exhibit 16
135 of 189

*Table 14. Adult Carcass Placement for Stream Enrichment in 2021*

| HATCHERY | WATERBODY CODE | WATERBODY NAME | SPAWNED | UNSPAWNED | TOTAL |
|---|---|---|---|---|---|
| | 1501440000 | BIG BUTTE CR, S FK | 162 | 113 | 275 |
| | | **TOTAL** | **758** | **842** | **1,600** |
| ELK RIVER | 1700130000 | ELK R | 308 | 1,305 | 1,613 |
| | 1700150000 | CHETCO R | 55 | 22 | 77 |
| | | **TOTAL** | **363** | **1,327** | **1,690** |
| GALESVILLE TRAP/NET PEN | 1600500000 | COW CR | 0 | 394 | 394 |
| | | **TOTAL** | **0** | **394** | **394** |
| GARDINER HATCHERY | 1600400000 | SMITH R | 23 | 37 | 60 |
| | | **TOTAL** | **23** | **37** | **60** |
| IMNAHA PD | 0800220000 | BIG SHEEP CR (IMNAHA R) | 0 | 40 | 40 |
| | 0800225000 | LICK CR | 0 | 47 | 47 |
| | | **TOTAL** | **0** | **87** | **87** |
| INDIAN CR HATCHERY | 1500200000 | ROGUE R-1 | 3 | 0 | 3 |
| | 1500200040 | EDSON CR (ROGUE R-1) | 67 | 22 | 89 |
| | | **TOTAL** | **70** | **22** | **92** |
| KLASKANINE | 0100212040 | KLASKANINE R, N FK | 406 | 1,015 | 1,421 |
| | | **TOTAL** | **406** | **1,015** | **1,421** |
| LEABURG | 0201505000 | GATE CR | 101 | 11 | 112 |
| | 0201600000 | MCKENZIE R-2 (above Leaburg Dam) | 18 | 26 | 44 |
| | 0201610000 | MCKENZIE R, S FK | 281 | 17 | 298 |
| | | **TOTAL** | **400** | **54** | **454** |
| LITTLE SHEEP | 0800221000 | SHEEP CR, LITTLE (IMNAHA R) | 110 | 148 | 258 |
| | | **TOTAL** | **110** | **148** | **258** |
| MINTO PONDS | 0201000000 | SANTIAM R & N FK-1 | 0 | 198 | 198 |
| | 0201100000 | SANTIAM R, N FK-2 | 1,024 | 108 | 1,132 |
| | | **TOTAL** | **1,024** | **306** | **1,330** |
| MORGAN CR HATCHERY | 1700210000 | COOS R, S FK | 369 | 623 | 992 |
| | | **TOTAL** | **369** | **623** | **992** |
| NEHALEM | 0100310000 | NEHALEM R, N FK | 333 | 677 | 1,010 |
| | | **TOTAL** | **333** | **677** | **1,010** |
| NOBLE CR HATCHERY | 1700200000 | COOS R | 177 | 83 | 260 |
| | 1700222000 | MILLICOMA R, E FK | 66 | 411 | 477 |
| | | **TOTAL** | **243** | **494** | **737** |
| ROCK CREEK | 1600202000 | ROCK CR (UMPQUA R, N FK) | 0 | 21 | 21 |
| | 1600500000 | COW CR | 71 | 3 | 74 |
| | | **TOTAL** | **71** | **24** | **95** |
| SALMON | 1800160000 | SALMON R (OR COAST) | 190 | 43 | 233 |

Exhibit 16
136 of 189

*Table 14.  Adult Carcass Placement for Stream Enrichment in 2021*

| HATCHERY | WATERBODY CODE | WATERBODY NAME | SPAWNED | UNSPAWNED | TOTAL |
|---|---|---|---|---|---|
| RIVER | | **TOTAL** | **190** | **43** | **233** |
| SANDY | 0300300000 | SANDY R | 480 | 628 | 1,108 |
| | 0300304000 | CEDAR CR (SANDY R) | 18 | 52 | 70 |
| | | **TOTAL** | **498** | **680** | **1,178** |
| SOUTH SANTIAM | 0201200000 | SANTIAM R, S FK | 656 | 758 | 1,414 |
| | 0201200120 | WILEY CR | 544 | 0 | 544 |
| | 0201204000 | MOOSE CR | 296 | 0 | 296 |
| | 0201206000 | SODA FORK | 116 | 0 | 116 |
| | 0201230000 | CANYON CR | 1,314 | 6 | 1,320 |
| | | **TOTAL** | **2,926** | **764** | **3,690** |
| TRASK | 0100103000 | MIAMI R | 194 | 522 | 716 |
| | 0100104120 | KILCHIS R, N FK | 187 | 150 | 337 |
| | 0100120190 | KANSAS CR | 100 | 354 | 454 |
| | 0100120240 | JORDAN CR | 48 | 228 | 276 |
| | 0100125000 | WILSON R, S FK | 0 | 145 | 145 |
| | 0100130000 | TRASK R | 218 | 162 | 380 |
| | 0100131000 | GOLD CR | 0 | 8 | 8 |
| | 0100132000 | TRASK R, S FK | 166 | 10 | 176 |
| | | **TOTAL** | **913** | **1,579** | **2,492** |
| TUFFY CREEK | 0100125000 | WILSON R, S FK | 0 | 57 | 57 |
| | | **TOTAL** | **0** | **57** | **57** |
| WATERHOUSE FALLS TRAP | 0100310000 | NEHALEM R, N FK | 0 | 21 | 21 |
| | | **TOTAL** | **0** | **21** | **21** |
| WF MILLICOMA PD (M.I.CTR) HATCHERY | 1700221000 | MILLICOMA R, W FK | 123 | 10 | 133 |
| | | **TOTAL** | **123** | **10** | **133** |
| WILLAMETTE | 0200211000 | MOSBY CR | 198 | 426 | 624 |
| | 0200311000 | FALL CR, LITTLE | 120 | 10 | 130 |
| **GRAND TOTAL** | | | **16,020** | **15,816** | **31,836** |

Exhibit 16
137 of 189

*Table 15. Surplus Salmon Carcass Sales in 2021*

| Hatchery | Species | Name of Fish Buyer | Number of Fish Sold | Total Fish Price ($) | Total Weight (lb) | Catch Fee ($) | HRC Fee ($) | R&E Fee ($) | Total Revenue ($) |
|---|---|---|---|---|---|---|---|---|---|
| Big Creek | Spring Chinook | Fishhawk Fisheries Inc. | 821 | 13,957.00 | 8,709.15 | $439.65 | $348.36 | $348.36 | $15,093.38 |
| South Santiam | Spring Chinook | Fishhawk Fisheries Inc. | 1,183 | 16,742.50 | 11,492.90 | $527.39 | $459.71 | $459.71 | $18,189.32 |
| Sandy | Spring Chinook | Fishhawk Fisheries Inc. | 476 | 6,280.37 | 4,853.00 | $197.83 | $194.12 | $194.12 | $6,866.44 |
| Bonneville | Fall Chinook | Pacific Seafood LLC. | 1,245 | 8,567.00 | 13,390.00 | $269.86 | $535.60 | $535.60 | $9,908.06 |
| Bonneville | Fall Chinook | Pacific Seafood LLC. | 9,430 | 26,615.00 | 82,897.80 | $838.37 | $3,315.91 | $3,315.91 | $34,085.19 |
| Bonneville | Coho | Pacific Seafood LLC. | 14,339 | 83,669.00 | 97,517.80 | $2,635.57 | $3,900.71 | $3,900.71 | $94,105.99 |
| Big Creek | Coho | Pacific Seafood LLC. | 4,212 | 19,294.00 | 22,939.00 | $607.76 | $917.56 | $917.56 | $21,736.88 |
| Klaskanine | Coho | Pacific Seafood LLC. | 3,673 | 15,927.00 | 19,101.00 | $501.70 | $764.05 | $764.05 | $17,956.80 |
| **2021 TOTAL SALES AND REVENUE** | | | **35,379** | **$191,051.87** | **260,900.65** | **$6,018.13** | **$10,436.02** | **$10,436.02** | **$217,942.06** |

Exhibit 16
138 of 189

*Table 16. Surplus Salmon Carcasses Donated to Food Banks in 2021*

| HATCHERY | FROM TO | Sum of FISH | Sum of POUNDS |
|---|---|---|---|
| **BIG CREEK** | Clatsop regional food bank | 135 | 1,350 |
| | American Canadian Fisheries | 5,431 | 33,675 |
| | Tillamook Anglers | 114 | 1,120 |
| **BONNEVILLE** | Pacific Seafood | 997 | 3,361 |
| **CANYONVILLE HATCHERY** | UCAN | 11 | 88 |
| | UCAN | 7 | 56 |
| **CLACKAMAS** | Estacada Food Bank | 159 | 944 |
| | Estacada Food Bank5 | 20 | 140 |
| **COLE RIVERS** | American Canadian Fisheries | 1,633 | 10,402 |
| **GALESVILLE TRAP/NET PEN** | Glide Helping Hands | 12 | 120 |
| **KLASKANINE** | American Canadian Fisheries | 1,632 | 10,394 |
| **NEHALEM** | Smiley Brothers | 2,091 | 11,803 |
| **ROCK CREEK** | Glide Helping Hands | 1 | 12 |
| **ROUND BUTTE** | Jefferson County Food Bank | 350 | 1,926 |
| **SALMON RIVER** | Alsea Gleaners | 51 | 606 |
| | Mid Valley Gleaners/Community Gleaners | 154 | 1,621 |
| **SANDY** | American Canadian Fisheries | 6,582 | 38,304 |
| | Sandy Action Center Food Bank | 46 | 415 |
| **TRASK** | Tillamook Anglers | 1,472 | 11,170 |
| **Total** | | **20,898** | **127,506** |

Exhibit 16
139 of 189

*Table 17.  Hatchery Produced Fish Provided for Education and Research in 2021*

| DATE | LIVE FISH | SPECIES | HATCHERY | PURPOSE |
|---|---|---|---|---|
| 5/5/2021 | 105 | SPRING CHINOOK | MCKENZIE | Turbine Study |
| 7/9/2021 | 500 | SPRING CHINOOK | MARION FORKS | Turbine Study |
| 6/8/2021 | 5,427 | SPRING CHINOOK | MARION FORKS | Grade School |
| 6/8/2021 | 3,604 | SPRING CHINOOK | MARION FORKS | Grade School |
| 5/17/2021 | 600 | COHO | BIG CREEK | Research |
| 10/23/2021 | 1 | FALL CHINOOK | BANDON | Research |
| 4/12/2021 | 1,029 | RAINBOW TROUT | ROARING RIVER | University |
| 11/17/2021 | 30 | RAINBOW TROUT | WILLAMETTE | Educational Purposes |
| 10/28/2021 | 90 | RAINBOW TROUT | ROARING RIVER | Educational Purposes |
| **TOTAL** | **11,386** | | | |

| DATE | FISH CARCASSES | SPECIES | HATCHERY | PURPOSE |
|---|---|---|---|---|
| 3/8/2021 | 29 | SUMMER STEELHEAD | COLE RIVERS | Educational Purposes |
| 9/22/2021 | 4 | COHO | BONNEVILLE | Educational Purposes |
| 9/22/2021 | 6 | COHO | BONNEVILLE | Educational Purposes |
| 9/22/2021 | 4 | FALL CHINOOK | BONNEVILLE | Educational Purposes |
| 9/22/2021 | 9 | FALL CHINOOK | BONNEVILLE | Educational Purposes |
| 11/3/2021 | 38 | SUMMER STEELHEAD | COLE RIVERS | Educational Purposes |
| 12/8/2021 | 56 | COHO | COLE RIVERS | Educational Purposes |
| **TOTAL** | **90** | | | |

Exhibit 16
140 of 189

**Table 18.  Hatchery-produced Eggs Provided for Education and Research in 2021**

| HATCHERY | SPECIES | EGG STATUS | DATE | PURPOSE | NUMBER EGGS |
|----------|---------|-----------|------|---------|-------------:|
| BIG CREEK | COHO | Eyed | 19-Nov | ASTORIA H.S. HATCHERY | 5,000 |
| | COHO | Eyed | | WARRENTON H.S. HATCHERY | 6,000 |
| | COHO | Eyed | 10-Dec | Abernathy FTC. Disease Study | 3,000 |
| | FALL CHINOOK | Eyed | 28-Oct | ASTORIA H.S. HATCHERY | 30,000 |
| | FALL CHINOOK | Eyed | 29-Oct | WARRENTON H.S. HATCHERY | 20,000 |
| | WINTER STEELHEAD | Eyed | 4-Feb | WARRENTON H.S. HATCHERY | 500 |
| CEDAR CREEK | FALL CHINOOK | Eyed | 23-Nov | NESTUCCA VALLEY ELEM. | 500 |
| COLE RIVERS | SPRING CHINOOK | Eyed | 4-Nov | Classroom incubator eggs | 2,954 |
| ELK RIVER | FALL CHINOOK | Eyed | 10-Jan | Oregon Hatchery Research Center | 31,500 |
| HAT RES CTR | FALL CHINOOK | Eyed | 10-Jan | OREGON STATE UNIVERSITY | 31,500 |
| | SPRING CHINOOK | Eyed | 28-Oct | OREGON STATE UNIVERSITY | 12,100 |
| MARION FORKS | SPRING CHINOOK | Eyed | 29-Oct | OREGON STATE UNIVERSITY | 7,700 |
| MCKENZIE | SPRING CHINOOK | Eyed | 12-Nov | Oregon Hatchery Research Center | 8,300 |
| OAK SPRINGS | RAINBOW TROUT | Eyed | 6-Oct | MT HOOD COMMUNITY COLLEGE | 5,000 |
| | RAINBOW TROUT | Eyed | 18-Oct | Classroom incubator eggs | 2,200 |
| | RAINBOW TROUT | Eyed | 29-Oct | Maupin Elementary School | 200 |
| | RAINBOW TROUT | Viable | 3-Nov | MT HOOD COMMUNITY COLLEGE | 50,048 |
| ROUND BUTTE | SUMMER STEELHEAD | Eyed | 5-Mar | To Culver High School | 400 |
| SOUTH SANTIAM | SPRING CHINOOK | Eyed | 28-Oct | Oregon Hatchery Research Center | 12,100 |
| TRASK | SPRING CHINOOK | Eyed | 18-Oct | Bay City/Garibaldi libraries. | 500 |
| **Grand Total** | | | | | **229,502** |

Exhibit 16
141 of 189

**Table 19. Frequency of Pathogen Diagnosis at ODFW Hatcheries in 2021**

| Pathogen | Summer Steelhead | Winter Steelhead | Rainbow Trout | Spring Chinook | Fall Chinook | Coho | Other Species | Total |
|---|---|---|---|---|---|---|---|---|
| **Parasites** | | | | | | | | |
| *Ichthyobodo sp.* | 25 | 26 | 120 | 50 | 5 | 3 | 19 | |
| Trichodinids | 9 | 17 | 32 | 10 | 2 | 6 | 0 | |
| *Gyrodactylus sp.* | 28 | 46 | 95 | 0 | 1 | 0 | 6 | |
| Ich, *Ichthyophthirius multifiliis* | 5 | 21 | 23 | 56 | 3 | 5 | 0 | |
| Gill Amoeba | 0 | 7 | 2 | 1 | 1 | 0 | 0 | |
| Copepods | 36 | 0 | 3 | 70 | 0 | 0 | 6 | |
| **Total** | | | | | | | | 739 |
| **Bacteria** | | | | | | | | |
| BKD, Renibacterium salmoninarum | 1 | 0 | 1 | 483 | 34 | 33 | 3 | |
| Furunculosis, *Aeromonas salmonicida* | 0 | 29 | 12 | 132 | 15 | 44 | 0 | |
| Coldwater Disease, *Flavobacterium psychrophilum* | 145 | 505 | 208 | 218 | 103 | 254 | 0 | |
| Columnaris Disease, *Flavobacterium columnare* | 0 | 27 | 0 | 75 | 2 | 67 | 0 | |
| Bacterial Gill Disease, *Flavobacterium sp.* | 0 | 1 | 1 | 3 | 4 | 2 | 0 | |
| Enteric Red Mouth Disease, *Yersinia ruckeri* | 0 | 0 | 0 | 23 | 0 | 0 | 0 | |
| *Aeromonas/Pseudomonas* | 46 | 88 | 111 | 151 | 88 | 66 | 14 | |
| **Total** | | | | | | | | 2989 |
| **Viruses** | | | | | | | | |
| IHNV, Infectious Hematopoietic Necrosis Virus | | | | | | | | |
| Adult | 20 | 0 | 0 | 0 | 109 | 0 | 0 | |
| Juvenile | | | | | | | | |
| Fingerling | | | | | | | | |
| Fry | | | | | | | | |
| Paramyxyvirus | | | | | | | | |
| EIBS, Erythrocytic Inclusion Body Syndrome | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Total** | | | | | | | | 129 |
| **Fungus** | | | | | | | | |
| Fungus | 18 | 5 | 42 | 108 | 10 | 12 | 4 | |
| **Total** | | | | | | | | 199 |
| **Myxospores** | | | | | | | | |
| *Henneguya* sp. | 0 | 0 | 2 | 0 | 0 | 0 | 0 | |
| *Ceratonova shasta* | 15 | 2 | 0 | 24 | 0 | 5 | 0 | |
| *Myxobolus cerebralis* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| *Myxobolus* sp. | 1 | 3 | 3 | 0 | 0 | 0 | 0 | |
| **Total** | | | | | | | | 55 |

*BKD numbers represent the total number of individual fish which were above the antigen threshold of 0.1 OD units as determined by ELISA or the total number of individual fish which had at least one *R. salmoninarum* bacterium present by DFAT.

Exhibit 16
142 of 189

**Table 20. Frequency of Pathogen Diagnosis in Naturally Reared Fish Survey 2021**

| Pathogen | Summer Steelhead | Winter Steelhead | Rainbow Trout | Spring Chinook | Fall Chinook | Coho | Other Species | Total |
|---|---|---|---|---|---|---|---|---|
| **Parasites** | | | | | | | | |
| *Ichthyobodo sp.* | o | o | o | o | o | o | 2 | |
| Trichodinids | o | o | o | o | o | o | o | |
| *Gyrodactylus/Dactylogyrus sp.* | o | o | 1 | o | o | o | 2 | |
| Ich, *Ichthyophthirius multifiliis* | o | o | o | o | o | o | 1 | |
| Gill Amoeba | o | o | o | o | o | o | o | |
| Copepods | o | o | o | o | o | o | 118 | |
| Cestode, Nematode, Trematode, Fluke | o | o | o | 1 | o | o | 3 | |
| Total | | | | | | | | 128 |
| **Bacteria** | | | | | | | | |
| BKD, Renibacterium salmoninarum | 1 | o | o | 24 | o | o | 142 | |
| Furunculosis, *Aeromonas salmonicida* | o | o | o | o | o | o | o | |
| Coldwater Disease, *Flavobacterium psychrophilum* | o | o | o | o | o | o | o | |
| Columnaris Disease, *Flavobacterium columnare* | o | o | o | o | o | o | 3 | |
| Bacterial Gill Disease, *Flavobacterium sp.* | o | o | o | o | o | o | o | |
| Enteric Red Mouth Disease, *Yersinia ruckeri* | o | o | o | o | o | o | o | |
| Gram Negative Septicemia | | | | | | | | |
| *Aeromonas/Pseudomonas* | o | o | 1 | o | o | o | 6 | |
| Total | | | | | | | | 177 |
| **Viruses** | | | | | | | | o |
| IHNV, Infectious Hematopoietic Necrosis Virus | | | | | | | | |
| Adult | | | | | | | | |
| Juvenile | | | | | | | | |
| Fingerling | | | | | | | | |
| Fry | | | | | | | | |
| EIBS, Erythrocytic Inclusion Body Syndrome | o | o | o | o | o | o | 2 | |
| Total | | | | | | | | |
| **Fungus** | | | | | | | | |
| Fungus | o | o | o | o | o | o | 22 | |
| Total | | | | | | | | |
| **Myxospores** | | | | | | | | |
| *Henneguya* sp. | | | | | | | | |
| *Ceratonova shasta* | o | o | 1 | 1 | o | o | o | |
| *Myxobolus cerebralis* | | | | | | | | |
| *Myxobolus* sp. | | | | | | | | |
| Total | | | | | | | | 2 |

*BKD numbers represent the total number of individual fish which were above the antigen threshold of 0.1 OD units as determined by ELISA or the total number of individual fish which had at least one *R. salmoninarum* bacterium present by DFAT.

Exhibit 16
143 of 189

*Table 21. Marking and Tagging Summary for 2021*

| HATCHERY | SPECIES | STOCK | MARK APPLIED | RELEASE/ TRANSFER LOCATION | RELEASE/ TRANSFER DATE | TAG CODE | NUMBER MARKED |
|---|---|---|---|---|---|---|---|
| **Bandon** | Fall Chinook | Coos-3720 | Ad only | Blossom Gl. | 44,320 | None | 205,010 |
| | | | | Fourth Cr. | 44,320 | None | 100,004 |
| | | | | Morgan Cr. | 44,362 | None | 142,774 |
| | | | | Pony Slough | 44,362 | None | 96,757 |
| | | | AdCWT | Pony Slough | 44,362 | 09-15-59 | 32,746 |
| | | Coqu-4420 | Ad only | Ferry Cr. | 44,446 | 09-44-26 | 9,532 |
| | | | | | | Hatchery Total | 586,823 |
| **Big Creek** | Spring Chinook | Big-1320 | Ad only | Big Cr. | 44,327 | None | 739,555 |
| | | | | Klaskanine | 44,302 | None | 1,144,970 |
| | Fall Chinook | | | TBD | TBD | None | 158,959 |
| | | | AdCWT | Big Cr. | 44,327 | 09-15-16 | 466,866 |
| | | | | Klaskanine | 44,302 | 09-15-13 | 55,540 |
| | | | | TBD | TBD | 09-15-12 | 26,341 |
| | | Clack-1920 | Ad only | Tongue Point | 44,622 | None | 306,879 |
| | | | AdCWT | Tongue Point | 44,622 | 09-15-19 | 26,491 |
| | Coho | Big-1320 | Ad only | Big Cr. | 44,673 | None | 685,677 |
| | | | AdCWT | Big Cr. | 44,673 | 09-15-69 | 55,212 |
| | Winter Steelhead | Big-1321 | Ad only | Various | Various | None | 146,332 |
| | | | | | | Hatchery Total | 3,812,822 |
| **Bonneville** | Spring Chinook | Lit Wht-11020 | AdCWT | Prosser | 44,586 | 09-16-70 | 231,539 |
| | | Tule-1420 | Ad only | Tanner Cr. | 44,301 | None | 1,811,059 |
| | Fall Chinook | | | | 44,467 | None | 319,855 |
| | | | AdCWT | Tanner Cr. | 44,301 | 09-15-15 | 166,557 |
| | | | | | 44,467 | 09-15-14 | 54,484 |
| | | URB-4520 | Ad only | Pendlt. Accl. | 44,600 | None | 680,192 |
| | | | | Ringold | 44,320 | None | 4,292,115 |
| | | | AdCWT | Pendlt. Accl. | 44,600 | 09-16-64 | 66,219 |
| | | | | | | 09-16-65 | 65,116 |
| | | | | Ringold | 44,320 | 09-15-81 | 339,015 |
| | | | | | | 09-15-82 | 114,506 |
| | | | | | | 09-15-83 | 50,806 |
| | | | | Umatilla R. | 44,621 | 09-16-68 | 128,007 |
| | | L. Whit-11020 | Ad only | Walla Walla | TBD | None | 169,901 |
| | Coho | Big-1320 | Ad only | Blind Slough | 44,650 | None | 417,216 |
| | | | AdCWT | Blind Slough | 44,650 | 09-15-34 | 26,320 |
| | | Tann-1420 | Ad only | Tanner Cr. | 44,680 | None | 236,859 |
| | | | AdCWT | Tanner Cr. | 44,680 | 09-15-33 | 26,085 |
| | Summer Steelhead | S Sant-2421 | AdRM only | Various | Various | | 265,385 |
| | | | | | | Hatchery Total | 9,461,236 |
| **Cascade** | Coho | Big-1320 | Ad only | Clack / NF | 44,348 | None | 815,125 |
| | | | | Clack / TP | 44,348 | None | 315,763 |
| | | | | S.F. Klask. | May Rel. | None | 350,645 |
| | | | | Salmon R | 44,348 | None | 350,645 |
| | | | AdCWT | Clack / NF | 44,348 | 09-15-30 | 25,770 |
| | | | | S.F. Klask. | May Rel. | 09-15-36 | 26,846 |
| | | | | Salmon R | 44,348 | 09-15-36 | 26,846 |
| | | Tann-1420 | Ad only | Nez Perce | 44,636 | None | 427,488 |
| | | | AdCWT | Nez Perce | 44,636 | 09-15-76 | 102,567 |
| | | Uma-9120 | Ad only | Umatilla R | 44,636 | None | 361,509 |
| | | | CWT only | Umatilla R | 44,636 | 09-15-77 | 108,045 |
| | | | | | | Hatchery Total | 2,911,249 |
| **Cedar Creek** | Spring Chinook | Nest-4720 | Ad only | Nestucca R. | 44,404 | None | 127,052 |
| | | | AdCWT | Three Rivers | 44,404 | 09-15-18 | 25,568 |
| | | | AdLM | Little Nest. R. | 44,404 | None | 42,769 |
| | | | AdRM | Beaver Cr. | 44,404 | None | 42,707 |
| | | Trask-3420 | Ad only | Trask R. | 44,404 | None | 133,580 |

Exhibit 16
144 of 189

*Table 21.  Marking and Tagging Summary for 2021*

| HATCHERY | SPECIES | STOCK | MARK APPLIED | RELEASE/ TRANSFER LOCATION | RELEASE/ TRANSFER DATE | TAG CODE | NUMBER MARKED |
|---|---|---|---|---|---|---|---|
| | | | | Whiskey Cr. | TBD | None | 55,266 |
| | | | AdCWT | Trask R. | 44,404 | 09-15-57 | 31,895 |
| | Winter Steelhead | Nest-4721 | Ad only | Nestucca | 44,664 | None | 104,554 |
| | | | AdRM | Nestucca | 44,678 | None | 110,089 |
| | | | | | | Hatchery Total | 673,480 |
| Clackamas | Spring Chinook | Clack-1920 | Ad only | Clackamas R. | March Rel. | None | 392,844 |
| | | | AdCWT | Clackamas R. | March Rel. | 09-15-65 | 43,799 |
| | Coho | Big-1320 | Ad only | Tongue PT. | April Rel. | None | 279,232 |
| | | | | Youngs Bay | April Rel. | None | 757,844 |
| | | | AdCWT | Tongue PT. | 44,348 | 09-15-37 | 26,709 |
| | | | | Youngs Bay | April Rel. | 09-15-35 | 28,047 |
| | | | | | | Hatchery Total | 1,528,475 |
| Cole Rivers | Spring Chinook | Coos-3720 | Ad only | Morgan Cr. | early release | None | 171,686 |
| | | | | Morgan Cr. | 44,470 | None | 172,905 |
| | | | AdCWT | Morgan Cr. | 44,470 | 09-15-58 | 33,316 |
| | | NUmp-5520 | Ad only | N. Umpqua | TBD | None | 332,246 |
| | | Rog-5220 | Ad only | Rogue Est. | 44,421 | None | 116,394 |
| | | | | Rogue R. | 44,421 | None | 321,714 |
| | | | | | 44,453 | None | 514,169 |
| | | | | | 44,481 | None | 252,290 |
| | | | | | 44,631 | None | 56,751 |
| | | | AdCWT | Rogue Est. | 44,421 | 09-15-85 | 38,401 |
| | | | | Rogue R. | 44,421 | 09-15-84 | 39,660 |
| | Fall Chinook | | | | 44,453 | 09-15-86 | 40,030 |
| | | | | | 44,481 | 09-15-87 | 38,962 |
| | | | | | 44,631 | 09-15-88 | 38,961 |
| | Coho | Cow-1820 | Ad only | N Umpqua R. | TBD | None | 98,914 |
| | | Rog-5220 | Ad only | Rogue R. | 44,680 | None | 42,373 |
| | | | AdCWT | Rogue R. | 44,680 | 09-15-89 | 27,797 |
| | Summer Steelhead | NUmp-5521 | Ad only | N Umpqua R. | TBD | None | 80,181 |
| | | Rog-5221 | Ad only | Rogue R. | 44,673 | None | 235,047 |
| | Winter Steelhead | App-6221 | Ad only | Applegate R | 44,302 | None | 155,728 |
| | | Coos-3721 | Ad only | Coos Area | 44,659 | None | 131,386 |
| | | Cow-1821 | Ad only | Canyonville | TBD | None | 63,953 |
| | | | AdCWT | Canyonville | TBD | 09-15-05 | 21,071 |
| | | | | | | 09-15-06 | 21,533 |
| | | | | | | 09-15-07 | 21,554 |
| | | | | | | 09-15-08 | 21,297 |
| | | Rog-5221 | Ad only | Rogue R. | 44,313 | None | 93,448 |
| | | Ten-8821 | Ad only | Ten ML Area | 44,650 | None | 27,059 |
| | | | | | | Hatchery Total | 3,208,826 |
| Elk River | Fall Chinook | Chet-9620 | Ad only | Chetco R. | 44,481 | None | 165,185 |
| | | | AdCWT | Chetco R. | 44,481 | 09-15-31 | 27,926 |
| | | | | Ferry Cr. | 44,481 | 09-15-32 | 27,431 |
| | | Elk-3520 | AdCWT | Elk R. | 44,453 | 09-15-48 | 31,378 |
| | | | | | | 09-15-49 | 31,137 |
| | | | | | | 09-15-50 | 30,511 |
| | | | | | | 09-15-51 | 30,974 |
| | | | | | | 09-15-52 | 30,028 |
| | | | | | | 09-15-53 | 30,383 |
| | | | | | | 09-15-54 | 31,199 |
| | | | | | | 09-15-55 | 30,344 |
| | | | | | | 09-15-56 | 21,665 |
| | | | | | 44,622 | 09-15-17 | 20,666 |
| | | Smith-15120 | Ad only | Winchester | 44,460 | None | 7,400 |
| | | | AdCWT | Winchester | 44,460 | 09-15-47 | 27,629 |
| | Winter Steelhead | Chetco-9621 | Ad only | Chetco R. | 44,664 | None | 8,570 |

Exhibit 16
145 of 189

*Table 21.  Marking and Tagging Summary for 2021*

| HATCHERY | SPECIES | STOCK | MARK APPLIED | RELEASE/ TRANSFER LOCATION | RELEASE/ TRANSFER DATE | TAG CODE | NUMBER MARKED |
|---|---|---|---|---|---|---|---|
| | | | | | | Hatchery Total | 552,426 |
| Fall River | Spring Chinook | Desc-6620 | LM | Mult. Sites | 44,645 | None | 104,261 |
| | | | | | | Hatchery Total | 104,261 |
| Gnat Creek | Spring Chinook | S.Sant-2420 | Ad only | Blind Slough | 44,502 | None | 202,183 |
| | | | | Gnat Creek | 44,636 | None | 604,528 |
| | | | | Youngs Bay | 44,502 | None | 48,967 |
| | | | AdCWT | Blind Slough | 44,502 | 09-15-26 | 27,432 |
| | | | | Gnat Creek | 44,636 | 09-15-27 | 27,902 |
| | | | | | | Hatchery Total | 911,012 |
| Indian Creek | Fall Chinook | LRog-6120 | Ad only | Rogue R. | 44,422 | None | 51,346 |
| | | | AdCWT | Rogue R. | 44,422 | 09-27-46 | 16,758 |
| | | | | | | 09-43-41 | 12,149 |
| | | | | | | Hatchery Total | 80,253 |
| Irrigon | Fall Chinook | Snake-9720 | AdCWT | Lr.Gr. Ronde | 44,344 | 63-79-41 | 174,161 |
| | | | | Salmon R. / | 44,330 | 09-15-79 | 225,761 |
| | Summer Steelhead | L. Sh-2921 | AdCWT | L. Sheep Cr. | 44,270 | 09-16-71 | 27,812 |
| | | | Adonly | L. Sheep Cr. | 44,270 | None | 186,834 |
| | | Uma-9121 | Ad only | Umatilla R. | 44,639 | None | 76,201 |
| | | | AdCWT | Umatilla R. | 44,639 | 09-14-92 | 33,168 |
| | | | | | | 09-14-93 | 32,043 |
| | | Wall-5621 | AdCWT | Big Canyon | 44,281 | 09-16-79 | 27,124 |
| | | | | | | 09-16-80 | 27,020 |
| | | | | | | 09-16-81 | 26,908 |
| | | | | Wallowa R. | 44,281 | 09-16-72 | 26,296 |
| | | | | | | 09-16-73 | 26,683 |
| | | | | | | 09-16-74 | 26,843 |
| | | | | | | 09-16-75 | 27,050 |
| | | | | | | 09-16-76 | 26,528 |
| | | | | | | 09-16-77 | 26,937 |
| | | | | | | 09-16-78 | 27,198 |
| | | | Adonly | Big Canyon | 44,281 | None | 145,054 |
| | | | | Wallowa R. | 44,281 | None | 416,914 |
| | | | | | | Hatchery Total | 1,586,535 |
| Klaskanine | Fall Chinook | Rog-5220 | AdLVCWT | N.F. Klask | 6/1/21-6/30/21 | 09-15-10 | 26,018 |
| | | | | | 44,390 | 09-15-11 | 26,208 |
| | | | LV only | N.F. Klask | 44,390 | None | 88,604 |
| | Coho | Big-1320 | Ad only | N.F. Klask | 44,680 | None | 579,275 |
| | | | AdCWT | N.F. Klask. | 44,680 | 09-15-20 | 27,054 |
| | | | | | | Hatchery Total | 747,159 |
| Leaburg | Spring Chinook | Mckz-2320 | Ad only | McKenzie R. | 44,607 | None | 113,603 |
| | | | | | 44,635 | None | 181,636 |
| | | | | | 44,666 | None | 104,648 |
| | | | AdCWT | McKenzie R. | 44,607 | 09-15-90 | 36,527 |
| | | | | | 44,635 | 09-15-91 | 36,035 |
| | | | | | 44,666 | 09-15-92 | 36,527 |
| | | | | | | Hatchery Total | 508,976 |
| Lookingglass | Spring Chinook | Cath-20120 | AdCWT | Catherine Cr. | 4/2/2021 | 09-16-82 | 50,015 |
| | | | | | | 09-16-83 | 50,185 |
| | | CQ-20120 | Ad only | Catherine Cr. | 4/2/2021 | None | 80,374 |
| | | Imn-2920 | Ad only | Imnaha R. | 3/15/21 | None | 270,059 |
| | | | AdCWT | Imnaha R. | 3/15/21 | 09-16-92 | 62,534 |
| | | | | | | 09-16-93 | 62,517 |
| | | | | | | 09-16-94 | 62,517 |
| | | | | | | 09-16-95 | 50,845 |
| | | Look-8120 | Ad only | Looking. Cr. | 4/2/2021 | None | 155,102 |
| | | | AdCWT | Looking. Cr. | 4/2/2021 | 09-16-90 | 60,001 |
| | | | | | | 09-16-91 | 60,013 |

Exhibit 16
146 of 189

*Table 21.  Marking and Tagging Summary for 2021*

| HATCHERY | SPECIES | STOCK | MARK APPLIED | RELEASE/ TRANSFER LOCATION | RELEASE/ TRANSFER DATE | TAG CODE | NUMBER MARKED |
|---|---|---|---|---|---|---|---|
| | | Lost-20020 | Ad only | Lostine R. | 4/2/2021 | None | 179,132 |
| | | | AdCWT | Lostine R. | 4/2/2021 | 09-16-88 | 60,056 |
| | | | | | | 09-16-89 | 60,033 |
| | | UGR-8020 | Ad only | UGR R. | 3/1/21 | None | 19,399 |
| | | | AdCWT | UGR R. | 3/1/21 | 09-16-86 | 60,049 |
| | | | | | | 09-16-87 | 60,282 |
| | | | CWT only | UGR R. | 3/1/21 | 09-16-84 | 65,998 |
| | | | | | | 09-16-85 | 66,000 |
| | | | | | | Hatchery Total | 1,535,111 |
| Marion Forks | Spring Chinook | N San-2120 | Ad only | Big Creek | 44,643 | None | 176,934 |
| | | | | Molalla R. | 44,636 | None | 69,891 |
| | | | | N. Santiam R. | 44,636 | None | 603,109 |
| | | | | Tongue PT. | 44,622 | None | 227,700 |
| | | | | Youngs Bay | 44,629 | None | 210,422 |
| | | | AdCWT | Big Creek | 44,643 | 09-15-41 | 25,268 |
| | | | | Molalla R. | 44,636 | 09-15-63 | 31,258 |
| | | | | N. Santiam R. | 44,636 | 09-15-94 | 56,164 |
| | | | | | | 09-15-95 | 54,376 |
| | | | | Tongue PT. | 44,622 | 09-15-39 | 25,136 |
| | | | | Youngs Bay | 44,629 | 09-15-40 | 25,232 |
| | | | | | | Hatchery Total | 1,505,490 |
| Morgan Cr. | Fall Chinook | Coos-3720 | Ad only | Morgan Cr | 44,347 | None | 171,400 |
| | | | | | 44,348 | None | 346,025 |
| | | | AdCWT | Morgan Cr | 44,347 | 09-11-17 | 33,754 |
| | | | | | 44,348 | 09-15-60 | 33,464 |
| | | | | | | Hatchery Total | 584,643 |
| Nehalem | Coho | Nelm-32F20 | Ad only | N. Nehalem | 44,286 | None | 82,527 |
| | | Trask-34F20 | AdLM | Trask | 44,277 | None | 122,513 |
| | Winter Steelhead | Nelm-3221 | Ad only | N. Nehalem | Various | None | 54,010 |
| | | | | Necanicum | 44,286 | None | 37,636 |
| | | Nelm-32F21 | AdLM | N. Nehalem | 44,316 | None | 25,309 |
| | | | | | | Hatchery Total | 321,995 |
| Noble Creek | Fall Chinook | Coos-3720 | Ad only | Noble Creek | 44,348 | None | 382,647 |
| | | | AdCWT | Noble Creek | 44,348 | 09-15-61 | 32,998 |
| | | | | | | Hatchery Total | 415,645 |
| Oak Springs | Winter Steelhead | Clack-12221 | Ad only | Various | Various | None | 290,624 |
| | | | | | | Hatchery Total | 290,624 |
| Oxbow | Spring Chinook | Clack-1920 | Ad only | Clackamas | 44,501 | None | 233,726 |
| | | | AdCWT | Clackamas | 44,501 | 09-15-24 | 27,054 |
| | | Ssant-2220 | Ad only | Big Cr/Klask | 44,501 | None | 803,671 |
| | | | | SAFE | 44,501 | None | 728,404 |
| | | | AdCWT | Big Cr/Klask | 44,501 | 09-15-23 | 27,410 |
| | | | | SAFE | 44,501 | 09-15-22 | 27,018 |
| | | | | | | Hatchery Total | 1,847,283 |
| Round Butte | Spring Chinook | Desc-5020/6620 | Ad only | Pelton Ladd | 44,502 | None | 85,386 |
| | | Desc-6620 | AdCWT | Pelton Ladd | 44,502 | 09-15-21 | 26,939 |
| | | | | | | 09-15-73 | 72,322 |
| | | | | | | 09-15-75 | 85,156 |
| | | Hood-5020 | Ad only | Pelton Ladd | 44,502 | None | 110,040 |
| | | | AdCWT | Pelton Ladd | 44,502 | 09-15-74 | 94,201 |
| | | | | | | Hatchery Total | 474,054 |
| S. Santiam | Summer Steelhead | S Sant-2421 | Ad only | Various | Various | None | 251,976 |
| | | | | | | Hatchery Total | 251,976 |
| Salmon R | Fall Chinook | Sal-3620 | AdCWT | Salmon R. | 44,422 | 09-15-80 | 208,663 |
| | | | | | | Hatchery Total | 208,663 |
| Sandy | Spring Chinook | San-1120 | Ad only | Bull Run | 44,606 | None | 202,897 |
| | | | AdCWT | Bull Run | 44,606 | 09-15-29 | 26,977 |

Exhibit 16
147 of 189

*Table 21.  Marking and Tagging Summary for 2021*

| HATCHERY | SPECIES | STOCK | MARK APPLIED | RELEASE/ TRANSFER LOCATION | RELEASE/ TRANSFER DATE | TAG CODE | NUMBER MARKED |
|---|---|---|---|---|---|---|---|
| | Coho | San-1120 | Ad only | Sandy R. | 44,664 | None | 200,567 |
| | | | | Sandy R. | 44,664 | 09-15-28 | 27,323 |
| | Winter Steelhead | San-1121W | AdLM only | Sandy R. | 3/28/21 | None | 84,356 |
| | | Sandy-1121 | Ad | Cedar Cr. | 44,664 | None | 12,427 |
| | | | | | | Hatchery Total | 554,547 |
| Trask | Spring Chinook | Trask-3420 | Ad only | Trask R. | 44,414 | None | 160,727 |
| | | | AdCWT | Trask R. | 44,414 | 09-15-62 | 33,159 |
| | Fall Chinook | Trask-3420 | | Trask R. | 44,400 | None | 125,870 |
| | | | | Whiskey Cr. | 44,404 | None | 72,320 |
| | Winter Steelhead | Wils-12121 | Ad only | Various | Various | None | 168,596 |
| | | | | | | Hatchery Total | 560,672 |
| Umatilla | Fall Chinook | L.White-11020 | Ad only | TBD | TBD | None | 167,984 |
| | | Uma-9120 | Ad only | Umatilla R. | 44,330 | None | 393,701 |
| | | | AdCWT | Umatilla R. | 44,330 | 09-15-78 | 171,161 |
| | Spring Chinook | Uma-9120 | Ad only | Imeques | 44,614 | None | 404,847 |
| | | | | Thornhollow | 44,517 | None | 149,822 |
| | | | AdCWT | Imeques | 44,614 | None | 42,605 |
| | | | | Thornhollow | 44,517 | 09-15-70 | 54,057 |
| | | | AWTonly | Imeques | 44,614 | 09 | 110,594 |
| | | | CWT only | Imeques | 44,614 | 09-15-67 | 42,549 |
| | | | | | | Hatchery Total | 1,537,320 |
| Willamette | Spring Chinook | Mckz-2320 | Ad only | Coast Fk. Will | Nov. Rel. | None | 120,749 |
| | | | AdCWT | Coast Fk. Will | Nov. Rel. | 09-15-68 | 50,525 |
| | | S San-2420 | Ad only | S. Santiam | (blank) | None | 765,348 |
| | | | AdCWT | S. Santiam | Fall Rel. | 09-15-96 | 54,304 |
| | | | | | Spring Rel. | 09-16-69 | 210,394 |
| | | Will-2220 | Ad only | Coast Fk. Will | 44,607 | None | 254,493 |
| | | | | Dexter / April | 44,362 | None | 510,400 |
| | | | | Dexter / Feb | 44,352 | None | 193,836 |
| | | | | Dexter / March | 44,352 | None | 387,068 |
| | | | | Dexter / Nov | 44,348 | None | 219,940 |
| | | | AdCWT | Coast Fk. Will | 44,607 | 09-15-93 | 47,857 |
| | | | | Dexter / April | 44,362 | 09-16-67 | 110,187 |
| | | | | Dexter / Feb | 44,352 | 09-15-97 | 66,566 |
| | | | | Dexter / March | 44,352 | 09-15-98 | 66,800 |
| | | | | | | 09-15-99 | 66,911 |
| | | | | Dexter / Nov | 44,348 | 09-16-66 | 85,149 |
| | Rainbow Trout | RR-72T20 | Ad only | Various | 44,377 | None | 537,545 |
| | Summer Steelhead | S Sant-2421 | Ad only | Various | Various | None | 174,334 |
| | | | | | | Hatchery Total | 3,922,406 |
| Wizard Falls | Rainbow Trout | 67H20 | Ad only | Mult. Sites | 44,645 | None | 59,015 |
| | Summer Steelhead | 127T21 | Ad only | Mult. Sites | 44,645 | None | 170,417 |
| | Kokanee | Desc-6621 | LM | Mult. Sites | 44,645 | None | 106,823 |
| | | | | | | | 336,255 |
| Grand Total | | | | | | | 41,020,217 |

Exhibit 16
148 of 189

*Table 21.  Marking and Tagging Summary for 2021*

**Marks Detail**

| SPECIES | MARK APPLIED | NUMBER |
|---|---|---|
| Coho | Ad only | 6,001,659 |
| | AdCWT | 426,576 |
| | AdLM | 122,513 |
| | CWT only | 108,045 |
| Fall Chinook | Ad only | 11,891,788 |
| | AdCWT | 2,977,800 |
| | AdLVCWT | 52,226 |
| | LV only | 88,604 |
| Kokanee | Ad only | 59,015 |
| Rainbow Trout | Ad only | 707,962 |
| Spring Chinook | Ad only | 11,395,600 |
| | AdCWT | 2,813,660 |
| | AdLM | 42,769 |
| | AdRM | 42,707 |
| | AWTonly | 110,594 |
| | CWT only | 174,547 |
| | LM | 104,261 |
| Summer Steelhead | Ad only | 817,739 |
| | AdCWT | 361,610 |
| | Adonly | 748,802 |
| | AdRM only | 265,385 |
| | LM | 106,823 |
| Winter Steelhead | Ad | 12,427 |
| | Ad only | 1,281,896 |
| | AdCWT | 85,455 |
| | AdLM | 25,309 |
| | AdLM only | 84,356 |
| | AdRM | 110,089 |
| **Grand Total** | | **41,020,217** |

**Wire Tagged Detail**

| SPECIES | Not Tagged | Tagged | Grand Total |
|---|---|---|---|
| Coho | 6,124,172 | 534,621 | 6,658,793 |
| Fall Chinook | 11,970,860 | 3,039,558 | 15,010,418 |
| Kokanee | 59,015 | | 59,015 |
| Rainbow Trout | 707,962 | | 707,962 |
| Spring Chinook | 11,585,337 | 3,098,801 | 14,684,138 |
| Summer Steelhead | 1,938,749 | 361,610 | 2,300,359 |
| Winter Steelhead | 1,514,077 | 85,455 | 1,599,532 |
| **Grand Total** | **33,900,172** | **7,120,045** | **41,020,217** |

**Ad Clipped Detail**

| SPECIES | Ad Clipped | Not Ad Clipped | Grand Total |
|---|---|---|---|
| Coho | 1,552,258 | 5,106,535 | 6,658,793 |
| Fall Chinook | 11,721,615 | 3,288,803 | 15,010,418 |
| Kokanee | 59,015 | | 59,015 |
| Rainbow Trout | 170,417 | 537,545 | 707,962 |
| Spring Chinook | 6,840,883 | 7,843,255 | 14,684,138 |
| Summer Steelhead | 1,266,794 | 1,033,565 | 2,300,359 |
| Winter Steelhead | 1,282,328 | 317,204 | 1,599,532 |
| **Grand Total** | **22,893,310** | **18,126,907** | **41,020,217** |

Exhibit 16
149 of 189

**Table 22. Number of Tags Processed in 2021**

| SPECIES | FISHERY | CWT STATUS | TAGS OBSERVED |
|---------|---------|------------|---------------|
| Chinook |  | CCF | 6 |
|  |  | CDFW | 1 |
|  |  | CRITFC | 1 |
|  |  | DCPUD | 1 |
|  |  | HVT | 3 |
|  |  | IDFG | 8 |
|  |  | No Release Record | 7 |
|  |  | No Tag | 81 |
|  |  | NPT | 10 |
|  |  | ODFW | 2,075 |
|  |  | Pseudo Tag, Blank Wire | 116 |
|  |  | Tag Lost Before Read | 21 |
|  |  | Tag Not Readable | 7 |
|  |  | USFWS | 5 |
|  |  | WDFW | 8 |
|  |  | YAKA | 1 |
|  |  | Total | 2,351 |
|  | 10 - OCEAN TROLL | CCF | 1 |
|  |  | CCT | 43 |
|  |  | CDFO | 1 |
|  |  | CDFW | 456 |
|  |  | COOP | 1 |
|  |  | DCPUD | 77 |
|  |  | HVT | 24 |
|  |  | IDFG | 9 |
|  |  | No Release Record | 2 |
|  |  | No Tag | 45 |
|  |  | NPT | 63 |
|  |  | ODFW | 205 |
|  |  | Pseudo Tag, Blank Wire | 1 |
|  |  | QDNR | 1 |
|  |  | ROWH | 4 |
|  |  | Tag Lost Before Read | 5 |
|  |  | USFWS | 210 |
|  |  | WDFW | 130 |
|  |  | OCEAN TROLL        Total | 1,278 |
|  | 11 - OCEAN SPORT | CCT | 2 |
|  |  | CDFW | 127 |
|  |  | DCPUD | 8 |
|  |  | HVT | 12 |
|  |  | IDFG | 3 |
|  |  | No Tag | 43 |
|  |  | NPT | 11 |
|  |  | ODFW | 34 |
|  |  | QDNR | 1 |
|  |  | QUIL | 1 |
|  |  | ROWH | 1 |
|  |  | Tag Lost Before Read | 3 |
|  |  | Tag Not Readable | 1 |
|  |  | USFWS | 47 |
|  |  | WDFW | 23 |
|  |  | YAKA | 2 |
|  |  | OCEAN SPORT        Total | 319 |
|  | 12 - COL. R. SPORT | CCF | 1 |

Exhibit 16
150 of 189

**Table 22. Number of Tags Processed in 2021**

| SPECIES | FISHERY | CWT STATUS | TAGS OBSERVED |
|---|---|---|---|
| | | CCT | 23 |
| | | CRITFC | 2 |
| | | DCPUD | 92 |
| | | IDFG | 35 |
| | | No Release Record | 4 |
| | | No Tag | 52 |
| | | NPT | 50 |
| | | ODFW | 106 |
| | | Tag Lost Before Read | 6 |
| | | Tag Not Readable | 2 |
| | | USFWS | 89 |
| | | WDFW | 259 |
| | | YAKA | 33 |
| | | COL. R. SPORT    Total | 754 |
| | 13 - COL. R. NET | CCF | 225 |
| | | CCT | 68 |
| | | CRITFC | 24 |
| | | DCPUD | 123 |
| | | HVT | 1 |
| | | IDFG | 66 |
| | | No Release Record | 3 |
| | | No Tag | 130 |
| | | NPT | 240 |
| | | ODFW | 290 |
| | | Pseudo Tag, Blank Wire | 15 |
| | | Tag Lost Before Read | 21 |
| | | Tag Not Readable | 10 |
| | | USFWS | 387 |
| | | WDFW | 583 |
| | | YAKA | 255 |
| | | COL. R. NET    Total | 2,441 |
| | 14 - SPRING SPORT | CCF | 1 |
| | | IDFG | 1 |
| | | No Tag | 21 |
| | | ODFW | 277 |
| | | Tag Lost Before Read | 1 |
| | | Tag Not Readable | 1 |
| | | USFWS | 1 |
| | | WDFW | 4 |
| | | SPRING SPORT    Total | 307 |
| | 15 - COL. R. TEST | CCT | 1 |
| | | IDFG | 2 |
| | | NPT | 2 |
| | | ODFW | 10 |
| | | USFWS | 13 |
| | | WDFW | 4 |
| | | YAKA | 2 |
| | | COL. R. TEST    Total | 34 |
| | 21 - ODFW HATCHERY | CCF | 119 |
| | | CCT | 2 |
| | | CDFW | 2 |
| | | HVT | 20 |
| | | IDFG | 1 |
| | | No Release Record | 27 |

Exhibit 16
151 of 189

*Table 22. Number of Tags Processed in 2021*

| SPECIES | FISHERY | CWT STATUS | TAGS OBSERVED |
|---|---|---|---|
| | | No Tag | 243 |
| | | ODFW | 4,274 |
| | | Tag Lost Before Read | 36 |
| | | Tag Not Readable | 18 |
| | | USFWS | 121 |
| | | WDFW | 8 |
| | | YAKA | 2 |
| | | ODFW HATCHERY     Total | 4,873 |
| | 22 - OTHER OREGON HATCHERIES | No Tag | 4 |
| | | ODFW | 7 |
| | | USFWS | 215 |
| | | OTHER OREGON HATCHERIES   Total | 226 |
| | 24 - FISH TRAP | IDFG | 2 |
| | | No Tag | 18 |
| | | ODFW | 456 |
| | | Tag Lost Before Read | 4 |
| | | USFWS | 101 |
| | | FISH TRAP       Total | 581 |
| | 32 - ESTUARY SPORT | CCF | 2 |
| | | CCT | 2 |
| | | CDFW | 2 |
| | | DCPUD | 9 |
| | | HVT | 7 |
| | | IDFG | 13 |
| | | No Tag | 59 |
| | | NPT | 84 |
| | | ODFW | 105 |
| | | Pseudo Tag, Blank Wire | 2 |
| | | Tag Lost Before Read | 1 |
| | | Tag Not Readable | 1 |
| | | USFWS | 52 |
| | | WDFW | 97 |
| | | YAKA | 5 |
| | | ESTUARY SPORT      Total | 441 |
| | 40 - MID COLUMBIA RIVER SPORT | CRITFC | 1 |
| | | DCPUD | 4 |
| | | HVT | 1 |
| | | IDFG | 3 |
| | | No Release Record | 2 |
| | | No Tag | 35 |
| | | NPT | 13 |
| | | ODFW | 9 |
| | | USFWS | 14 |
| | | WDFW | 16 |
| | | YAKA | 18 |
| | | MID COLUMBIA RIVER SPORT  Total | 116 |
| | 46 - DEAD FISH SURVEY | ODFW | 1 |
| | | DEAD FISH SURVEY     Total | 1 |
| | Chinook Total | | 13,722 |
| Coho | | CCF | 5 |
| | | ODFW | 113 |
| | | USFWS | 2 |
| | | WDFW | 18 |
| | | YAKA | 2 |

Exhibit 16
152 of 189

**Table 22. Number of Tags Processed in 2021**

| SPECIES | FISHERY | CWT STATUS | TAGS OBSERVED |
|---|---|---|---|
| | | Total | 140 |
| | 10 - OCEAN TROLL | CCF | 5 |
| | | No Tag | 2 |
| | | ODFW | 14 |
| | | SQAX | 1 |
| | | WDFW | 58 |
| | | YAKA | 1 |
| | | OCEAN TROLL        Total | 81 |
| | 11 - OCEAN SPORT | CCF | 128 |
| | | CDFO | 5 |
| | | LUMMI | 1 |
| | | No Release Record | 55 |
| | | No Tag | 319 |
| | | NPT | 3 |
| | | ODFW | 319 |
| | | PUYA | 1 |
| | | QDNR | 23 |
| | | SQAX | 2 |
| | | SUQ | 2 |
| | | Tag Lost Before Read | 50 |
| | | Tag Not Readable | 2 |
| | | TP | 1 |
| | | TULA | 1 |
| | | USFWS | 89 |
| | | WDFW | 2,684 |
| | | YAKA | 17 |
| | | OCEAN SPORT        Total | 3,702 |
| | 12 - COL. R. SPORT | CCF | 17 |
| | | No Release Record | 3 |
| | | No Tag | 10 |
| | | ODFW | 24 |
| | | Tag Lost Before Read | 2 |
| | | USFWS | 3 |
| | | WDFW | 53 |
| | | YAKA | 5 |
| | | COL. R. SPORT        Total | 117 |
| | 13 - COL. R. NET | CCF | 58 |
| | | DCPUD | 11 |
| | | No Release Record | 15 |
| | | No Tag | 32 |
| | | NPT | 25 |
| | | ODFW | 79 |
| | | Tag Lost Before Read | 5 |
| | | USFWS | 1 |
| | | WDFW | 328 |
| | | YAKA | 513 |
| | | COL. R. NET        Total | 1,067 |
| | 21 - ODFW HATCHERY | CCF | 11 |
| | | No Tag | 80 |
| | | ODFW | 904 |
| | | Tag Lost Before Read | 7 |
| | | WDFW | 1 |
| | | ODFW HATCHERY        Total | 1,003 |
| | 32 - ESTUARY SPORT | CCF | 8 |

Exhibit 16
153 of 189

***Table 22. Number of Tags Processed in 2021***

| SPECIES | FISHERY | CWT STATUS | TAGS OBSERVED |
|---|---|---|---|
| | | No Tag | 8 |
| | | NPT | 1 |
| | | ODFW | 13 |
| | | Tag Lost Before Read | 1 |
| | | USFWS | 3 |
| | | WDFW | 29 |
| | | YAKA | 2 |
| | | ESTUARY SPORT        Total | 65 |
| | 40 - MID COLUMBIA RIVER SPORT | No Release Record | 5 |
| | | No Tag | 5 |
| | | NPT | 3 |
| | | ODFW | 9 |
| | | WDFW | 7 |
| | | YAKA | 6 |
| | | MID COLUMBIA RIVER SPORT  Total | 35 |
| | Coho Total | | 6,210 |
| Steelhead | - | ODFW | 2 |
| | | Total | 2 |
| | 11 - OCEAN SPORT | WDFW | 4 |
| | | OCEAN SPORT        Total | 4 |
| | 12 - COL. R. SPORT | No Tag | 2 |
| | | ODFW | 3 |
| | | Tag Lost Before Read | 1 |
| | | USFWS | 1 |
| | | WDFW | 4 |
| | | COL. R. SPORT        Total | 11 |
| | 13 - COL. R. NET | IDFG | 29 |
| | | No Release Record | 1 |
| | | No Tag | 3 |
| | | ODFW | 13 |
| | | Pseudo Tag, Blank Wire | 1 |
| | | USFWS | 14 |
| | | WDFW | 9 |
| | | COL. R. NET        Total | 70 |
| | 24 - FISH TRAP | IDFG | 1 |
| | | No Tag | 5 |
| | | ODFW | 106 |
| | | Pseudo Tag, Blank Wire | 1 |
| | | Tag Lost Before Read | 2 |
| | | Tag Not Readable | 5 |
| | | FISH TRAP        Total | 120 |
| | 27 - RIVER SPORT | No Tag | 3 |
| | | ODFW | 63 |
| | | Tag Not Readable | 3 |
| | | RIVER SPORT        Total | 69 |
| | 40 - MID COLUMBIA RIVER SPORT | No Tag | 1 |
| | | MID COLUMBIA RIVER SPORT  Total | 1 |
| | Steelhead Total | | 277 |
| All Species Total | | | 20,209 |

Exhibit 16
154 of 189

*Table 23.  Estimated Number of CWT Recoveries for ODFW Hatchery Releases* (Brood years 2008-2018 shown.  Non-clipped CWT groups are in bold.)

| FACILITY | SP | STOCK | BY | REL SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | Ocean Fisheries % | Freshwater Fisheries # | Freshwater Fisheries % | Freshwater Escapement # | Freshwater Escapement % | Total Recoveries # | Total Recoveries % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bandon | CHF | 37 | Coos R | 2010 | Millicoma R W Fk | 090443 | 30,324 | 100,164 | 115 | 0.38 | 5 | 0.02 | 20 | 0.07 | 140 | 0.46 |
|  |  | 44 | Coquille R | 2018 | Ferry Cr (Coquille) | 091329 | 31,507 | 62,452 | 22 | 0.07 | 1 | 0.00 | 1 | 0.00 | 24 | 0.08 |
| Big Canyon Trap | STS | 56 | Wallowa R | 2019 | Deer Cr | 091374 | 27,041 | 82,973 | 1 | 0.00 | 0 | 0.00 | 0 | 0.00 | 1 | 0.00 |
|  |  | 56 |  | 2019 | Deer Cr | 091376 | 27,039 | 86,331 | 0 | 0.00 | 5 | 0.02 | 0 | 0.00 | 5 | 0.02 |
|  |  | 56 |  | 2019 | Deer Cr | 091375 | 27,229 | 82,237 | 0 | 0.00 | 3 | 0.01 | 0 | 0.00 | 3 | 0.01 |
|  |  | 56 |  | 2010 | Deer Cr | 090319 | 26,146 | 158,278 | 0 | 0.00 | 52 | 0.20 | 61 | 0.23 | 113 | 0.43 |
|  |  | 56 |  | 2015 | Deer Cr | 090971 | 27,267 | 82,045 | 0 | 0.00 | 23 | 0.08 | 114 | 0.42 | 137 | 0.50 |
|  |  | 56 |  | 2015 | Deer Cr | 090972 | 26,864 | 84,562 | 0 | 0.00 | 63 | 0.23 | 101 | 0.38 | 164 | 0.61 |
|  |  | 56 |  | 2015 | Deer Cr | 090973 | 25,875 | 168,771 | 0 | 0.00 | 27 | 0.10 | 43 | 0.17 | 70 | 0.27 |
|  |  | 56 |  | 2014 | Deer Cr | 090813 | 24,993 | 91,346 | 0 | 0.00 | 14 | 0.06 | 29 | 0.12 | 43 | 0.17 |
|  |  | 56 |  | 2014 | Deer Cr | 090815 | 24,865 | 176,611 | 0 | 0.00 | 5 | 0.02 | 7 | 0.03 | 12 | 0.05 |
|  |  | 56 |  | 2014 | Deer Cr | 090814 | 26,382 | 80,253 | 0 | 0.00 | 0 | 0.00 | 18 | 0.07 | 18 | 0.07 |
| Big Creek | CHF | 13 | Big Cr | 2009 | Big Cr | **090148** | 225,203 | 350,365 | **278** | **0.12** | **74** | **0.03** | **446** | **0.20** | **798** | **0.35** |
|  |  | 13 |  | 2009 | Big Cr | 090323 | 225,945 | 3,598,214 | 373 | 0.16 | 210 | 0.09 | 350 | 0.16 | 934 | 0.41 |
|  |  | 13 |  | 2010 | Big Cr | **090366** | 229,840 | 389,606 | **84** | **0.04** | **17** | **0.01** | **114** | **0.05** | **216** | **0.09** |
|  |  | 13 |  | 2010 | Big Cr | 090437 | 229,462 | 2,865,514 | 116 | 0.05 | 42 | 0.02 | 95 | 0.04 | 253 | 0.11 |
|  |  | 13 |  | 2010 | Klaskanine R N Fk | 092050 | 53,783 | 1,932,616 | 5 | 0.01 | 23 | 0.04 | 10 | 0.02 | 38 | 0.07 |
|  |  | 13 |  | 2011 | Big Cr | 090582 | 221,574 | 2,527,817 | 515 | 0.23 | 185 | 0.08 | 427 | 0.19 | 1127 | 0.51 |
|  |  | 13 |  | 2011 | Big Cr | 090566 | 226,519 | 339,958 | 525 | 0.23 | 237 | 0.10 | 309 | 0.14 | 1070 | 0.47 |
|  |  | 13 |  | 2011 | Big Cr | 090567 | 224,969 | 400,957 | 418 | 0.19 | 162 | 0.07 | 286 | 0.13 | 866 | 0.39 |
|  |  | 13 |  | 2011 | Big Cr | **090583** | 220,822 | 346,015 | **311** | **0.14** | **47** | **0.02** | **357** | **0.16** | **714** | **0.32** |
|  |  | 13 |  | 2012 | Big Cr | 090702 | 209,170 | 2,728,544 | 454 | 0.22 | 140 | 0.07 | 411 | 0.20 | 1005 | 0.48 |
|  |  | 13 |  | 2012 | Big Cr | **090377** | 225,678 | 227,524 | **287** | **0.13** | **48** | **0.02** | **505** | **0.22** | **840** | **0.37** |
|  |  | 13 |  | 2013 | Big Cr | 090712 | 212,422 | 2,624,478 | 110 | 0.05 | 48 | 0.02 | 78 | 0.04 | 235 | 0.11 |
|  |  | 13 |  | 2013 | Big Cr | **090449** | 212,081 | 213,423 | **34** | **0.02** | **6** | **0.00** | **64** | **0.03** | **105** | **0.05** |
|  |  | 13 |  | 2014 | Big Cr | 090823 | 220,563 | 3,120,715 | 294 | 0.13 | 124 | 0.06 | 216 | 0.10 | 634 | 0.29 |
|  |  | 13 |  | 2015 | Big Cr | 090824 | 224,466 | 3,090,605 | 305 | 0.14 | 110 | 0.05 | 192 | 0.09 | 607 | 0.27 |
|  |  | 13 |  | 2016 | Big Cr | 091012 | 452,517 | 2,312,352 | 184 | 0.04 | 102 | 0.02 | 157 | 0.03 | 442 | 0.10 |
|  |  | 13 |  | 2017 | Big Cr | 091186 | 462,393 | 2,250,280 | 203 | 0.04 | 179 | 0.04 | 458 | 0.10 | 839 | 0.18 |
|  |  | 13 |  | 2018 | Big Cr | 090569 | 456,811 | 1,848,665 | 575 | 0.13 | 280 | 0.06 | 773 | 0.17 | 1628 | 0.36 |
|  |  | 13 |  | 2019 | Big Cr | 091460 | 469,570 | 1,764,242 | 18 | 0.00 | 27 | 0.01 | 58 | 0.01 | 103 | 0.02 |
|  | CHS | 11 | Sandy R | 2018 | Tongue Pt | 091306 | 22,355 | 213,287 | 1 | 0.00 | 0 | 0.00 | 3 | 0.01 | 4 | 0.02 |
|  | Coho | 13 | Big Cr | 2013 | Big Cr | 090370 | 25,679 | 537,661 | 8 | 0.03 | 67 | 0.26 | 65 | 0.25 | 140 | 0.54 |
|  |  | 13 |  | 2018 | Big Cr | 091225 | 54,497 | 747,950 | 261 | 0.48 | 111 | 0.20 | 722 | 1.33 | 1095 | 2.01 |
|  |  | 13 |  | 2018 | Klaskanine R S Fk | 091307 | 27,598 | 333,094 | 115 | 0.42 | 70 | 0.25 | 109 | 0.40 | 294 | 1.07 |
|  |  | 13 |  | 2017 | Big Cr | 090909 | 54,568 | 733,835 | 30 | 0.05 | 178 | 0.33 | 259 | 0.47 | 466 | 0.85 |
|  |  | 13 |  | 2019 | Big Cr | 091343 | 55,471 | 751,019 | 0 | 0.00 | 16 | 0.03 | 65 | 0.12 | 81 | 0.15 |
|  |  | 13 |  | 2009 | Big Cr | 094131 | 27,077 | 160,512 | 8 | 0.03 | 52 | 0.19 | 64 | 0.23 | 123 | 0.46 |
|  |  | 13 |  | 2009 | Big Cr | 094130 | 27,446 | 377,890 | 28 | 0.10 | 72 | 0.26 | 85 | 0.31 | 185 | 0.68 |
|  |  | 13 |  | 2010 | Big Cr | 094204 | 27,264 | 384,000 | 36 | 0.13 | 227 | 0.83 | 233 | 0.86 | 497 | 1.82 |

Exhibit 16
155 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** *(Brood years 2008-2018 shown. Non-clipped CWT groups are in bold.)*

| FACILITY | SP | STOCK | BY | REL SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | % | Freshwater Fisheries # | % | Freshwater Escapement # | % | Total Recoveries # | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 13 | | 2010 | Big Cr | 094203 | 27,247 | 148,082 | 4 | 0.02 | 115 | 0.42 | 109 | 0.40 | 229 | 0.84 |
| | 13 | | 2011 | Big Cr | 094311 | 28,071 | 166,100 | 273 | 0.97 | 901 | 3.21 | 764 | 2.72 | 1938 | 6.90 |
| | 13 | | 2011 | Big Cr | 094310 | 28,035 | 405,516 | 221 | 0.79 | 962 | 3.43 | 649 | 2.31 | 1831 | 6.53 |
| | 13 | | 2015 | Big Cr | 090605 | 26,618 | 536,144 | 28 | 0.10 | 40 | 0.15 | 55 | 0.20 | 122 | 0.46 |
| | 13 | | 2016 | Big Cr | 090908 | 55,491 | 567,394 | 203 | 0.37 | 193 | 0.35 | 300 | 0.54 | 697 | 1.26 |
| | 13 | | 2014 | Big Cr | 090456 | 26,542 | 568,328 | 31 | 0.12 | 160 | 0.60 | 118 | 0.44 | 308 | 1.16 |
| | 13 | | 2012 | Big Cr | 090369 | 26,712 | 537,811 | 62 | 0.23 | 75 | 0.28 | 89 | 0.33 | 226 | 0.84 |
| Bonneville | CHF | 14 | Tanner Cr | 2014 | Tanner Cr | 090922 | 150,734 | 1,226,051 | 251 | 0.17 | 142 | 0.09 | 443 | 0.29 | 836 | 0.55 |
| | 14 | | 2014 | Tanner Cr | 090948 | 26,210 | 195,214 | 0 | 0.00 | 0 | 0.00 | 7 | 0.03 | 7 | 0.03 |
| | 14 | | 2014 | Tanner Cr | 090947 | 43,726 | 340,453 | 0 | 0.00 | 16 | 0.04 | 6 | 0.01 | 22 | 0.05 |
| | 14 | | 2015 | Tanner Cr | 091009 | 160,298 | 1,582,652 | 78 | 0.05 | 52 | 0.03 | 190 | 0.12 | 320 | 0.20 |
| | 14 | | 2015 | Tanner Cr | 091034 | 16,805 | 121,606 | 0 | 0.00 | 0 | 0.00 | 3 | 0.02 | 3 | 0.02 |
| | 14 | | 2015 | Tanner Cr | 091037 | 42,916 | 404,466 | 1 | 0.00 | 0 | 0.00 | 1 | 0.00 | 2 | 0.00 |
| | 14 | | 2016 | Tanner Cr | 091137 | 167,037 | 1,674,313 | 40 | 0.02 | 18 | 0.01 | 138 | 0.08 | 197 | 0.12 |
| | 14 | | 2016 | Tanner Cr | 091169 | 54,119 | 419,674 | 0 | 0.00 | 0 | 0.00 | 1 | 0.00 | 1 | 0.00 |
| | 14 | | 2016 | Tanner Cr | 091157 | 25,880 | 206,819 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| | 14 | | 2017 | Tanner Cr | 091182 | 169,646 | 1,677,370 | 127 | 0.07 | 137 | 0.08 | 766 | 0.45 | 1030 | 0.61 |
| | 14 | | 2017 | Tanner Cr | 091226 | 50,103 | 398,818 | 8 | 0.02 | 2 | 0.00 | 24 | 0.05 | 34 | 0.07 |
| | 14 | | 2017 | Tanner Cr | 637228 | 163,037 | 1,658,664 | 88 | 0.05 | 89 | 0.05 | 248 | 0.15 | 426 | 0.26 |
| | 14 | | 2018 | Tanner Cr | 091285 | 171,443 | 1,448,055 | 126 | 0.07 | 83 | 0.05 | 301 | 0.18 | 510 | 0.30 |
| | 14 | | 2018 | Tanner Cr | 091341 | 30,027 | 417,518 | 18 | 0.06 | 1 | 0.00 | 17 | 0.06 | 36 | 0.12 |
| | 14 | | 2018 | Tanner Cr | 637411 | 192,246 | 1,747,205 | 81 | 0.04 | 34 | 0.02 | 97 | 0.05 | 212 | 0.11 |
| | 14 | | 2019 | Tanner Cr | 091458 | 173,129 | 1,831,425 | 29 | 0.02 | 48 | 0.03 | 291 | 0.17 | 367 | 0.21 |
| | 14 | | 2019 | Tanner Cr | 094702 | 54,643 | 411,276 | 0 | 0.00 | 0 | 0.00 | 1 | 0.00 | 1 | 0.00 |
| | 45 | WA URB | 2016 | Umatilla R | 091134 | 251,437 | 253,337 | 3 | 0.00 | 6 | 0.00 | 8 | 0.00 | 17 | 0.01 |
| | 45 | | 2016 | Umatilla R | 091135 | 493,893 | 495,877 | 1 | 0.00 | 0 | 0.00 | 2 | 0.00 | 3 | 0.00 |
| | 45 | | 2016 | Umatilla R | 091133 | 101,265 | 102,807 | 0 | 0.00 | 0 | 0.00 | 1 | 0.00 | 1 | 0.00 |
| | 45 | | 2017 | Umatilla R | 091276 | 214,695 | 220,200 | 37 | 0.02 | 16 | 0.01 | 2 | 0.00 | 54 | 0.03 |
| | 45 | | 2017 | Umatilla R | 091280 | 126,782 | 129,726 | 41 | 0.03 | 26 | 0.02 | 2 | 0.00 | 69 | 0.05 |
| | 45 | | 2017 | Umatilla R | 091278 | 185,785 | 187,662 | 13 | 0.01 | 6 | 0.00 | 0 | 0.00 | 19 | 0.01 |
| | 45 | | 2017 | Umatilla R | 091277 | 204,497 | 206,563 | 15 | 0.01 | 40 | 0.02 | 4 | 0.00 | 59 | 0.03 |
| | 45 | | 2017 | Umatilla R | 091279 | 208,019 | 211,268 | 35 | 0.02 | 28 | 0.01 | 1 | 0.00 | 64 | 0.03 |
| | 60 | Columbia R | 2009 | Tanner Cr | 090326 | 169,767 | 2,869,669 | 112 | 0.07 | 54 | 0.03 | 219 | 0.13 | 386 | 0.23 |
| | 60 | | 2010 | Tanner Cr | 090486 | 170,842 | 2,753,210 | 93 | 0.05 | 83 | 0.05 | 190 | 0.11 | 366 | 0.21 |
| | 60 | | 2011 | Tanner Cr | 090571 | 171,083 | 2,687,942 | 271 | 0.16 | 157 | 0.09 | 423 | 0.25 | 851 | 0.50 |
| | 60 | | 2012 | Tanner Cr | 090568 | 168,873 | 2,784,983 | 202 | 0.12 | 122 | 0.07 | 431 | 0.26 | 754 | 0.45 |
| | 60 | | 2013 | Tanner Cr | 055476 | 100,470 | 1,294,025 | 31 | 0.03 | 17 | 0.02 | 61 | 0.06 | 109 | 0.11 |
| | 60 | | 2013 | Tanner Cr | 090864 | 164,113 | 2,258,584 | 16 | 0.01 | 10 | 0.01 | 36 | 0.02 | 62 | 0.04 |
| | 60 | | 2013 | Tanner Cr | 055430 | 105,582 | 913,983 | 19 | 0.02 | 8 | 0.01 | 65 | 0.06 | 93 | 0.09 |
| | 91 | Umatilla R | 2014 | Umatilla R | 090944 | 483,912 | 487,457 | 468 | 0.10 | 577 | 0.12 | 687 | 0.14 | 1732 | 0.36 |
| | 91 | | 2014 | Umatilla R | 090946 | 106,112 | 106,305 | 176 | 0.17 | 281 | 0.26 | 247 | 0.23 | 704 | 0.66 |
| | 91 | | 2014 | Umatilla R | 090945 | 229,039 | 230,714 | 352 | 0.15 | 630 | 0.28 | 591 | 0.26 | 1574 | 0.69 |

Exhibit 16
156 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** *(Brood years 2008-2018 shown.  Non-clipped CWT groups are in bold.)*

| FACILITY | SP | | STOCK | BY | REL SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | % | Freshwater Fisheries # | % | Freshwater Escapement # | % | Total Recoveries # | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 91 | | 2018 | Umatilla R | 091402 | 65,516 | 207,298 | 4 | 0.01 | 7 | 0.01 | 0 | 0.00 | 11 | 0.02 |
| | | 91 | | 2018 | Umatilla R | 091403 | 120,810 | 121,472 | 1 | 0.00 | 7 | 0.01 | 0 | 0.00 | 8 | 0.01 |
| | | 95 | Col Riv URB | 2009 | Tanner Cr | 092048 | 52,535 | 1,993,826 | 304 | 0.58 | 285 | 0.54 | 802 | 1.53 | 1391 | 2.65 |
| | | 95 | | 2010 | Tanner Cr | 092049 | 54,239 | 2,067,280 | 511 | 0.94 | 456 | 0.84 | 923 | 1.70 | 1890 | 3.48 |
| | | 95 | | 2011 | Tanner Cr | 090146 | 55,476 | 2,125,176 | 140 | 0.25 | 117 | 0.21 | 250 | 0.45 | 507 | 0.91 |
| | | 95 | | 2012 | Tanner Cr | 090365 | 54,347 | 2,197,246 | 218 | 0.40 | 83 | 0.15 | 350 | 0.64 | 650 | 1.20 |
| | | 110 | LWhite URB | 2015 | Umatilla R | 091005 | 438,136 | 439,896 | 25 | 0.01 | 24 | 0.01 | 34 | 0.01 | 83 | 0.02 |
| | | 110 | | 2015 | Umatilla R | 091004 | 234,301 | 235,241 | 0 | 0.00 | 0 | 0.00 | 2 | 0.00 | 2 | 0.00 |
| | | 110 | | 2015 | Umatilla R | 091003 | 119,438 | 121,876 | 0 | 0.00 | 8 | 0.01 | 1 | 0.00 | 9 | 0.01 |
| | CHS | 19 | Clackamas R | 2014 | Youngs R & Bay | 090890 | 27,616 | 130,193 | 8 | 0.03 | 11 | 0.04 | 1 | 0.00 | 19 | 0.07 |
| | Coho | 14 | Tanner Cr | 2018 | Tanner Cr | 091316 | 24,749 | 245,029 | 280 | 1.13 | 85 | 0.34 | 1083 | 4.38 | 1448 | 5.85 |
| | | 14 | | 2017 | Tanner Cr | 091197 | 25,792 | 225,194 | 44 | 0.17 | 53 | 0.21 | 779 | 3.02 | 876 | 3.40 |
| | | 14 | | 2019 | Tanner Cr | **091472** | 26,750 | 259,301 | 0 | 0.00 | **6** | **0.02** | 0 | 0.00 | **6** | **0.02** |
| | | 14 | | 2009 | Tanner Cr | **090267** | 53,271 | 357,984 | **7** | **0.01** | **45** | **0.08** | **1143** | **2.15** | **1195** | **2.24** |
| | | 14 | | 2009 | Tanner Cr | 090266 | 59,529 | 365,350 | 69 | 0.12 | 142 | 0.24 | 971 | 1.63 | 1181 | 1.98 |
| | | 14 | | 2010 | Tanner Cr | **090474** | 48,834 | 48,834 | **3** | **0.01** | **23** | **0.05** | **592** | **1.21** | **618** | **1.27** |
| | | 14 | | 2010 | Tanner Cr | 090473 | 47,789 | 638,490 | 34 | 0.07 | 56 | 0.12 | 517 | 1.08 | 607 | 1.27 |
| | | 14 | | 2011 | Tanner Cr | 090638 | 53,241 | 89,914 | 253 | 0.48 | 636 | 1.19 | 2573 | 4.83 | 3462 | 6.50 |
| | | 14 | | 2011 | Tanner Cr | 090565 | 53,068 | 89,742 | 291 | 0.55 | 682 | 1.28 | 2591 | 4.88 | 3564 | 6.72 |
| | | 14 | | 2011 | Tanner Cr | 090564 | 52,012 | 88,685 | 285 | 0.55 | 615 | 1.18 | 2603 | 5.00 | 3503 | 6.73 |
| | | 14 | | 2011 | Tanner Cr | **090637** | 52,657 | 90,128 | **54** | **0.10** | **259** | **0.49** | **3201** | **6.08** | **3514** | **6.67** |
| | | 14 | | 2015 | Tanner Cr | 091026 | 26,994 | 201,452 | 106 | 0.39 | 89 | 0.33 | 433 | 1.60 | 628 | 2.32 |
| | | 14 | | 2016 | Tanner Cr | 091150 | 25,704 | 202,389 | 282 | 1.10 | 154 | 0.60 | 778 | 3.03 | 1213 | 4.72 |
| | | 14 | | 2014 | Tanner Cr | 090457 | 19,878 | 292,998 | 84 | 0.42 | 114 | 0.57 | 395 | 1.99 | 593 | 2.99 |
| | | 14 | | 2012 | Tanner Cr | 090646 | 56,294 | 421,677 | 163 | 0.29 | 375 | 0.67 | 514 | 0.91 | 1053 | 1.87 |
| Carson NFH | CHS | 50 | Hood R | 2010 | Hood R W Fk | 618202 | 46,352 | 47,586 | 1 | 0.00 | 62 | 0.13 | 56 | 0.12 | 119 | 0.26 |
| | | 50 | | 2011 | Hood R W Fk | 618204 | 39,591 | 42,755 | 1 | 0.00 | 81 | 0.20 | 43 | 0.11 | 125 | 0.32 |
| | | 75 | Carson | 2010 | S Fk Walla Walla | 615401 | 49,861 | 248,961 | 0 | 0.00 | 18 | 0.04 | 0 | 0.00 | 18 | 0.04 |
| | | 75 | | 2013 | S Fk Walla Walla | **615405** | 24,878 | 134,820 | **0** | **0.00** | **1** | **0.00** | **0** | **0.00** | **1** | **0.00** |
| | | 75 | Carson | 2016 | S Fk Walla Walla | 615407 | 52,296 | 261,480 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| Cascade | Coho | 14 | Tanner Cr | 2013 | Tanner Cr | 090851 | 55,150 | 353,525 | 45 | 0.08 | 64 | 0.12 | 476 | 0.86 | 585 | 1.06 |
| | | 14 | | 2013 | Tongue Pt | 090850 | 54,547 | 441,664 | 37 | 0.07 | 288 | 0.53 | 4 | 0.01 | 329 | 0.60 |
| | | 14 | | 2013 | Youngs R & Bay | 090625 | 22,196 | 684,309 | 50 | 0.22 | 315 | 1.42 | 1 | 0.00 | 366 | 1.65 |
| | | 14 | | 2018 | Lostine R | 091347 | 91,723 | 492,613 | 344 | 0.38 | 120 | 0.13 | 0 | 0.00 | 464 | 0.51 |
| | | 14 | | 2017 | Lostine R | 220021 | 101,927 | 453,160 | 49 | 0.05 | 152 | 0.15 | 52 | 0.05 | 253 | 0.25 |
| | | 14 | | 2009 | Umatilla R | **090346** | 109,060 | 987,515 | **21** | **0.02** | **124** | **0.11** | **201** | **0.18** | **347** | **0.32** |
| | | 14 | | 2015 | Lostine R | 091043 | 66,177 | 502,029 | 117 | 0.18 | 108 | 0.16 | 39 | 0.06 | 265 | 0.40 |
| | | 91 | Umatilla R | 2013 | Umatilla R | **090860** | 108,895 | 753,878 | **17** | **0.02** | **324** | **0.30** | **155** | **0.14** | **496** | **0.46** |
| | | 91 | | 2018 | Umatilla R | **091348** | 109,115 | 461,553 | **9** | **0.01** | **166** | **0.15** | **1** | **0.00** | **176** | **0.16** |
| | | 91 | | 2010 | Umatilla R | **090484** | 111,660 | 999,352 | **7** | **0.01** | **133** | **0.12** | **321** | **0.29** | **461** | **0.41** |
| | | 91 | | 2011 | Umatilla R | **090651** | 108,809 | 890,820 | **116** | **0.11** | **1118** | **1.03** | **277** | **0.25** | **1511** | **1.39** |
| | | 91 | | 2015 | Umatilla R | **091049** | 100,806 | 487,190 | **6** | **0.01** | **60** | **0.06** | **205** | **0.20** | **271** | **0.27** |

Exhibit 16
157 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** *(Brood years 2008-2018 shown. Non-clipped CWT groups are in bold.)*

| FACILITY | SP | | STOCK | BY | REL SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | Ocean Fisheries % | Freshwater Fisheries # | Freshwater Fisheries % | Freshwater Escapement # | Freshwater Escapement % | Total Recoveries # | Total Recoveries % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 91 | | 2016 | Umatilla R | **091176** | 106,087 | 505,872 | **42** | **0.04** | **59** | **0.06** | **37** | **0.03** | **138** | **0.13** |
| | | 91 | | 2014 | Umatilla R | **090916** | 109,814 | 489,490 | **13** | **0.01** | **207** | **0.19** | **195** | **0.18** | **415** | **0.38** |
| | | 91 | | 2012 | Umatilla R | **090720** | 106,996 | 1,005,626 | **46** | **0.04** | **134** | **0.12** | **189** | **0.18** | **370** | **0.35** |
| Cedar Creek | CHS | 47 | Nestucca R | 2010 | Nestucca R | 093939 | 25,108 | 111,097 | 327 | 1.30 | 6 | 0.02 | 101 | 0.40 | 435 | 1.73 |
| | | 47 | | 2011 | Three Rivers | 094235 | 25,486 | 36,610 | 144 | 0.56 | 1 | 1.00 | 75 | 0.29 | 220 | 0.86 |
| | | 47 | | 2012 | Three Rivers | 092617 | 28,656 | 36,273 | 166 | 0.58 | 1 | 0.00 | 104 | 0.36 | 271 | 0.94 |
| | | 47 | | 2013 | Three Rivers | 090783 | 19,687 | 23,950 | 4 | 0.02 | 0 | 0.00 | 37 | 0.19 | 41 | 0.21 |
| | | 47 | | 2014 | Three Rivers | 090891 | 25,807 | 25,807 | 42 | 0.16 | 1 | 1.00 | 37 | 0.14 | 80 | 0.31 |
| | | 47 | | 2015 | Three Rivers | 090829 | 27,705 | 27,705 | 3 | 0.01 | 1 | 1.00 | 51 | 0.18 | 54 | 0.20 |
| | | 47 | | 2016 | Three Rivers | 091142 | 25,155 | 25,155 | 0 | 0.00 | 0 | 0.00 | 81 | 0.32 | 81 | 0.32 |
| | | 47 | | 2017 | Three Rivers | 091202 | 26,505 | 26,505 | 15 | 0.06 | 2 | 0.01 | 41 | 0.15 | 58 | 0.22 |
| | | 47 | | 2018 | Three Rivers | 091283 | 27,255 | 27,255 | 15 | 0.06 | 1 | 0.00 | 22 | 0.08 | 38 | 0.14 |
| | | 47 | | 2019 | Three Rivers | 091302 | 25,772 | 26,085 | 0 | 0.00 | 1 | 1.00 | 0 | 0.00 | 1 | 0.00 |
| CEDC Net Pens | CHF | 52 | Cole Rivers | 2009 | Youngs R & Bay | 094151 | 27,114 | 229,105 | 91 | 0.33 | 486 | 1.79 | 9 | 0.03 | 585 | 2.16 |
| | | 52 | | 2010 | Youngs R & Bay | 090368 | 24,762 | 684,030 | 168 | 0.68 | 548 | 2.21 | 10 | 0.04 | 726 | 2.93 |
| | | 52 | | 2011 | Youngs R & Bay | 090584 | 31,212 | 653,452 | 151 | 0.48 | 288 | 0.92 | 6 | 0.02 | 444 | 1.42 |
| | | 52 | | 2012 | Youngs R & Bay | 090711 | 25,189 | 687,801 | 29 | 0.12 | 278 | 1.11 | 0 | 0.00 | 308 | 1.22 |
| | | 52 | | 2013 | Youngs R & Bay | 071244 | 27,203 | 706,974 | 11 | 0.04 | 134 | 0.49 | 1 | 0.00 | 146 | 0.54 |
| | | 52 | | 2014 | Youngs R & Bay | 094155 | 26,620 | 472,678 | 96 | 0.36 | 395 | 1.48 | 5 | 0.02 | 496 | 1.86 |
| | CHS | 11 | Sandy R | 2012 | Tongue Pt | 090726 | 46,127 | 172,612 | 42 | 0.09 | 65 | 0.14 | 23 | 0.05 | 130 | 0.28 |
| | | 19 | Clackamas R | 2011 | Tongue Pt | 092053 | 32,687 | 50,630 | 3 | 0.01 | 8 | 0.03 | 8 | 0.03 | 19 | 0.06 |
| | | 19 | | 2011 | Tongue Pt | 090589 | 18,871 | 50,630 | 0 | 0.00 | 10 | 0.05 | 4 | 0.02 | 14 | 0.07 |
| | | 19 | | 2012 | Youngs R & Bay | 090740 | 31,857 | 187,395 | 53 | 0.17 | 199 | 0.63 | 28 | 0.09 | 281 | 0.88 |
| | | 19 | | 2014 | Youngs R & Bay | 090164 | 25,570 | 130,193 | 6 | 0.03 | 60 | 0.23 | 4 | 0.02 | 70 | 0.27 |
| | | 19 | | 2015 | Youngs R & Bay | 091035 | 27,571 | 219,874 | 5 | 0.02 | 16 | 0.06 | 1 | 0.00 | 22 | 0.08 |
| | | 19 | | 2016 | Youngs R & Bay | 091143 | 26,825 | 249,544 | 1 | 0.00 | 35 | 0.13 | 3 | 0.01 | 39 | 0.15 |
| | | 21 | NF Santiam | 2015 | Tongue Pt | 091031 | 25,079 | 183,928 | 0 | 0.00 | 12 | 0.05 | 2 | 0.01 | 14 | 0.05 |
| | | 21 | | 2015 | Youngs R & Bay | 091032 | 25,034 | 303,803 | 0 | 0.00 | 29 | 0.12 | 2 | 0.01 | 31 | 0.12 |
| | | 21 | | 2016 | Tongue Pt | 091156 | 25,335 | 215,694 | 15 | 0.06 | 53 | 0.21 | 8 | 0.03 | 76 | 0.30 |
| | | 21 | | 2016 | Tongue Pt | 091154 | 24,574 | 244,138 | 0 | 0.00 | 3 | 0.01 | 0 | 0.00 | 3 | 0.01 |
| | | 21 | | 2016 | Youngs R & Bay | 091155 | 25,042 | 526,866 | 8 | 0.03 | 52 | 0.21 | 9 | 0.04 | 69 | 0.28 |
| | | 21 | | 2017 | Tongue Pt | 091209 | 23,578 | 171,228 | 16 | 0.07 | 69 | 0.29 | 48 | 0.21 | 133 | 0.56 |
| | | 21 | | 2017 | Tongue Pt | 091207 | 24,739 | 248,381 | 0 | 0.00 | 16 | 0.06 | 8 | 0.03 | 24 | 0.10 |
| | | 21 | | 2017 | Youngs R & Bay | 091208 | 21,768 | 303,599 | 1 | 0.01 | 56 | 0.26 | 16 | 0.07 | 73 | 0.34 |
| | | 21 | | 2018 | Tongue Pt | 091311 | 23,908 | 196,528 | 0 | 0.00 | 0 | 0.00 | 28 | 0.12 | 28 | 0.12 |
| | | 21 | | 2018 | Youngs R & Bay | 091309 | 23,987 | 274,384 | 3 | 0.01 | 4 | 0.02 | 3 | 0.01 | 10 | 0.04 |
| | | 21 | | 2018 | Youngs R & Bay | 091310 | 22,450 | 235,783 | 0 | 0.00 | 0 | 0.00 | 24 | 0.10 | 24 | 0.10 |
| | | 21 | | 2019 | Tongue Pt | 091323 | 24,882 | 199,916 | 0 | 0.00 | 0 | 0.00 | 5 | 0.02 | 5 | 0.02 |
| | | 21 | | 2019 | Youngs R & Bay | 091479 | 24,608 | 256,732 | 0 | 0.00 | 0 | 0.00 | 2 | 0.01 | 2 | 0.01 |
| | | 22 | Willamette R | 2009 | Blind Slough | 090340 | 23,938 | 253,503 | 1 | 0.00 | 26 | 0.11 | 0 | 0.00 | 27 | 0.11 |
| | | 22 | | 2009 | Tongue Pt | 090341 | 27,136 | 100,557 | 7 | 0.03 | 54 | 0.20 | 10 | 0.04 | 71 | 0.26 |
| | | 22 | | 2009 | Youngs R & Bay | 090339 | 27,256 | 453,470 | 0 | 0.00 | 84 | 0.31 | 4 | 0.01 | 88 | 0.32 |

Exhibit 16
158 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** *(Brood years 2008-2018 shown. Non-clipped CWT groups are in bold.)*

| FACILITY | SP | STOCK | BY | REL SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | % | Freshwater Fisheries # | % | Freshwater Escapement # | % | Total Recoveries # | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 22 | | 2018 | Blind Slough | 091320 | 25,669 | 112,064 | 0 | 0.00 | 1 | 0.00 | 3 | 0.01 | 4 | 0.02 |
| | 22 | | 2018 | Youngs R & Bay | 091319 | 24,855 | 377,962 | 0 | 0.00 | 6 | 0.02 | 5 | 0.02 | 11 | 0.05 |
| | 22 | | 2019 | Blind Slough | 091464 | 27,015 | 404,688 | 0 | 0.00 | 0 | 0.00 | 5 | 0.02 | 5 | 0.02 |
| | 23 | Mckenzie R | 2009 | Youngs R & Bay | 094654 | 27,174 | 249,139 | 1 | 0.00 | 8 | 0.03 | 0 | 0.00 | 9 | 0.03 |
| | 23 | | 2010 | Blind Slough | 090452 | 23,667 | 258,923 | 3 | 0.01 | 13 | 0.05 | 0 | 0.00 | 16 | 0.07 |
| | 23 | | 2010 | Tongue Pt | 090455 | 27,652 | 253,002 | 2 | 0.01 | 5 | 0.02 | 0 | 0.00 | 7 | 0.03 |
| | 23 | | 2010 | Youngs R & Bay | 090451 | 25,210 | 513,089 | 17 | 0.07 | 56 | 0.22 | 6 | 0.02 | 80 | 0.32 |
| | 23 | | 2010 | Youngs R & Bay | 090453 | 27,938 | 99,241 | 3 | 0.01 | 7 | 0.02 | 0 | 0.00 | 10 | 0.03 |
| | 23 | | 2011 | Blind Slough | 094157 | 24,022 | 172,816 | 62 | 0.26 | 268 | 1.12 | 21 | 0.09 | 351 | 1.46 |
| | 23 | | 2011 | Tongue Pt | 090465 | 33,092 | 246,370 | 11 | 0.03 | 21 | 0.06 | 6 | 0.02 | 38 | 0.12 |
| | 23 | | 2011 | Youngs R & Bay | 094202 | 24,577 | 601,862 | 57 | 0.23 | 395 | 1.61 | 16 | 0.07 | 467 | 1.90 |
| | 23 | | 2012 | Blind Slough | 090620 | 22,040 | 130,326 | 13 | 0.06 | 20 | 0.09 | 18 | 0.08 | 51 | 0.23 |
| | 23 | | 2012 | Tongue Pt | 090721 | 105,984 | 320,983 | 139 | 0.13 | 597 | 0.56 | 142 | 0.13 | 878 | 0.83 |
| | 23 | | 2012 | Youngs R & Bay | 090619 | 28,005 | 443,055 | 34 | 0.12 | 250 | 0.89 | 10 | 0.04 | 294 | 1.05 |
| | 23 | | 2015 | Blind Slough | 090976 | 19,862 | 116,114 | 0 | 0.00 | 3 | 0.01 | 1 | 0.01 | 4 | 0.02 |
| | 23 | | 2015 | Tongue Pt | 091020 | 24,678 | 103,838 | 0 | 0.00 | 4 | 0.02 | 0 | 0.00 | 4 | 0.02 |
| | 23 | | 2015 | Youngs R & Bay | 090975 | 24,083 | 386,666 | 3 | 0.01 | 42 | 0.17 | 0 | 0.00 | 45 | 0.19 |
| | 23 | | 2016 | Blind Slough | 090979 | 23,810 | 129,830 | 3 | 0.01 | 44 | 0.18 | 2 | 0.01 | 49 | 0.21 |
| | 23 | | 2016 | Youngs R & Bay | 090978 | 25,997 | 383,479 | 11 | 0.04 | 101 | 0.39 | 10 | 0.04 | 122 | 0.47 |
| | 23 | | 2019 | Tongue Pt | 091321 | 23,648 | 176,011 | 0 | 0.00 | 0 | 0.00 | 4 | 0.02 | 4 | 0.02 |
| | 24 | Santiam R SF | 2017 | Blind Slough | 091023 | 23,732 | 130,489 | 5 | 0.02 | 59 | 0.25 | 16 | 0.07 | 80 | 0.34 |
| | 24 | | 2017 | Youngs R & Bay | 091022 | 24,022 | 360,690 | 9 | 0.04 | 113 | 0.47 | 11 | 0.05 | 133 | 0.55 |
| | 24 | | 2017 | Youngs R & Bay | 091203 | 26,532 | 254,628 | 0 | 0.00 | 77 | 0.29 | 9 | 0.03 | 86 | 0.32 |
| | 24 | | 2018 | Youngs R & Bay | 091295 | 25,915 | 144,876 | 0 | 0.00 | 0 | 0.00 | 2 | 0.01 | 2 | 0.01 |
| Coho | 11 | Sandy R | 2009 | Blind Slough | 090360 | 27,184 | 388,505 | 4 | 0.02 | 85 | 0.31 | 0 | 0.00 | 89 | 0.33 |
| | 11 | | 2010 | Blind Slough | 090461 | 25,686 | 372,265 | 18 | 0.07 | 219 | 0.85 | 1 | 0.00 | 238 | 0.93 |
| | 11 | | 2011 | Blind Slough | 070150 | 26,802 | 385,814 | 61 | 0.23 | 811 | 3.03 | 1 | 0.00 | 873 | 3.26 |
| | 11 | | 2011 | Blind Slough | 093902 | 23,641 | 200,463 | 81 | 0.34 | 686 | 2.90 | 2 | 0.01 | 769 | 3.25 |
| | 11 | | 2015 | Klaskanine R S Fk | 091030 | 26,554 | 209,745 | 12 | 0.04 | 13 | 0.05 | 6 | 0.02 | 30 | 0.11 |
| | 11 | | 2015 | Tongue Pt | 090841 | 22,848 | 120,221 | 53 | 0.23 | 180 | 0.79 | 9 | 0.04 | 243 | 1.06 |
| | 13 | Big Cr | 2017 | Tongue Pt | 091201 | 22,762 | 424,659 | 28 | 0.12 | 316 | 1.39 | 3 | 0.01 | 347 | 1.52 |
| | 13 | | 2019 | Blind Slough | 091473 | 23,872 | 367,768 | 0 | 0.00 | 0 | 0.00 | 1 | 0.00 | 1 | 0.00 |
| | 13 | | 2019 | Tongue Pt | 091470 | 23,665 | 646,199 | 0 | 0.00 | 3 | 0.01 | 1 | 0.00 | 4 | 0.02 |
| | 13 | | 2019 | Youngs R & Bay | 091469 | 23,699 | 745,478 | 0 | 0.00 | 16 | 0.07 | 5 | 0.02 | 21 | 0.09 |
| | 13 | | 2016 | Blind Slough | 091146 | 24,183 | 340,123 | 173 | 0.71 | 369 | 1.53 | 25 | 0.10 | 567 | 2.34 |
| | 13 | | 2016 | Tongue Pt | 091147 | 25,936 | 472,615 | 326 | 1.26 | 338 | 1.30 | 15 | 0.06 | 679 | 2.62 |
| | 13 | | 2016 | Youngs R & Bay | 091151 | 24,483 | 556,056 | 81 | 0.33 | 87 | 0.35 | 15 | 0.06 | 183 | 0.75 |
| | 14 | Tanner Cr | 2018 | Blind Slough | 091317 | 25,053 | 350,934 | 205 | 0.82 | 201 | 0.80 | 4 | 0.02 | 410 | 1.64 |
| | 14 | | 2018 | Tongue Pt | 091313 | 26,242 | 529,127 | 268 | 1.02 | 307 | 1.17 | 6 | 0.02 | 581 | 2.21 |
| | 14 | | 2018 | Tongue Pt | 091314 | 22,551 | 91,852 | 235 | 1.04 | 122 | 0.54 | 11 | 0.05 | 368 | 1.63 |
| | 14 | | 2018 | Youngs R & Bay | 091315 | 25,101 | 717,121 | 231 | 0.92 | 231 | 0.92 | 24 | 0.10 | 486 | 1.94 |
| | 14 | | 2017 | Blind Slough | 091193 | 25,726 | 426,636 | 24 | 0.09 | 411 | 1.60 | 5 | 0.02 | 440 | 1.71 |

Exhibit 16
159 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** (Brood years 2008-2018 shown.  Non-clipped CWT groups are in bold.)

| FACILITY | SP | STOCK | BY | REL SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | Ocean Fisheries % | Freshwater Fisheries # | Freshwater Fisheries % | Freshwater Escapement # | Freshwater Escapement % | Total Recoveries # | Total Recoveries % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 14 | | 2017 | Klaskanine R S Fk | 091194 | 26,989 | 384,453 | 6 | 0.02 | 71 | 0.26 | 37 | 0.14 | 114 | 0.42 |
| | 14 | | 2017 | Youngs R & Bay | 091198 | 25,726 | 631,898 | 34 | 0.13 | 539 | 2.09 | 4 | 0.02 | 577 | 2.24 |
| | 14 | | 2009 | Tongue Pt | 090345 | 24,760 | 479,365 | 0 | 0.00 | 60 | 0.24 | 4 | 0.02 | 64 | 0.26 |
| | 14 | | 2009 | Youngs R & Bay | 090250 | 24,953 | 796,443 | 6 | 0.03 | 115 | 0.46 | 2 | 0.01 | 123 | 0.49 |
| | 14 | | 2010 | Tongue Pt | 090454 | 25,058 | 491,330 | 64 | 0.26 | 493 | 1.97 | 31 | 0.12 | 589 | 2.35 |
| | 14 | | 2010 | Youngs R & Bay | 090460 | 25,754 | 757,474 | 3 | 0.01 | 204 | 0.79 | 9 | 0.04 | 216 | 0.84 |
| | 14 | | 2011 | Tongue Pt | 094205 | 23,192 | 849,381 | 242 | 1.04 | 1875 | 8.08 | 7 | 0.03 | 2124 | 9.16 |
| | 14 | | 2011 | Youngs R & Bay | 093919 | 26,744 | 769,971 | 124 | 0.46 | 965 | 3.61 | 13 | 0.05 | 1102 | 4.12 |
| | 14 | | 2015 | Blind Slough | 091021 | 24,301 | 349,156 | 11 | 0.05 | 24 | 0.10 | 0 | 0.00 | 35 | 0.14 |
| | 14 | | 2015 | Tongue Pt | 091029 | 21,839 | 230,789 | 46 | 0.21 | 177 | 0.81 | 6 | 0.03 | 229 | 1.05 |
| | 14 | | 2015 | Tongue Pt | 091027 | 25,711 | 396,050 | 48 | 0.19 | 80 | 0.31 | 4 | 0.02 | 131 | 0.51 |
| | 14 | | 2015 | Youngs R & Bay | 091028 | 23,573 | 550,062 | 60 | 0.25 | 125 | 0.53 | 1 | 0.00 | 185 | 0.79 |
| | 14 | | 2016 | Tongue Pt | 091158 | 23,373 | 667,909 | 81 | 0.35 | 180 | 0.77 | 25 | 0.11 | 286 | 1.22 |
| | 14 | | 2012 | Blind Slough | 090728 | 51,535 | 402,187 | 37 | 0.07 | 145 | 0.28 | 0 | 0.00 | 182 | 0.35 |
| | 14 | | 2012 | Tongue Pt | 090622 | 22,794 | 498,856 | 223 | 0.98 | 685 | 3.01 | 8 | 0.04 | 916 | 4.02 |
| | 14 | | 2012 | Tongue Pt | 090727 | 56,483 | 429,733 | 82 | 0.14 | 319 | 0.57 | 2 | 0.00 | 403 | 0.71 |
| | 14 | | 2012 | Youngs R & Bay | 090623 | 25,382 | 774,533 | 132 | 0.52 | 430 | 1.70 | 4 | 0.02 | 566 | 2.23 |
| | 15 | Klaskanine R | 2016 | Blind Slough | 091149 | 24,097 | 169,112 | 157 | 0.65 | 367 | 1.52 | 13 | 0.05 | 538 | 2.23 |
| Clackamas | CHS | 19 | Clackamas R | 2009 | Clackamas R | 090348 | 53,713 | 382,580 | 42 | 0.08 | 67 | 0.13 | 195 | 0.36 | 305 | 0.57 |
| | 19 | | 2009 | Clackamas R | 090268 | 53,060 | 319,008 | 16 | 0.03 | 42 | 0.08 | 110 | 0.21 | 168 | 0.32 |
| | 19 | | 2009 | Eagle Cr | 090195 | 33,396 | 249,811 | 17 | 0.05 | 31 | 0.09 | 5 | 0.02 | 53 | 0.16 |
| | 19 | | 2010 | Clackamas R | 090477 | 58,111 | 293,293 | 22 | 0.04 | 65 | 0.11 | 105 | 0.18 | 192 | 0.33 |
| | 19 | | 2010 | Clackamas R | 090476 | 53,525 | 405,492 | 131 | 0.24 | 87 | 0.16 | 290 | 0.54 | 508 | 0.95 |
| | 19 | | 2010 | Clackamas R | 090382 | 50,248 | 51,378 | 35 | 0.07 | 43 | 0.09 | 92 | 0.18 | 170 | 0.34 |
| | 19 | | 2010 | Eagle Cr | 090338 | 16,895 | 234,648 | 36 | 0.21 | 26 | 0.16 | 38 | 0.22 | 100 | 0.59 |
| | 19 | | 2011 | Clackamas R | 090642 | 65,325 | 373,285 | 185 | 0.28 | 136 | 0.21 | 496 | 0.76 | 818 | 1.25 |
| | 19 | | 2011 | Clackamas R | 090639 | 48,245 | 319,500 | 44 | 0.09 | 44 | 0.09 | 154 | 0.32 | 242 | 0.50 |
| | 19 | | 2011 | Clear Cr Acc | 090588 | 18,025 | 18,025 | 17 | 0.10 | 19 | 0.10 | 11 | 0.06 | 47 | 0.26 |
| | 19 | | 2011 | Eagle Cr | 092353 | 30,488 | 185,582 | 66 | 0.22 | 25 | 0.08 | 44 | 0.15 | 135 | 0.44 |
| | 19 | | 2012 | Clackamas R | 090731 | 54,009 | 428,275 | 13 | 0.02 | 8 | 0.02 | 17 | 0.03 | 38 | 0.07 |
| | 19 | | 2012 | Clear Cr Acc | 090732 | 42,042 | 168,168 | 5 | 0.01 | 10 | 0.02 | 19 | 0.05 | 34 | 0.08 |
| | 19 | | 2012 | Eagle Cr | 090630 | 31,553 | 221,567 | 55 | 0.17 | 61 | 0.19 | 37 | 0.12 | 153 | 0.49 |
| | 19 | | 2013 | Clackamas R | 090644 | 106,598 | 435,604 | 0 | 0.00 | 4 | 0.00 | 4 | 0.00 | 8 | 0.01 |
| | 19 | | 2013 | Clear Cr Acc | 090645 | 27,412 | 84,088 | 1 | 0.01 | 0 | 0.00 | 1 | 0.00 | 2 | 0.01 |
| | 19 | | 2014 | Clackamas R | 090907 | 47,480 | 404,732 | 0 | 0.00 | 0 | 0.00 | 1 | 0.00 | 1 | 0.00 |
| | 19 | | 2014 | Clackamas R | 093647 | 5,997 | 5,997 | 0 | 0.00 | 0 | 0.00 | 1 | 0.02 | 1 | 0.02 |
| | 19 | | 2014 | Clear Cr Acc | 090906 | 33,567 | 106,143 | 0 | 0.00 | 0 | 0.00 | 5 | 0.01 | 5 | 0.01 |
| | 19 | | 2015 | Clackamas R | 091041 | 47,145 | 404,176 | 0 | 0.00 | 1 | 0.00 | 18 | 0.04 | 19 | 0.04 |
| | 19 | | 2015 | Clear Cr Acc | 091040 | 48,497 | 258,486 | 3 | 0.01 | 0 | 0.00 | 3 | 0.01 | 6 | 0.01 |
| | 19 | | 2016 | Clackamas R | 091167 | 44,739 | 398,462 | 10 | 0.02 | 2 | 0.00 | 15 | 0.03 | 27 | 0.06 |
| | 19 | | 2016 | Clackamas R | 091168 | 42,251 | 127,754 | 1 | 0.00 | 1 | 0.00 | 9 | 0.02 | 11 | 0.03 |
| | 19 | | 2017 | Clackamas R | 091222 | 39,159 | 200,173 | 0 | 0.00 | 0 | 0.00 | 4 | 0.01 | 4 | 0.01 |

Exhibit 16
160 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** *(Brood years 2008-2018 shown. Non-clipped CWT groups are in bold.)*

| FACILITY | SP | STOCK | BY | REL SITE | Tag Code | # CWT | # REL | Ocean Fisheries | | Freshwater Fisheries | | Freshwater Escapement | | Total Recoveries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | % | # | % | # | % | # | % |
| | 19 | | 2017 | Clackamas R | 091224 | 51,700 | 266,011 | 0 | 0.00 | 0 | 0.00 | 4 | 0.01 | 4 | 0.01 |
| | 19 | | 2018 | Clackamas R | 091301 | 26,307 | 166,500 | 0 | 0.00 | 0 | 0.00 | 15 | 0.06 | 15 | 0.06 |
| | 19 | | 2019 | Clackamas R | 091496 | 43,884 | 176,242 | 0 | 0.00 | 0 | 0.00 | 1 | 0.00 | 1 | 0.00 |
| | Coho | 14 | Tanner Cr | 2013 | Tongue Pt | 090749 | 24,668 | 493,359 | 18 | 0.07 | 303 | 1.23 | 10 | 0.04 | 330 | 1.34 |
| | 14 | | 2014 | Tongue Pt | 090836 | 18,055 | 396,477 | 47 | 0.26 | 383 | 2.12 | 4 | 0.02 | 434 | 2.41 |
| Cole Rivers | CHF | 37 | Coos R | 2019 | S Fk Coos R | 091384 | 33,089 | 203,000 | 0 | 0.00 | 0 | 0.00 | 3 | 0.01 | 3 | 0.01 |
| | CHS | 52 | Cole Rivers | 2009 | Rogue R | 090333 | 32,203 | 739,118 | 110 | 0.34 | 0 | 0.00 | 274 | 0.85 | 383 | 1.19 |
| | 52 | | 2009 | Rogue R | 090332 | 32,560 | 733,478 | 46 | 0.14 | 0 | 0.00 | 201 | 0.62 | 247 | 0.76 |
| | 52 | | 2009 | Rogue R | 090334 | 30,809 | 163,414 | 99 | 0.32 | 0 | 0.00 | 249 | 0.81 | 348 | 1.13 |
| | 52 | | 2010 | Rogue R | 090522 | 28,128 | 169,300 | 43 | 0.15 | 0 | 0.00 | 111 | 0.39 | 154 | 0.55 |
| | 52 | | 2010 | Rogue R | 090524 | 32,944 | 734,010 | 64 | 0.19 | 0 | 0.00 | 152 | 0.46 | 217 | 0.66 |
| | 52 | | 2010 | Rogue R | 090523 | 32,200 | 893,159 | 41 | 0.13 | 1 | 0.00 | 83 | 0.26 | 125 | 0.39 |
| | 52 | | 2011 | Rogue R | 090574 | 32,638 | 732,494 | 31 | 0.09 | 0 | 0.00 | 98 | 0.30 | 128 | 0.39 |
| | 52 | | 2011 | Rogue R | 090573 | 32,919 | 844,064 | 38 | 0.12 | 0 | 0.00 | 168 | 0.51 | 207 | 0.63 |
| | 52 | | 2011 | Rogue R | 090575 | 32,050 | 164,780 | 39 | 0.12 | 0 | 0.00 | 119 | 0.37 | 158 | 0.49 |
| | 52 | | 2012 | Rogue R | 090688 | 33,422 | 733,799 | 10 | 0.03 | 0 | 0.00 | 46 | 0.14 | 56 | 0.17 |
| | 52 | | 2012 | Rogue R | 090689 | 33,655 | 623,380 | 4 | 0.01 | 0 | 0.00 | 36 | 0.11 | 40 | 0.12 |
| | 52 | | 2012 | Rogue R | 090687 | 32,407 | 163,576 | 6 | 0.02 | 0 | 0.00 | 47 | 0.15 | 53 | 0.16 |
| | 52 | | 2013 | Rogue R | 090172 | 30,233 | 50,388 | 6 | 0.02 | 5 | 0.02 | 186 | 0.62 | 196 | 0.65 |
| | 52 | | 2013 | Rogue R | 090173 | 32,800 | 925,039 | 7 | 0.02 | 0 | 0.00 | 49 | 0.15 | 56 | 0.17 |
| | 52 | | 2013 | Rogue R | 090174 | 32,710 | 735,620 | 2 | 0.01 | 0 | 0.00 | 33 | 0.10 | 36 | 0.11 |
| | 52 | | 2014 | Rogue R | 090874 | 33,036 | 50,323 | 9 | 0.03 | 0 | 0.00 | 57 | 0.17 | 67 | 0.20 |
| | 52 | | 2014 | Rogue R | 090873 | 32,243 | 750,951 | 4 | 0.01 | 0 | 0.00 | 116 | 0.36 | 120 | 0.37 |
| | 52 | | 2014 | Rogue R | 090872 | 32,104 | 729,850 | 6 | 0.02 | 0 | 0.00 | 83 | 0.26 | 89 | 0.28 |
| | 52 | | 2015 | Rogue R | 090923 | 32,807 | 766,382 | 8 | 0.02 | 0 | 0.00 | 68 | 0.21 | 76 | 0.23 |
| | 52 | | 2015 | Rogue R | 090924 | 32,348 | 205,872 | 26 | 0.08 | 0 | 0.00 | 189 | 0.59 | 216 | 0.67 |
| | 52 | | 2015 | Rogue R | 090925 | 32,387 | 51,025 | 31 | 0.09 | 1 | 0.00 | 112 | 0.35 | 144 | 0.44 |
| | 52 | | 2016 | Rogue R | 091115 | 30,549 | 360,901 | 28 | 0.09 | 2 | 0.01 | 58 | 0.19 | 88 | 0.29 |
| | 52 | | 2016 | Rogue R | 091116 | 31,356 | 31,356 | 59 | 0.19 | 0 | 0.00 | 44 | 0.14 | 103 | 0.33 |
| | 52 | | 2016 | Rogue R | 090985 | 32,427 | 467,189 | 9 | 0.03 | 0 | 0.00 | 8 | 0.02 | 17 | 0.05 |
| | 52 | | 2016 | Rogue R | 090987 | 32,716 | 574,164 | 8 | 0.03 | 0 | 0.00 | 22 | 0.07 | 31 | 0.09 |
| | 52 | | 2016 | Rogue R | 090986 | 30,271 | 91,450 | 4 | 0.01 | 1 | 0.00 | 30 | 0.10 | 35 | 0.12 |
| | 52 | | 2017 | Rogue R | 091257 | 32,015 | 77,896 | 39 | 0.12 | 1 | 0.00 | 13 | 0.04 | 53 | 0.17 |
| | 52 | | 2017 | Rogue R | 091256 | 32,408 | 661,128 | 8 | 0.02 | 0 | 0.00 | 17 | 0.05 | 25 | 0.08 |
| | 52 | | 2017 | Rogue R | 091258 | 32,741 | 737,509 | 7 | 0.02 | 0 | 0.00 | 18 | 0.06 | 26 | 0.08 |
| | 52 | | 2017 | Rogue R | 091259 | 31,876 | 196,410 | 25 | 0.08 | 0 | 0.00 | 41 | 0.13 | 66 | 0.21 |
| | 52 | | 2017 | Rogue R | 091260 | 30,764 | 50,408 | 9 | 0.03 | 0 | 0.00 | 81 | 0.26 | 91 | 0.29 |
| | 52 | | 2017 | Applegate Res | 091261 | 30,200 | 30,200 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| | 52 | | 2018 | Rogue R | 091380 | 30,793 | 66,579 | 69 | 0.22 | 0 | 0.00 | 17 | 0.06 | 86 | 0.28 |
| | 52 | | 2018 | Rogue R | 091379 | 32,072 | 66,678 | 4 | 0.01 | 0 | 0.00 | 11 | 0.03 | 15 | 0.05 |
| | 52 | | 2018 | Rogue R | 091382 | 31,979 | 661,126 | 20 | 0.06 | 0 | 0.00 | 36 | 0.11 | 56 | 0.17 |
| | 52 | | 2018 | Rogue R | 091381 | 32,562 | 145,521 | 3 | 0.01 | 0 | 0.00 | 8 | 0.03 | 11 | 0.03 |

Exhibit 16
161 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** *(Brood years 2008-2018 shown. Non-clipped CWT groups are in bold.)*

| FACILITY | SP | | STOCK | BY | REL SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | % | Freshwater Fisheries # | % | Freshwater Escapement # | % | Total Recoveries # | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 52 | | 2018 | Rogue R | 091383 | 31,597 | 169,897 | 4 | 0.01 | 0 | 0.00 | 57 | 0.18 | 60 | 0.19 |
| | | 52 | | 2019 | Rogue R | 091434 | 32,608 | 83,653 | 0 | 0.00 | 0 | 0.00 | 1 | 0.00 | 1 | 0.00 |
| | | 52 | | 2019 | Rogue R | 091436 | 33,155 | 312,436 | 0 | 0.00 | 0 | 0.00 | 1 | 0.00 | 1 | 0.00 |
| | | 52 | | 2019 | Rogue R | 091435 | 32,343 | 654,778 | 0 | 0.00 | 0 | 0.00 | 1 | 0.00 | 1 | 0.00 |
| | Coho | 52 | Cole Rivers | 2013 | Rogue R | 090576 | 21,179 | 77,863 | 0 | 0.00 | 1 | 0.00 | 261 | 1.23 | 262 | 1.23 |
| | | 52 | | 2018 | Rogue R | 090984 | 26,709 | 76,750 | 15 | 0.06 | 0 | 0.00 | 52 | 0.19 | 67 | 0.25 |
| | | 52 | | 2017 | Rogue R | 091262 | 27,100 | 40,936 | 0 | 0.00 | 0 | 0.00 | 28 | 0.10 | 28 | 0.10 |
| | | 52 | | 2019 | Rogue R | 091439 | 27,927 | 84,885 | 0 | 0.00 | 0 | 0.00 | 708 | 2.54 | 708 | 2.54 |
| | | 52 | | 2009 | Rogue R | 090335 | 27,461 | 132,471 | 2 | 0.01 | 2 | 0.01 | 237 | 0.86 | 241 | 0.88 |
| | | 52 | | 2010 | Rogue R | 090525 | 32,271 | 149,976 | 2 | 0.01 | 0 | 0.00 | 313 | 0.97 | 315 | 0.98 |
| | | 52 | | 2011 | Rogue R | 093625 | 26,035 | 164,780 | 0 | 0.00 | 0 | 0.00 | 145 | 0.56 | 145 | 0.56 |
| | | 52 | | 2015 | Rogue R | 090943 | 25,289 | 58,203 | 2 | 0.01 | 0 | 0.00 | 175 | 0.69 | 177 | 0.70 |
| | | 52 | | 2016 | Rogue R | 091114 | 26,540 | 63,220 | 3 | 0.01 | 0 | 0.00 | 100 | 0.38 | 102 | 0.39 |
| | | 52 | | 2014 | Rogue R | 090875 | 26,823 | 54,740 | 3 | 0.01 | 6 | 0.02 | 360 | 1.34 | 369 | 1.38 |
| | | 52 | | 2012 | Rogue R | 090690 | 26,925 | 216,000 | 0 | 0.00 | 0 | 0.00 | 179 | 0.67 | 179 | 0.67 |
| Coos (STEP) | CHF | 37 | Coos R | 2014 | Pony Cr | 090897 | 33,667 | 102,332 | 56 | 0.17 | 1 | 0.00 | 5 | 0.01 | 62 | 0.18 |
| Dexter Pond | CHS | 22 | Willamette R | 2009 | Willamette R | 090385 | 92,591 | 331,983 | 37 | 0.04 | 167 | 0.18 | 243 | 0.26 | 448 | 0.48 |
| | | 22 | | 2009 | Willamette R MFk | 090384 | 90,617 | 207,486 | 5 | 0.01 | 58 | 0.06 | 127 | 0.14 | 190 | 0.21 |
| | | 22 | | 2009 | Willamette R MFk | 090232 | 32,067 | 654,437 | 12 | 0.04 | 59 | 0.18 | 100 | 0.31 | 171 | 0.53 |
| | | 22 | | 2010 | Willamette R MFk | 090532 | 110,878 | 241,040 | 165 | 0.15 | 704 | 0.63 | 1098 | 0.99 | 1967 | 1.77 |
| | | 22 | | 2012 | Willamette R MFk | 090692 | 79,220 | 240,238 | 76 | 0.10 | 191 | 0.24 | 217 | 0.27 | 484 | 0.61 |
| | | 22 | | 2012 | Willamette R MFk | 090695 | 29,030 | 299,319 | 1 | 0.00 | 18 | 0.06 | 8 | 0.03 | 27 | 0.09 |
| | | 22 | | 2013 | Willamette R MFk | 090878 | 109,558 | 280,917 | 37 | 0.03 | 217 | 0.20 | 208 | 0.19 | 462 | 0.42 |
| | | 22 | | 2013 | Willamette R MFk | 090632 | 31,116 | 327,061 | 13 | 0.04 | 34 | 0.11 | 27 | 0.09 | 74 | 0.24 |
| | | 22 | | 2013 | Willamette R MFk | 090848 | 53,439 | 349,384 | 26 | 0.05 | 50 | 0.09 | 55 | 0.10 | 131 | 0.25 |
| | | 22 | | 2013 | Willamette R MFk | 090880 | 109,063 | 286,254 | 0 | 0.00 | 14 | 0.01 | 12 | 0.01 | 26 | 0.02 |
| | | 22 | | 2013 | Willamette R MFk | 090879 | 103,214 | 282,777 | 5 | 0.00 | 3 | 0.00 | 2 | 0.00 | 10 | 0.01 |
| | | 22 | | 2014 | Willamette R MFk | 090929 | 96,538 | 442,833 | 25 | 0.03 | 130 | 0.13 | 132 | 0.14 | 288 | 0.30 |
| | | 22 | | 2014 | Willamette R MFk | 090930 | 103,143 | 220,863 | 37 | 0.04 | 334 | 0.32 | 553 | 0.54 | 924 | 0.90 |
| | | 22 | | 2014 | Willamette R MFk | 090928 | 99,140 | 203,572 | 18 | 0.02 | 122 | 0.12 | 181 | 0.18 | 320 | 0.32 |
| | | 22 | | 2014 | Willamette R MFk | 090927 | 98,489 | 203,071 | 3 | 0.00 | 22 | 0.02 | 32 | 0.03 | 57 | 0.06 |
| | | 22 | | 2014 | Willamette R MFk | 090926 | 98,722 | 275,475 | 2 | 0.00 | 37 | 0.04 | 50 | 0.05 | 90 | 0.09 |
| | | 22 | | 2015 | Willamette R MFk | 090998 | 112,714 | 209,505 | 36 | 0.03 | 136 | 0.12 | 463 | 0.41 | 635 | 0.56 |
| | | 22 | | 2015 | Willamette R MFk | 090997 | 107,034 | 376,882 | 15 | 0.01 | 24 | 0.02 | 67 | 0.06 | 106 | 0.10 |
| | | 22 | | 2015 | Willamette R MFk | 090995 | 100,287 | 192,121 | 1 | 0.00 | 18 | 0.02 | 60 | 0.06 | 79 | 0.08 |
| | | 22 | | 2015 | Willamette R MFk | 090996 | 94,987 | 184,440 | 2 | 0.00 | 25 | 0.03 | 61 | 0.06 | 87 | 0.09 |
| | | 22 | | 2015 | Willamette R MFk | 090994 | 106,736 | 258,549 | 0 | 0.00 | 49 | 0.05 | 93 | 0.09 | 143 | 0.13 |
| | | 22 | | 2016 | Willamette R MFk | 091125 | 111,485 | 199,080 | 27 | 0.02 | 98 | 0.09 | 283 | 0.25 | 409 | 0.37 |
| | | 22 | | 2016 | Willamette R MFk | 091128 | 112,890 | 198,750 | 14 | 0.01 | 62 | 0.05 | 114 | 0.10 | 190 | 0.17 |
| | | 22 | | 2016 | Willamette R MFk | 091129 | 111,186 | 157,710 | 17 | 0.02 | 91 | 0.08 | 257 | 0.23 | 364 | 0.33 |
| | | 22 | | 2016 | Willamette R MFk | 091126 | 110,135 | 198,800 | 16 | 0.01 | 37 | 0.03 | 107 | 0.10 | 161 | 0.15 |
| | | 22 | | 2016 | Willamette R MFk | 091127 | 109,445 | 198,991 | 2 | 0.00 | 23 | 0.02 | 72 | 0.07 | 96 | 0.09 |

Exhibit 16
162 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** *(Brood years 2008-2018 shown. Non-clipped CWT groups are in bold.)*

| FACILITY | SP | STOCK | BY | REL SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | Ocean Fisheries % | Freshwater Fisheries # | Freshwater Fisheries % | Freshwater Escapement # | Freshwater Escapement % | Total Recoveries # | Total Recoveries % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 22 | | 2017 | Willamette R MFk | 091265 | 110,871 | 237,412 | 16 | 0.01 | 3 | 0.00 | 0 | 0.00 | 19 | 0.02 |
| | 22 | | 2017 | Willamette R MFk | 091264 | 110,980 | 314,658 | 15 | 0.01 | 7 | 0.01 | 1 | 0.00 | 23 | 0.02 |
| | 22 | | 2017 | Willamette R MFk | 091267 | 109,011 | 235,700 | 13 | 0.01 | 8 | 0.01 | 1 | 0.00 | 22 | 0.02 |
| | 22 | | 2017 | Willamette R MFk | 091266 | 108,788 | 235,881 | 4 | 0.00 | 0 | 0.00 | 0 | 0.00 | 4 | 0.00 |
| | 22 | | 2017 | Willamette R MFk | 091263 | 109,296 | 553,399 | 3 | 0.00 | 1 | 0.00 | 0 | 0.00 | 4 | 0.00 |
| | 22 | | 2018 | Willamette Cst Fk | 091388 | 109,474 | 243,275 | 1 | 0.00 | 1 | 0.00 | 0 | 0.00 | 2 | 0.00 |
| Eagle Creek NFH | CHS | 19 | Clackamas R | 2013 | Eagle Cr | 090852 | 50,303 | 104,445 | 16 | 0.03 | 58 | 0.12 | 22 | 0.04 | 96 | 0.19 |
| | 19 | | 2014 | Eagle Cr | 090896 | 22,837 | 205,282 | 4 | 0.02 | 4 | 0.02 | 3 | 0.01 | 11 | 0.05 |
| | 19 | | 2015 | Eagle Cr | 091038 | 40,022 | 216,217 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| | 19 | | 2016 | Eagle Cr | 091165 | 41,145 | 242,027 | 10 | 0.02 | 6 | 0.01 | 39 | 0.10 | 55 | 0.13 |
| Elk River | CHF | 35 | Elk R | 2009 | Elk R | 090342 | 215,167 | 282,977 | 3085 | 1.43 | 1197 | 0.56 | 3590 | 1.67 | 7871 | 3.66 |
| | 35 | | 2010 | Elk R | 090281 | 311,130 | 312,380 | 1538 | 0.49 | 469 | 0.15 | 1770 | 0.57 | 3777 | 1.21 |
| | 35 | | 2011 | Elk R | 090431 | 323,328 | 323,328 | 900 | 0.28 | 502 | 0.16 | 1808 | 0.56 | 3210 | 0.99 |
| | 35 | | 2012 | Elk R | 090718 | 320,956 | 324,071 | 2613 | 0.81 | 1476 | 0.46 | 5503 | 1.71 | 9592 | 2.99 |
| | 35 | | 2013 | Elk R | 090653 | 296,624 | 313,888 | 387 | 0.13 | 197 | 0.07 | 972 | 0.33 | 1555 | 0.52 |
| | 35 | | 2014 | Elk R | 090920 | 240,503 | 245,913 | 410 | 0.17 | 199 | 0.08 | 712 | 0.30 | 1321 | 0.55 |
| | 35 | | 2015 | Elk R | 091052 | 239,393 | 251,993 | 985 | 0.41 | 262 | 0.11 | 1288 | 0.54 | 2535 | 1.06 |
| | 35 | | 2016 | Elk R | 091180 | 259,352 | 259,612 | 1457 | 0.56 | 606 | 0.23 | 3133 | 1.21 | 5196 | 2.00 |
| | 35 | | 2017 | Elk R | 091234 | 135,425 | 135,425 | 555 | 0.41 | 73 | 0.05 | 571 | 0.42 | 1199 | 0.89 |
| | 35 | | 2017 | Elk R | 091210 | 33,076 | 33,076 | 156 | 0.47 | 11 | 0.03 | 171 | 0.52 | 338 | 1.02 |
| | 35 | | 2017 | Elk R | 091212 | 31,856 | 32,029 | 121 | 0.38 | 13 | 0.04 | 152 | 0.48 | 286 | 0.90 |
| | 35 | | 2017 | Elk R | 091282 | 20,662 | 22,403 | 211 | 1.02 | 25 | 0.12 | 250 | 1.21 | 487 | 2.35 |
| | 35 | | 2017 | Elk R | 091213 | 31,385 | 31,416 | 134 | 0.43 | 20 | 0.07 | 185 | 0.59 | 339 | 1.08 |
| | 35 | | 2017 | Elk R | 091211 | 31,153 | 31,153 | 207 | 0.66 | 11 | 0.03 | 136 | 0.44 | 354 | 1.14 |
| | 35 | | 2018 | Elk R | 091336 | 30,743 | 30,805 | 47 | 0.15 | 4 | 0.01 | 77 | 0.25 | 127 | 0.41 |
| | 35 | | 2018 | Elk R | 091333 | 31,049 | 31,111 | 39 | 0.13 | 11 | 0.04 | 43 | 0.14 | 93 | 0.30 |
| | 35 | | 2018 | Elk R | 091289 | 19,986 | 22,166 | 14 | 0.07 | 15 | 0.07 | 169 | 0.84 | 198 | 0.99 |
| | 35 | | 2018 | Elk R | 091349 | 139,431 | 140,329 | 143 | 0.10 | 31 | 0.02 | 264 | 0.19 | 439 | 0.31 |
| | 35 | | 2018 | Elk R | 091335 | 30,890 | 30,890 | 30 | 0.10 | 4 | 0.01 | 57 | 0.18 | 91 | 0.29 |
| | 35 | | 2018 | Elk R | 091334 | 30,956 | 31,110 | 38 | 0.12 | 5 | 0.02 | 41 | 0.13 | 84 | 0.27 |
| | 35 | | 2019 | Elk R | 091491 | 29,794 | 29,914 | 0 | 0.00 | 0 | 0.00 | 8 | 0.03 | 8 | 0.03 |
| | 35 | | 2019 | Elk R | 091485 | 29,544 | 30,147 | 0 | 0.00 | 0 | 0.00 | 6 | 0.02 | 6 | 0.02 |
| | 35 | | 2019 | Elk R | 091486 | 29,687 | 30,200 | 0 | 0.00 | 0 | 0.00 | 4 | 0.01 | 4 | 0.01 |
| | 35 | | 2019 | Elk R | 091489 | 29,931 | 30,326 | 0 | 0.00 | 0 | 0.00 | 15 | 0.05 | 15 | 0.05 |
| | 35 | | 2019 | Elk R | 091488 | 28,860 | 29,299 | 0 | 0.00 | 0 | 0.00 | 7 | 0.03 | 7 | 0.03 |
| | 35 | | 2019 | Elk R | 091483 | 29,736 | 29,946 | 0 | 0.00 | 0 | 0.00 | 4 | 0.01 | 4 | 0.01 |
| | 35 | | 2019 | Elk R | 091487 | 29,519 | 29,817 | 0 | 0.00 | 0 | 0.00 | 6 | 0.02 | 6 | 0.02 |
| | 35 | | 2019 | Elk R | 091490 | 29,854 | 30,064 | 0 | 0.00 | 0 | 0.00 | 10 | 0.03 | 10 | 0.03 |
| | 35 | | 2019 | Elk R | 091484 | 29,846 | 30,008 | 0 | 0.00 | 0 | 0.00 | 5 | 0.02 | 5 | 0.02 |
| | 96 | Chetco R | 2010 | Chetco R | 090467 | 32,774 | 81,855 | 171 | 0.52 | 21 | 0.06 | 13 | 0.04 | 205 | 0.63 |
| | 96 | | 2010 | Chetco R | 090468 | 32,503 | 83,072 | 144 | 0.44 | 12 | 0.04 | 11 | 0.03 | 167 | 0.51 |
| | 96 | | 2011 | Chetco R | 090633 | 31,928 | 31,928 | 176 | 0.55 | 7 | 0.02 | 12 | 0.04 | 195 | 0.61 |

Exhibit 16
163 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** (Brood years 2008-2018 shown. Non-clipped CWT groups are in bold.)

| FACILITY | SP | | STOCK | BY | REL SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | % | Freshwater Fisheries # | % | Freshwater Escapement # | % | Total Recoveries # | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 96 | | 2011 | Chetco R | 090634 | 32,649 | 122,780 | 36 | 0.11 | 7 | 0.02 | 6 | 0.02 | 49 | 0.15 |
| | | 96 | | 2012 | Chetco R | 090735 | 37,566 | 98,303 | 35 | 0.09 | 9 | 0.02 | 11 | 0.03 | 55 | 0.15 |
| | | 96 | | 2012 | Chetco R | 090736 | 37,990 | 38,686 | 66 | 0.17 | 9 | 0.02 | 11 | 0.03 | 86 | 0.23 |
| | | 96 | | 2013 | Chetco R | 092752 | 25,384 | 25,744 | 41 | 0.16 | 13 | 0.05 | 4 | 0.02 | 58 | 0.23 |
| | | 96 | | 2013 | Chetco R | 092660 | 25,511 | 156,953 | 12 | 0.05 | 11 | 0.04 | 2 | 0.01 | 25 | 0.10 |
| | | 96 | | 2014 | Chetco R | 094260 | 26,416 | 163,262 | 11 | 0.04 | 4 | 0.02 | 2 | 0.01 | 17 | 0.06 |
| | | 96 | | 2014 | Chetco R | 094261 | 26,423 | 26,799 | 22 | 0.08 | 2 | 0.01 | 8 | 0.03 | 32 | 0.12 |
| | | 96 | | 2015 | Chetco R | 094509 | 25,798 | 27,156 | 42 | 0.16 | 4 | 0.02 | 8 | 0.03 | 54 | 0.21 |
| | | 96 | | 2015 | Chetco R | 094163 | 25,684 | 177,236 | 49 | 0.19 | 3 | 0.01 | 13 | 0.05 | 65 | 0.25 |
| | | 96 | | 2016 | Chetco R | 090819 | 25,500 | 86,955 | 5 | 0.02 | 4 | 0.01 | 3 | 0.01 | 12 | 0.05 |
| | | 96 | | 2016 | Chetco R | 090820 | 25,982 | 25,982 | 40 | 0.15 | 12 | 0.05 | 11 | 0.04 | 63 | 0.24 |
| | | 96 | | 2017 | Chetco R | 091233 | 27,022 | 27,071 | 57 | 0.21 | 7 | 0.03 | 2 | 0.01 | 66 | 0.24 |
| | | 96 | | 2017 | Chetco R | 091205 | 22,336 | 147,040 | 38 | 0.17 | 3 | 0.01 | 0 | 0.00 | 41 | 0.18 |
| | | 96 | | 2018 | Chetco R | 091299 | 27,205 | 121,123 | 45 | 0.16 | 3 | 0.01 | 0 | 0.00 | 48 | 0.17 |
| | | 96 | | 2018 | Chetco R | 091298 | 12,438 | 12,460 | 10 | 0.08 | 2 | 0.02 | 0 | 0.00 | 12 | 0.10 |
| Gnat Creek | CHS | 22 | Willamette R | 2019 | Gnat Cr | 091465 | 27,754 | 630,663 | 0 | 0.00 | 0 | 0.00 | 2 | 0.01 | 2 | 0.01 |
| | | 23 | Mckenzie R | 2011 | Gnat Cr | 094149 | 26,509 | 99,190 | 86 | 0.32 | 202 | 0.76 | 22 | 0.08 | 310 | 1.17 |
| | | 23 | | 2012 | Gnat Cr | 090621 | 27,278 | 150,834 | 20 | 0.07 | 37 | 0.14 | 5 | 0.02 | 62 | 0.23 |
| | | 23 | | 2013 | Blind Slough | 090747 | 22,179 | 130,750 | 26 | 0.12 | 241 | 1.09 | 22 | 0.10 | 289 | 1.30 |
| | | 23 | | 2013 | Gnat Cr | 090748 | 25,550 | 142,959 | 14 | 0.05 | 71 | 0.28 | 13 | 0.05 | 98 | 0.38 |
| | | 23 | | 2013 | Youngs R & Bay | 090746 | 21,460 | 560,520 | 17 | 0.08 | 221 | 1.03 | 5 | 0.02 | 243 | 1.13 |
| | | 23 | | 2015 | Gnat Cr | 090977 | 27,804 | 379,653 | 0 | 0.00 | 5 | 0.02 | 0 | 0.00 | 5 | 0.02 |
| | | 23 | | 2016 | Gnat Cr | 090980 | 27,472 | 385,563 | 0 | 0.00 | 3 | 0.01 | 1 | 0.00 | 4 | 0.01 |
| | | 24 | Santiam R SF | 2014 | Blind Slough | 090833 | 22,999 | 128,700 | 24 | 0.11 | 103 | 0.45 | 18 | 0.08 | 145 | 0.63 |
| | | 24 | | 2014 | Gnat Cr | 090834 | 26,234 | 380,848 | 3 | 0.01 | 27 | 0.10 | 2 | 0.01 | 32 | 0.12 |
| | | 24 | | 2014 | Youngs R & Bay | 090832 | 23,915 | 367,471 | 12 | 0.05 | 253 | 1.06 | 28 | 0.12 | 293 | 1.22 |
| | | 24 | | 2017 | Gnat Cr | 091195 | 28,252 | 248,470 | 3 | 0.01 | 9 | 0.03 | 2 | 0.01 | 14 | 0.05 |
| | | 24 | | 2017 | Gnat Cr | 091024 | 27,008 | 398,366 | 1 | 0.00 | 15 | 0.06 | 8 | 0.03 | 25 | 0.09 |
| | | 24 | | 2018 | Gnat Cr | 091297 | 27,511 | 585,258 | 0 | 0.00 | 0 | 0.00 | 4 | 0.01 | 4 | 0.01 |
| Gr Ronde Trap | CHS | 80 | Gr Ronde R | 2014 | Grande Ronde R | **090950** | 57,868 | 60,135 | **2** | **0.00** | **1** | **0.00** | **57** | **0.10** | **60** | **0.10** |
| | | 80 | | 2014 | Grande Ronde R | **090949** | 56,778 | 59,023 | **0** | **0.00** | **9** | **0.02** | **39** | **0.07** | **48** | **0.09** |
| | | 80 | | 2014 | Grande Ronde R | 090952 | 57,985 | 60,120 | 0 | 0.00 | 13 | 0.02 | 43 | 0.07 | 56 | 0.10 |
| | | 80 | | 2014 | Grande Ronde R | 090951 | 58,305 | 61,054 | 0 | 0.00 | 11 | 0.02 | 34 | 0.06 | 46 | 0.08 |
| Imnaha Pond | CHS | 29 | Imnaha R | 2010 | Imnaha R | 090419 | 60,601 | 114,994 | 0 | 0.00 | 191 | 0.32 | 177 | 0.29 | 369 | 0.61 |
| | | 29 | | 2010 | Imnaha R | 090418 | 65,766 | 117,212 | 0 | 0.00 | 79 | 0.12 | 83 | 0.13 | 162 | 0.25 |
| | | 29 | | 2013 | Imnaha R | 090804 | 61,106 | 64,728 | 3 | 0.01 | 44 | 0.07 | 85 | 0.14 | 132 | 0.22 |
| | | 29 | | 2013 | Imnaha R | 090801 | 63,545 | 66,066 | 0 | 0.00 | 24 | 0.04 | 53 | 0.08 | 76 | 0.12 |
| | | 29 | | 2013 | Imnaha R | 090803 | 64,783 | 67,110 | 0 | 0.00 | 9 | 0.01 | 105 | 0.16 | 114 | 0.18 |
| | | 29 | | 2014 | Imnaha R | 090962 | 77,832 | 85,548 | 3 | 0.00 | 23 | 0.03 | 101 | 0.13 | 127 | 0.16 |
| | | 29 | | 2014 | Imnaha R | 090961 | 82,642 | 263,316 | 0 | 0.00 | 13 | 0.02 | 98 | 0.12 | 111 | 0.13 |
| Indian Cr (STEP) | CHF | 61 | Lwr Rogue R | 2016 | Rogue R | 091152 | 26,074 | 40,224 | 9 | 0.03 | 2 | 0.01 | 7 | 0.03 | 18 | 0.07 |
| | | 61 | | 2017 | Rogue R | 091206 | 24,249 | 85,943 | 17 | 0.07 | 0 | 0.00 | 1 | 0.00 | 18 | 0.07 |

Exhibit 16
164 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** *(Brood years 2008-2018 shown. Non-clipped CWT groups are in bold.)*

| FACILITY | SP | STOCK | BY | REL SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | Ocean Fisheries % | Freshwater Fisheries # | Freshwater Fisheries % | Freshwater Escapement # | Freshwater Escapement % | Total Recoveries # | Total Recoveries % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 61 | | 2018 | Rogue R | 091308 | 26,107 | 27,348 | 45 | 0.17 | 1 | 0.00 | 0 | 0.00 | 46 | 0.18 |
| Irrigon | CHF | 97 | Snake R | 2010 | Grande Ronde R | 635999 | 199,594 | 397,428 | 193 | 0.10 | 264 | 0.13 | 40 | 0.02 | 496 | 0.25 |
| | | 97 | | 2010 | Snake R (Hells Canyon) | 090447 | 195,811 | 638,900 | 156 | 0.08 | 205 | 0.10 | 54 | 0.03 | 414 | 0.21 |
| | | 97 | | 2011 | Snake R (Hells Canyon) | 090587 | 201,117 | 800,400 | 665 | 0.33 | 597 | 0.30 | 76 | 0.04 | 1338 | 0.67 |
| | | 97 | | 2012 | Grande Ronde R | 636576 | 217,319 | 401,273 | 298 | 0.14 | 281 | 0.13 | 59 | 0.03 | 638 | 0.29 |
| | | 97 | | 2012 | Snake R (Hells Canyon) | 090703 | 228,210 | 879,745 | 293 | 0.13 | 244 | 0.11 | 22 | 0.01 | 560 | 0.25 |
| | | 97 | | 2013 | Snake R (Hells Canyon) | 090818 | 191,617 | 911,614 | 162 | 0.08 | 196 | 0.10 | 51 | 0.03 | 408 | 0.21 |
| | | 97 | | 2014 | Grande Ronde R | 636883 | 200,160 | 456,101 | 318 | 0.16 | 273 | 0.14 | 61 | 0.03 | 652 | 0.33 |
| | | 97 | | 2014 | Snake R (Hells Canyon) | 090888 | 244,610 | 1,046,768 | 193 | 0.08 | 265 | 0.11 | 83 | 0.03 | 541 | 0.22 |
| | | 97 | | 2015 | Snake R (Hells Canyon) | 091013 | 247,407 | 1,041,185 | 129 | 0.05 | 110 | 0.04 | 43 | 0.02 | 282 | 0.11 |
| | | 97 | | 2016 | Grande Ronde R | 637199 | 196,093 | 424,393 | 95 | 0.05 | 130 | 0.07 | 45 | 0.02 | 269 | 0.14 |
| | | 97 | | 2016 | Snake R (Pittsburg) | 091138 | 206,410 | 1,037,436 | 141 | 0.07 | 164 | 0.08 | 68 | 0.03 | 373 | 0.18 |
| | | 97 | | 2017 | Grande Ronde R | 637395 | 204,636 | 417,821 | 157 | 0.08 | 123 | 0.06 | 67 | 0.03 | 346 | 0.17 |
| | | 97 | | 2018 | Grande Ronde R | 637420 | 211,904 | 211,904 | 124 | 0.06 | 96 | 0.05 | 17 | 0.01 | 237 | 0.11 |
| | | 97 | | 2019 | Grande Ronde R | 637759 | 224,908 | 225,585 | 0 | 0.00 | 2 | 0.00 | 0 | 0.00 | 2 | 0.00 |
| | | 97 | | 2019 | Hammer Cr | 091459 | 218,365 | 1,044,093 | 0 | 0.00 | 5 | 0.00 | 0 | 0.00 | 5 | 0.00 |
| | | 97X | Snake R X | 2013 | Grande Ronde R | 636739 | 192,145 | 403,926 | 169 | 0.09 | 209 | 0.11 | 61 | 0.03 | 439 | 0.23 |
| | | 97X | | 2015 | Grande Ronde R | 637037 | 200,046 | 429,889 | 5 | 0.00 | 43 | 0.02 | 2 | 0.00 | 50 | 0.03 |
| | CHS | 201 | Catherine Cr | 2009 | Catherine Cr | 090378 | 95,683 | 96,738 | | | 24 | 0.03 | 31 | 0.03 | 55 | 0.06 |
| | STS | 29 | Imnaha R | 2013 | Ltl Sheep Cr | 090770 | 25,379 | 239,614 | 0 | 0.00 | 92 | 0.36 | 80 | 0.31 | 171 | 0.67 |
| | | 29 | | 2018 | Ltl Sheep Cr | 091243 | 25,483 | 211,269 | 0 | 0.00 | 1 | 0.00 | 0 | 0.00 | 1 | 0.00 |
| | | 29 | | 2017 | Ltl Sheep Cr | 091101 | 26,983 | 251,209 | 0 | 0.00 | 32 | 0.12 | 0 | 0.00 | 32 | 0.12 |
| | | 29 | | 2009 | Ltl Sheep Cr | 094670 | 26,314 | 168,477 | 0 | 0.00 | 129 | 0.49 | 100 | 0.38 | 228 | 0.87 |
| | | 29 | | 2010 | Ltl Sheep Cr | 090296 | 25,874 | 157,984 | 0 | 0.00 | 71 | 0.27 | 17 | 0.07 | 88 | 0.34 |
| | | 29 | | 2011 | Ltl Sheep Cr | 090420 | 25,466 | 212,220 | 0 | 0.00 | 194 | 0.76 | 44 | 0.17 | 238 | 0.94 |
| | | 29 | | 2016 | Ltl Sheep Cr | 091071 | 24,324 | 216,930 | 0 | 0.00 | 10 | 0.04 | 21 | 0.09 | 31 | 0.13 |
| | | 29 | | 2012 | Ltl Sheep Cr | 090553 | 25,122 | 235,446 | 0 | 0.00 | 146 | 0.58 | 35 | 0.14 | 181 | 0.72 |
| | | 56 | Wallowa R | 2013 | Deer Cr | 090779 | 25,064 | 80,539 | 0 | 0.00 | 199 | 0.79 | 153 | 0.61 | 352 | 1.40 |
| | | 56 | | 2013 | Deer Cr | 090780 | 26,424 | 166,547 | 0 | 0.00 | 89 | 0.34 | 213 | 0.81 | 302 | 1.14 |
| | | 56 | | 2013 | Deer Cr | 092745 | 26,028 | 84,709 | 0 | 0.00 | 152 | 0.58 | 206 | 0.79 | 358 | 1.38 |
| | | 56 | | 2013 | Spring Cr | 090771 | 27,838 | 86,293 | 0 | 0.00 | 162 | 0.58 | 130 | 0.47 | 292 | 1.05 |
| | | 56 | | 2013 | Spring Cr | 090772 | 24,802 | 41,766 | 0 | 0.00 | 116 | 0.47 | 132 | 0.53 | 248 | 1.00 |
| | | 56 | | 2013 | Spring Cr | 090773 | 24,255 | 81,748 | 0 | 0.00 | 106 | 0.44 | 101 | 0.41 | 207 | 0.85 |
| | | 56 | | 2013 | Spring Cr | 090774 | 23,866 | 81,766 | 0 | 0.00 | 184 | 0.77 | 112 | 0.47 | 296 | 1.24 |
| | | 56 | | 2013 | Spring Cr | 090775 | 24,571 | 62,810 | 0 | 0.00 | 139 | 0.56 | 131 | 0.53 | 269 | 1.10 |
| | | 56 | | 2013 | Spring Cr | 090776 | 26,197 | 85,284 | 0 | 0.00 | 123 | 0.47 | 162 | 0.62 | 285 | 1.09 |

Exhibit 16
165 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** *(Brood years 2008-2018 shown. Non-clipped CWT groups are in bold.)*

| FACILITY | SP | STOCK | BY | REL SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | Ocean Fisheries % | Freshwater Fisheries # | Freshwater Fisheries % | Freshwater Escapement # | Freshwater Escapement % | Total Recoveries # | Total Recoveries % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 56 | | 2013 | Spring Cr | 090777 | 24,704 | 62,795 | 0 | 0.00 | 82 | 0.33 | 135 | 0.55 | 217 | 0.88 |
| | 56 | | 2018 | Deer Cr | 091253 | 24,735 | 83,173 | 1 | 0.00 | 0 | 0.00 | 0 | 0.00 | 1 | 0.00 |
| | 56 | | 2018 | Deer Cr | 091250 | 23,936 | 82,162 | 0 | 0.00 | 3 | 0.01 | 0 | 0.00 | 3 | 0.01 |
| | 56 | | 2018 | Deer Cr | 091252 | 24,749 | 83,271 | 0 | 0.00 | 1 | 0.00 | 0 | 0.00 | 1 | 0.00 |
| | 56 | | 2018 | Spring Cr | 091247 | 23,268 | 81,031 | 0 | 0.00 | 6 | 0.02 | 0 | 0.00 | 6 | 0.02 |
| | 56 | | 2018 | Spring Cr | 091249 | 24,357 | 82,637 | 0 | 0.00 | 15 | 0.06 | 0 | 0.00 | 15 | 0.06 |
| | 56 | | 2018 | Spring Cr | 091245 | 24,696 | 82,873 | 0 | 0.00 | 3 | 0.01 | 1 | 0.00 | 4 | 0.02 |
| | 56 | | 2017 | Deer Cr | 091111 | 26,313 | 81,423 | 0 | 0.00 | 10 | 0.04 | 0 | 0.00 | 10 | 0.04 |
| | 56 | | 2017 | Deer Cr | 091109 | 25,208 | 81,102 | 0 | 0.00 | 6 | 0.03 | 1 | 0.00 | 7 | 0.03 |
| | 56 | | 2017 | Deer Cr | 091110 | 26,269 | 167,752 | 0 | 0.00 | 2 | 0.01 | 3 | 0.01 | 5 | 0.02 |
| | 56 | | 2017 | Grande Ronde R | 091108 | 26,918 | 42,345 | 0 | 0.00 | 28 | 0.10 | 177 | 0.66 | 205 | 0.76 |
| | 56 | | 2017 | Spring Cr | 091102 | 26,685 | 166,604 | 3 | 0.01 | 16 | 0.06 | 0 | 0.00 | 18 | 0.07 |
| | 56 | | 2017 | Spring Cr | 091103 | 27,133 | 83,699 | 0 | 0.00 | 8 | 0.03 | 2 | 0.01 | 10 | 0.04 |
| | 56 | | 2017 | Spring Cr | 091107 | 26,681 | 84,058 | 0 | 0.00 | 1 | 0.00 | 0 | 0.00 | 1 | 0.00 |
| | 56 | | 2017 | Spring Cr | 091105 | 26,711 | 41,626 | 0 | 0.00 | 30 | 0.11 | 0 | 0.00 | 30 | 0.11 |
| | 56 | | 2017 | Spring Cr | 091106 | 26,960 | 83,406 | 0 | 0.00 | 22 | 0.08 | 2 | 0.01 | 24 | 0.09 |
| | 56 | | 2017 | Spring Cr | 091104 | 24,878 | 41,513 | 0 | 0.00 | 5 | 0.02 | 5 | 0.02 | 10 | 0.04 |
| | 56 | | 2009 | Spring Cr | 094671 | 23,680 | 41,986 | 0 | 0.00 | 167 | 0.70 | 76 | 0.32 | 243 | 1.03 |
| | 56 | | 2009 | Spring Cr | 094678 | 28,201 | 40,294 | 0 | 0.00 | 222 | 0.79 | 132 | 0.47 | 354 | 1.25 |
| | 56 | | 2009 | Spring Cr | 094672 | 27,008 | 41,067 | 0 | 0.00 | 207 | 0.77 | 160 | 0.59 | 367 | 1.36 |
| | 56 | | 2009 | Spring Cr | 094673 | 27,112 | 40,693 | 0 | 0.00 | 155 | 0.57 | 156 | 0.58 | 311 | 1.15 |
| | 56 | | 2009 | Spring Cr | 094674 | 27,524 | 39,893 | 0 | 0.00 | 352 | 1.28 | 153 | 0.56 | 505 | 1.83 |
| | 56 | | 2009 | Spring Cr | 094675 | 23,744 | 42,099 | 0 | 0.00 | 91 | 0.38 | 78 | 0.33 | 169 | 0.71 |
| | 56 | | 2009 | Spring Cr | 094676 | 23,520 | 40,433 | 0 | 0.00 | 142 | 0.61 | 55 | 0.23 | 197 | 0.84 |
| | 56 | | 2009 | Spring Cr | 094677 | 22,735 | 39,551 | 0 | 0.00 | 132 | 0.58 | 76 | 0.34 | 208 | 0.92 |
| | 56 | | 2010 | Spring Cr | 090299 | 25,554 | 40,279 | 0 | 0.00 | 55 | 0.22 | 41 | 0.16 | 96 | 0.38 |
| | 56 | | 2010 | Spring Cr | 090320 | 26,202 | 85,378 | 0 | 0.00 | 57 | 0.22 | 33 | 0.12 | 90 | 0.34 |
| | 56 | | 2010 | Spring Cr | 090298 | 26,371 | 41,059 | 0 | 0.00 | 94 | 0.36 | 28 | 0.10 | 122 | 0.46 |
| | 56 | | 2010 | Spring Cr | 090322 | 24,987 | 81,555 | 0 | 0.00 | 39 | 0.16 | 34 | 0.13 | 73 | 0.29 |
| | 56 | | 2010 | Spring Cr | 090297 | 25,140 | 39,912 | 0 | 0.00 | 70 | 0.28 | 33 | 0.13 | 103 | 0.41 |
| | 56 | | 2010 | Spring Cr | 090321 | 26,148 | 85,042 | 0 | 0.00 | 21 | 0.08 | 42 | 0.16 | 63 | 0.24 |
| | 56 | | 2011 | Deer Cr | 090429 | 26,341 | 164,732 | 0 | 0.00 | 187 | 0.71 | 121 | 0.46 | 308 | 1.17 |
| | 56 | | 2011 | Deer Cr | 090430 | 27,630 | 162,905 | 0 | 0.00 | 137 | 0.50 | 76 | 0.27 | 213 | 0.77 |
| | 56 | | 2011 | Spring Cr | 090421 | 25,535 | 43,446 | 0 | 0.00 | 177 | 0.69 | 104 | 0.41 | 281 | 1.10 |
| | 56 | | 2011 | Spring Cr | 090422 | 25,198 | 43,041 | 0 | 0.00 | 168 | 0.67 | 113 | 0.45 | 281 | 1.12 |
| | 56 | | 2011 | Spring Cr | 090423 | 25,381 | 65,090 | 0 | 0.00 | 158 | 0.62 | 76 | 0.30 | 234 | 0.92 |
| | 56 | | 2011 | Spring Cr | 090424 | 24,661 | 41,110 | 0 | 0.00 | 159 | 0.65 | 100 | 0.41 | 259 | 1.05 |
| | 56 | | 2011 | Spring Cr | 090425 | 25,491 | 25,979 | 0 | 0.00 | 198 | 0.78 | 124 | 0.49 | 322 | 1.26 |
| | 56 | | 2011 | Spring Cr | 090426 | 26,996 | 27,205 | 0 | 0.00 | 148 | 0.55 | 117 | 0.43 | 265 | 0.98 |
| | 56 | | 2011 | Spring Cr | 090427 | 26,897 | 26,897 | 0 | 0.00 | 164 | 0.61 | 121 | 0.45 | 286 | 1.06 |
| | 56 | | 2011 | Spring Cr | 090428 | 25,691 | 63,740 | 0 | 0.00 | 144 | 0.56 | 82 | 0.32 | 226 | 0.88 |
| | 56 | | 2015 | Grande Ronde R | 090970 | 26,876 | 41,467 | 0 | 0.00 | 32 | 0.12 | 40 | 0.15 | 72 | 0.27 |

Exhibit 16
166 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** *(Brood years 2008-2018 shown. Non-clipped CWT groups are in bold.)*

| FACILITY | SP | | STOCK | BY | REL SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | Ocean Fisheries % | Freshwater Fisheries # | Freshwater Fisheries % | Freshwater Escapement # | Freshwater Escapement % | Total Recoveries # | Total Recoveries % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 56 | | 2016 | Deer Cr | 091080 | 25,931 | 168,037 | 0 | 0.00 | 14 | 0.06 | 18 | 0.07 | 33 | 0.13 |
| | | 56 | | 2016 | Deer Cr | 091081 | 27,746 | 85,085 | 0 | 0.00 | 19 | 0.07 | 18 | 0.07 | 37 | 0.14 |
| | | 56 | | 2016 | Deer Cr | 091079 | 25,659 | 84,072 | 0 | 0.00 | 24 | 0.09 | 38 | 0.15 | 62 | 0.24 |
| | | 56 | | 2016 | Grande Ronde R | 091078 | 26,268 | 41,487 | 0 | 0.00 | 30 | 0.11 | 143 | 0.54 | 173 | 0.66 |
| | | 56 | | 2016 | Spring Cr | 091077 | 26,239 | 83,389 | 0 | 0.00 | 16 | 0.06 | 27 | 0.10 | 43 | 0.17 |
| | | 56 | | 2016 | Spring Cr | 091073 | 27,028 | 84,678 | 0 | 0.00 | 3 | 0.01 | 22 | 0.08 | 25 | 0.09 |
| | | 56 | | 2016 | Spring Cr | 091076 | 27,080 | 81,905 | 0 | 0.00 | 21 | 0.08 | 36 | 0.13 | 57 | 0.21 |
| | | 56 | | 2016 | Spring Cr | 091074 | 25,078 | 41,439 | 0 | 0.00 | 15 | 0.06 | 20 | 0.08 | 34 | 0.14 |
| | | 56 | | 2016 | Spring Cr | 091075 | 26,581 | 41,900 | 0 | 0.00 | 11 | 0.04 | 24 | 0.09 | 35 | 0.13 |
| | | 56 | | 2016 | Spring Cr | 091072 | 26,491 | 164,384 | 0 | 0.00 | 62 | 0.23 | 19 | 0.07 | 81 | 0.30 |
| | | 56 | | 2014 | Grande Ronde R | 090812 | 24,939 | 43,474 | 0 | 0.00 | 5 | 0.02 | 4 | 0.02 | 9 | 0.04 |
| | | 56 | | 2012 | Deer Cr | 090561 | 25,450 | 166,492 | 0 | 0.00 | 170 | 0.67 | 112 | 0.44 | 282 | 1.11 |
| | | 56 | | 2012 | Deer Cr | 090563 | 25,638 | 159,833 | 0 | 0.00 | 58 | 0.22 | 97 | 0.38 | 154 | 0.60 |
| | | 56 | | 2012 | Spring Cr | 090560 | 25,336 | 41,920 | 0 | 0.00 | 119 | 0.47 | 116 | 0.46 | 235 | 0.93 |
| | | 56 | | 2012 | Spring Cr | 090555 | 26,871 | 71,420 | 0 | 0.00 | 57 | 0.21 | 95 | 0.35 | 152 | 0.57 |
| | | 56 | | 2012 | Spring Cr | 090556 | 26,999 | 71,414 | 0 | 0.00 | 60 | 0.22 | 91 | 0.34 | 151 | 0.56 |
| | | 56 | | 2012 | Spring Cr | 090557 | 27,096 | 67,376 | 0 | 0.00 | 107 | 0.39 | 126 | 0.47 | 233 | 0.86 |
| | | 56 | | 2012 | Spring Cr | 090558 | 25,525 | 42,533 | 0 | 0.00 | 115 | 0.45 | 114 | 0.45 | 230 | 0.90 |
| | | 56 | | 2012 | Spring Cr | 090559 | 25,955 | 41,939 | 0 | 0.00 | 138 | 0.53 | 119 | 0.46 | 257 | 0.99 |
| | | 56 | | 2012 | Spring Cr | 090562 | 26,358 | 78,765 | 0 | 0.00 | 67 | 0.25 | 110 | 0.42 | 177 | 0.67 |
| | | 56 | | 2012 | Spring Cr | 090554 | 24,659 | 80,909 | 0 | 0.00 | 52 | 0.21 | 73 | 0.30 | 126 | 0.51 |
| Klaskanine | CHF | 13 | Big Cr | 2009 | Klaskanine R N Fk | 092047 | 52,298 | 2,093,575 | 126 | 0.24 | 218 | 0.42 | 72 | 0.14 | 416 | 0.80 |
| | | 13 | | 2011 | Klaskanine R N Fk | 092213 | 54,729 | 1,954,732 | 41 | 0.07 | 33 | 0.06 | 8 | 0.01 | 81 | 0.15 |
| | | 13 | | 2012 | Klaskanine R N Fk | 090367 | 53,037 | 1,986,471 | 73 | 0.14 | 85 | 0.16 | 24 | 0.05 | 182 | 0.34 |
| | | 13 | | 2013 | Klaskanine R N Fk | 090715 | 53,629 | 805,247 | 12 | 0.02 | 8 | 0.02 | 1 | 0.00 | 22 | 0.04 |
| | | 13 | | 2014 | Klaskanine R N Fk | 090822 | 51,476 | 2,047,136 | 33 | 0.06 | 34 | 0.07 | 2 | 0.00 | 69 | 0.13 |
| | | 13 | | 2015 | Klaskanine R N Fk | 090596 | 55,009 | 1,839,769 | 34 | 0.06 | 23 | 0.04 | 10 | 0.02 | 67 | 0.12 |
| | | 13 | | 2017 | Klaskanine R N Fk | 091008 | 53,180 | 1,686,452 | 4 | 0.01 | 28 | 0.05 | 6 | 0.01 | 38 | 0.07 |
| | | 13 | | 2018 | Klaskanine R N Fk | 090597 | 54,084 | 2,447,240 | 18 | 0.03 | 21 | 0.04 | 13 | 0.02 | 52 | 0.10 |
| | | 13 | | 2019 | Klaskanine R N Fk | 090714 | 56,420 | 558,797 | 6 | 0.01 | 8 | 0.01 | 15 | 0.03 | 30 | 0.05 |
| | | 52 | Cole Rivers | 2012 | Klaskanine R N Fk | 090710 | 31,652 | 481,663 | 0 | 0.00 | 57 | 0.18 | 23 | 0.07 | 80 | 0.25 |
| | | 52 | | 2013 | Klaskanine R N Fk | 071250 | 24,497 | 822,825 | 7 | 0.03 | 24 | 0.10 | 8 | 0.03 | 39 | 0.16 |
| | | 52 | | 2014 | Klaskanine R N Fk | 094162 | 26,887 | 525,600 | 0 | 0.00 | 0 | 0.00 | 2 | 0.01 | 2 | 0.01 |
| | | 52 | | 2015 | Klaskanine R N Fk | 091006 | 25,468 | 461,441 | 27 | 0.10 | 50 | 0.20 | 30 | 0.12 | 107 | 0.42 |
| | | 52 | | 2016 | Klaskanine R N Fk | 091136 | 108,056 | 599,463 | 30 | 0.03 | 52 | 0.05 | 44 | 0.04 | 127 | 0.12 |
| | | 52 | | 2017 | Klaskanine R N Fk | 094524 | 100,311 | 300,460 | 14 | 0.01 | 60 | 0.06 | 46 | 0.05 | 120 | 0.12 |
| | | 52 | | 2018 | Klaskanine R N Fk | 091284 | 36,521 | 391,525 | 35 | 0.10 | 60 | 0.16 | 83 | 0.23 | 178 | 0.49 |
| | | 52 | | 2019 | Klaskanine R N Fk | 093629 | 99,799 | 99,979 | 0 | 0.00 | 2 | 0.00 | 55 | 0.06 | 57 | 0.06 |
| | | 52 | | 2019 | Klaskanine R N Fk | 091497 | 53,663 | 53,877 | 0 | 0.00 | 4 | 0.01 | 34 | 0.06 | 38 | 0.07 |
| | | 52 | | 2019 | Klaskanine R N Fk | 091498 | 42,283 | 42,359 | 0 | 0.00 | 0 | 0.00 | 28 | 0.07 | 28 | 0.07 |
| | | 300 | Washougal R | 2014 | Klaskanine R N Fk | 636796 | 95,296 | 2,071,656 | 45 | 0.05 | 120 | 0.13 | 34 | 0.04 | 199 | 0.21 |
| | | 300 | | 2015 | Klaskanine R N Fk | 636922 | 96,129 | 963,212 | 44 | 0.05 | 113 | 0.12 | 100 | 0.10 | 257 | 0.27 |

Exhibit 16
167 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** (Brood years 2008-2018 shown.  Non-clipped CWT groups are in bold.)

| FACILITY | SP | | STOCK | BY | REL SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | Ocean Fisheries % | Freshwater Fisheries # | Freshwater Fisheries % | Freshwater Escapement # | Freshwater Escapement % | Total Recoveries # | Total Recoveries % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CHS | 21 | Santiam NF | 2014 | Klaskanine R N Fk | 090894 | 23,549 | 275,973 | 1 | 0.00 | 19 | 0.08 | 10 | 0.04 | 30 | 0.13 |
| | | 22 | Willamette R | 2018 | Klaskanine R N Fk | 091318 | 26,839 | 69,135 | 0 | 0.00 | 0 | 0.00 | 2 | 0.01 | 2 | 0.01 |
| | | 22 | | 2019 | Klaskanine R N Fk | 091481 | 30,888 | 502,403 | 0 | 0.00 | 0 | 0.00 | 3 | 0.01 | 3 | 0.01 |
| | Coho | 13 | Big Cr | 2013 | Klaskanine R N Fk | 090617 | 24,910 | 748,972 | 8 | 0.03 | 134 | 0.54 | 38 | 0.15 | 179 | 0.72 |
| | | 13 | | 2018 | Klaskanine R N Fk | 091294 | 27,920 | 600,392 | 66 | 0.24 | 35 | 0.12 | 111 | 0.40 | 212 | 0.76 |
| | | 13 | | 2017 | Klaskanine R N Fk | 091192 | 26,573 | 586,436 | 7 | 0.03 | 62 | 0.23 | 19 | 0.07 | 88 | 0.33 |
| | | 13 | | 2017 | Klaskanine R N Fk | 091199 | 27,773 | 364,680 | 2 | 0.01 | 28 | 0.10 | 26 | 0.09 | 57 | 0.21 |
| | | 13 | | 2017 | Klaskanine R N Fk | 091204 | 27,439 | 366,291 | 0 | 0.00 | 79 | 0.29 | 43 | 0.16 | 122 | 0.45 |
| | | 13 | | 2019 | Klaskanine R N Fk | 091462 | 25,155 | 606,405 | 0 | 0.00 | 0 | 0.00 | 13 | 0.05 | 13 | 0.05 |
| | | 13 | | 2019 | Klaskanine R N Fk | 091471 | 24,068 | 819,198 | 0 | 0.00 | 0 | 0.00 | 30 | 0.13 | 30 | 0.13 |
| | | 13 | | 2009 | Klaskanine R N Fk | 090336 | 14,501 | 392,314 | 18 | 0.12 | 104 | 0.72 | 67 | 0.46 | 188 | 1.30 |
| | | 13 | | 2010 | Klaskanine R N Fk | 094642 | 26,275 | 489,060 | 13 | 0.05 | 237 | 0.90 | 53 | 0.20 | 303 | 1.15 |
| | | 13 | | 2011 | Klaskanine R N Fk | 094236 | 24,869 | 607,824 | 121 | 0.49 | 1044 | 4.20 | 241 | 0.97 | 1406 | 5.65 |
| | | 13 | | 2015 | Klaskanine R N Fk | 090616 | 26,425 | 689,066 | 12 | 0.05 | 14 | 0.05 | 11 | 0.04 | 37 | 0.14 |
| | | 13 | | 2015 | Klaskanine R N Fk | 091025 | 25,251 | 267,886 | 5 | 0.02 | 8 | 0.03 | 8 | 0.03 | 20 | 0.08 |
| | | 13 | | 2014 | Klaskanine R N Fk | 090743 | 25,577 | 1,047,816 | 12 | 0.05 | 65 | 0.25 | 16 | 0.06 | 93 | 0.36 |
| | | 13 | | 2012 | Klaskanine R N Fk | 090462 | 27,132 | 705,070 | 100 | 0.37 | 183 | 0.68 | 86 | 0.32 | 370 | 1.36 |
| | | 14 | Tanner Cr | 2018 | Klaskanine R N Fk | 091324 | 27,160 | 807,205 | 52 | 0.19 | 73 | 0.27 | 156 | 0.57 | 281 | 1.04 |
| | | 14 | | 2015 | Klaskanine R N Fk | 091036 | 32,445 | 530,410 | 4 | 0.01 | 10 | 0.03 | 8 | 0.02 | 21 | 0.07 |
| | | 14 | | 2016 | Klaskanine R N Fk | 091017 | 27,081 | 439,287 | 16 | 0.06 | 26 | 0.10 | 14 | 0.05 | 57 | 0.21 |
| | | 14 | | 2014 | Klaskanine R N Fk | 090842 | 32,482 | 504,642 | 31 | 0.10 | 148 | 0.46 | 19 | 0.06 | 198 | 0.61 |
| | | 15 | Klaskanine R | 2016 | Klaskanine R N Fk | 091153 | 27,235 | 522,469 | 39 | 0.14 | 28 | 0.10 | 43 | 0.16 | 111 | 0.41 |
| | | 15 | | 2016 | Klaskanine R N Fk | 091144 | 26,908 | 736,029 | 63 | 0.24 | 72 | 0.27 | 43 | 0.16 | 179 | 0.67 |
| Klaskanine SF Pd | CHF | 52 | Cole Rivers | 2009 | Klaskanine R S Fk | 090337 | 27,591 | 685,056 | 154 | 0.56 | 335 | 1.22 | 70 | 0.25 | 560 | 2.03 |
| | | 52 | | 2010 | Klaskanine R S Fk | 090441 | 28,240 | 672,829 | 181 | 0.64 | 376 | 1.33 | 147 | 0.52 | 704 | 2.49 |
| | | 52 | | 2011 | Klaskanine R S Fk | 090595 | 31,299 | 704,594 | 36 | 0.12 | 50 | 0.16 | 9 | 0.03 | 95 | 0.30 |
| | | 52 | | 2012 | Klaskanine R S Fk | 090716 | 30,495 | 680,806 | 26 | 0.09 | 145 | 0.48 | 18 | 0.06 | 190 | 0.62 |
| | | 52 | | 2013 | Klaskanine R S Fk | 090821 | 28,816 | 697,554 | 34 | 0.12 | 58 | 0.20 | 13 | 0.05 | 105 | 0.36 |
| | | 52 | | 2014 | Klaskanine R S Fk | 090885 | 27,092 | 672,387 | 9 | 0.03 | 24 | 0.09 | 7 | 0.03 | 40 | 0.15 |
| | | 52 | | 2015 | Klaskanine R S Fk | 091007 | 27,726 | 160,487 | 46 | 0.17 | 164 | 0.59 | 25 | 0.09 | 234 | 0.85 |
| | Coho | 13 | Big Cr | 2019 | Klaskanine R S Fk | 091322 | 19,342 | 436,803 | 0 | 0.00 | 0 | 0.00 | 7 | 0.04 | 7 | 0.04 |
| | | 13 | | 2009 | Klaskanine R S Fk | 090344 | 26,571 | 368,980 | 16 | 0.06 | 120 | 0.45 | 33 | 0.13 | 169 | 0.64 |
| | | 13 | | 2010 | Klaskanine R S Fk | 090450 | 26,604 | 390,610 | 10 | 0.04 | 67 | 0.25 | 11 | 0.04 | 88 | 0.33 |
| | | 13 | | 2011 | Klaskanine R S Fk | 094201 | 24,846 | 386,668 | 65 | 0.26 | 391 | 1.57 | 89 | 0.36 | 544 | 2.19 |
| | | 13 | | 2016 | Klaskanine R S Fk | 091145 | 25,531 | 198,622 | 76 | 0.30 | 61 | 0.24 | 29 | 0.11 | 167 | 0.65 |
| | | 13 | | 2014 | Klaskanine R S Fk | 090835 | 25,978 | 209,923 | 46 | 0.18 | 332 | 1.28 | 178 | 0.69 | 556 | 2.14 |
| | | 13 | | 2012 | Klaskanine R S Fk | 090618 | 27,035 | 336,856 | 87 | 0.32 | 178 | 0.66 | 84 | 0.31 | 350 | 1.29 |
| Leaburg | CHS | 19 | Clackamas R | 2010 | Clear Cr Acc | 090479 | 53,119 | 145,573 | 22 | 0.04 | 40 | 0.08 | 25 | 0.05 | 88 | 0.17 |
| | | 19 | | 2010 | Foster Cr Acc | 090383 | 52,790 | 99,017 | 14 | 0.03 | 52 | 0.10 | 21 | 0.04 | 88 | 0.17 |
| | | 19 | | 2011 | Clear Cr Acc | 092052 | 27,723 | 27,723 | 16 | 0.06 | 21 | 0.08 | 13 | 0.05 | 50 | 0.18 |
| | | 19 | | 2011 | Foster Cr Acc | 090590 | 19,062 | 19,062 | 46 | 0.24 | 28 | 0.14 | 30 | 0.16 | 104 | 0.55 |
| | | 19 | | 2011 | Foster Cr Acc | 092054 | 30,838 | 30,838 | 57 | 0.18 | 60 | 0.19 | 44 | 0.14 | 161 | 0.52 |

Exhibit 16
168 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** *(Brood years 2008-2018 shown. Non-clipped CWT groups are in bold.)*

| FACILITY | SP | | STOCK | BY | REL SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | Ocean Fisheries % | Freshwater Fisheries # | Freshwater Fisheries % | Freshwater Escapement # | Freshwater Escapement % | Total Recoveries # | Total Recoveries % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Coho | 14 | Tanner Cr | 2016 | Lostine R | 091181 | 95,586 | 504,337 | 133 | 0.14 | 71 | 0.07 | 67 | 0.07 | 271 | 0.28 |
| | | 91 | Umatilla R | 2017 | Umatilla R | **091232** | 112,348 | 506,305 | **12** | **0.01** | **298** | **0.27** | **6** | **0.01** | **315** | **0.28** |
| Little Sheep Cr | STS | 29 | Imnaha R | 2015 | Ltl Sheep Cr | 090963 | 25,294 | 207,952 | 0 | 0.00 | 59 | 0.23 | 79 | 0.31 | 138 | 0.54 |
| | | 29 | | 2014 | Ltl Sheep Cr | 090805 | 24,269 | 247,642 | 0 | 0.00 | 4 | 0.02 | 9 | 0.04 | 13 | 0.05 |
| Lookingglass | CHS | 29 | Imnaha R | 2009 | Imnaha R | 090292 | 59,930 | 84,239 | 0 | 0.00 | 57 | 0.10 | 85 | 0.14 | 142 | 0.24 |
| | | 29 | | 2009 | Imnaha R | 090291 | 61,678 | 85,927 | 0 | 0.00 | 73 | 0.12 | 89 | 0.14 | 162 | 0.26 |
| | | 29 | | 2009 | Imnaha R | 090290 | 55,105 | 79,354 | 0 | 0.00 | 65 | 0.12 | 58 | 0.11 | 123 | 0.22 |
| | | 29 | | 2010 | Imnaha R | 090416 | 63,340 | 114,793 | 0 | 0.00 | 97 | 0.15 | 140 | 0.22 | 237 | 0.37 |
| | | 29 | | 2010 | Imnaha R | 090417 | 68,174 | 117,195 | 0 | 0.00 | 14 | 0.02 | 26 | 0.04 | 40 | 0.06 |
| | | 29 | | 2011 | Imnaha R | 090552 | 53,355 | 97,464 | 7 | 0.01 | 331 | 0.62 | 247 | 0.46 | 585 | 1.10 |
| | | 29 | | 2011 | Imnaha R | 090549 | 55,709 | 97,615 | 0 | 0.00 | 265 | 0.48 | 247 | 0.44 | 512 | 0.92 |
| | | 29 | | 2011 | Imnaha R | 090551 | 55,683 | 97,929 | 2 | 0.00 | 342 | 0.61 | 247 | 0.44 | 591 | 1.06 |
| | | 29 | | 2011 | Imnaha R | 090550 | 55,342 | 97,698 | 5 | 0.01 | 383 | 0.69 | 251 | 0.45 | 640 | 1.16 |
| | | 29 | | 2012 | Imnaha R | 090766 | 56,452 | 58,170 | 1 | 0.00 | 97 | 0.17 | 85 | 0.15 | 183 | 0.32 |
| | | 29 | | 2012 | Imnaha R | 090767 | 55,385 | 58,137 | 1 | 0.00 | 96 | 0.17 | 94 | 0.17 | 192 | 0.35 |
| | | 29 | | 2012 | Imnaha R | 090765 | 56,740 | 115,198 | 1 | 0.00 | 78 | 0.14 | 62 | 0.11 | 141 | 0.25 |
| | | 29 | | 2012 | Imnaha R | 090764 | 54,993 | 115,197 | 0 | 0.00 | 60 | 0.11 | 64 | 0.12 | 124 | 0.23 |
| | | 29 | | 2013 | Imnaha R | 090802 | 61,357 | 133,778 | 0 | 0.00 | 33 | 0.05 | 67 | 0.11 | 100 | 0.16 |
| | | 29 | | 2014 | Imnaha R | 090959 | 80,047 | 84,410 | 0 | 0.00 | 6 | 0.01 | 12 | 0.01 | 18 | 0.02 |
| | | 29 | | 2014 | Imnaha R | 090960 | 78,959 | 83,527 | 3 | 0.00 | 0 | 0.00 | 0 | 0.00 | 3 | 0.00 |
| | | 29 | | 2015 | Imnaha R | 091064 | 66,327 | 79,228 | 1 | 0.00 | 1 | 0.00 | 37 | 0.06 | 39 | 0.06 |
| | | 29 | | 2015 | Imnaha R | 091063 | 65,392 | 128,857 | 0 | 0.00 | 9 | 0.01 | 39 | 0.06 | 48 | 0.07 |
| | | 29 | | 2015 | Imnaha R | 091066 | 67,414 | 154,559 | 0 | 0.00 | 1 | 0.00 | 22 | 0.03 | 23 | 0.03 |
| | | 29 | | 2015 | Imnaha R | 091065 | 68,494 | 128,483 | 0 | 0.00 | 1 | 0.00 | 39 | 0.06 | 40 | 0.06 |
| | | 29 | | 2016 | Imnaha R | 091094 | 61,301 | 77,448 | 2 | 0.00 | 2 | 0.00 | 38 | 0.06 | 42 | 0.07 |
| | | 29 | | 2016 | Imnaha R | 091093 | 66,061 | 198,004 | 0 | 0.00 | 1 | 0.00 | 38 | 0.06 | 39 | 0.06 |
| | | 29 | | 2016 | Imnaha R | 091095 | 63,918 | 137,234 | 0 | 0.00 | 12 | 0.02 | 58 | 0.09 | 70 | 0.11 |
| | | 29 | | 2016 | Imnaha R | 091092 | 65,684 | 77,843 | 0 | 0.00 | 2 | 0.00 | 33 | 0.05 | 35 | 0.05 |
| | | 29 | | 2017 | Imnaha R | 091242 | 66,616 | 74,702 | 0 | 0.00 | 21 | 0.03 | 3 | 0.00 | 24 | 0.04 |
| | | 29 | | 2017 | Imnaha R | 091239 | 68,561 | 72,939 | 0 | 0.00 | 0 | 0.00 | 4 | 0.01 | 4 | 0.01 |
| | | 29 | | 2017 | Imnaha R | 091241 | 66,477 | 72,853 | 0 | 0.00 | 0 | 0.00 | 2 | 0.00 | 2 | 0.00 |
| | | 29 | | 2017 | Imnaha R | 091240 | 64,246 | 72,508 | 1 | 0.00 | 14 | 0.02 | 0 | 0.00 | 16 | 0.02 |
| | | 80 | Gr Ronde R | 2009 | Grande Ronde R | **090286** | 57,194 | 60,002 | **0** | **0.00** | **0** | **0.00** | **42** | **0.07** | **42** | **0.07** |
| | | 80 | | 2009 | Grande Ronde R | **090285** | 58,853 | 61,446 | **0** | **0.00** | **0** | **0.00** | **40** | **0.07** | **40** | **0.07** |
| | | 80 | | 2009 | Grande Ronde R | **090287** | 65,965 | 67,820 | **0** | **0.00** | **1** | **0.00** | **55** | **0.08** | **56** | **0.08** |
| | | 80 | | 2010 | Grande Ronde R | 090397 | 66,428 | 66,956 | 0 | 0.00 | 48 | 0.07 | 67 | 0.10 | 115 | 0.17 |
| | | 80 | | 2010 | Grande Ronde R | **090399** | 74,625 | 76,304 | **0** | **0.00** | **14** | **0.02** | **89** | **0.12** | **103** | **0.14** |
| | | 80 | | 2010 | Grande Ronde R | **090398** | 71,480 | 72,192 | **0** | **0.00** | **17** | **0.02** | **157** | **0.22** | **174** | **0.24** |
| | | 80 | | 2010 | Grande Ronde R | 090396 | 69,028 | 70,286 | 0 | 0.00 | 27 | 0.04 | 79 | 0.11 | 106 | 0.15 |
| | | 80 | | 2011 | Grande Ronde R | 090544 | 76,455 | 80,512 | 0 | 0.00 | 57 | 0.07 | 33 | 0.04 | 90 | 0.12 |
| | | 80 | | 2011 | Grande Ronde R | 090543 | 69,365 | 74,780 | 0 | 0.00 | 60 | 0.09 | 35 | 0.05 | 95 | 0.14 |
| | | 80 | | 2011 | Grande Ronde R | **090546** | 62,860 | 66,558 | **0** | **0.00** | **27** | **0.04** | **133** | **0.21** | **160** | **0.25** |

Exhibit 16
169 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** *(Brood years 2008-2018 shown. Non-clipped CWT groups are in bold.)*

| FACILITY | SP | STOCK | BY | REL SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | Ocean Fisheries % | Freshwater Fisheries # | Freshwater Fisheries % | Freshwater Escapement # | Freshwater Escapement % | Total Recoveries # | Total Recoveries % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 80 | | 2011 | Grande Ronde R | **090545** | 65,196 | 68,999 | **0** | **0.00** | **23** | **0.04** | **108** | **0.17** | **131** | **0.20** |
| | 80 | | 2012 | Grande Ronde R | 090758 | 58,016 | 59,664 | 0 | 0.00 | 33 | 0.06 | 30 | 0.05 | 63 | 0.11 |
| | 80 | | 2012 | Grande Ronde R | 090759 | 60,144 | 63,355 | 0 | 0.00 | 27 | 0.04 | 47 | 0.08 | 74 | 0.12 |
| | 80 | | 2012 | Grande Ronde R | **090761** | 55,972 | 58,257 | **0** | **0.00** | **1** | **0.00** | **80** | **0.14** | **81** | **0.14** |
| | 80 | | 2012 | Grande Ronde R | **090760** | 58,242 | 59,893 | **0** | **0.00** | **0** | **0.00** | **47** | **0.08** | **47** | **0.08** |
| | 80 | | 2013 | Grande Ronde R | **090799** | 60,781 | 63,439 | **0** | **0.00** | **24** | **0.04** | **33** | **0.05** | **57** | **0.09** |
| | 80 | | 2013 | Grande Ronde R | 090796 | 53,591 | 53,998 | 0 | 0.00 | 15 | 0.03 | 53 | 0.10 | 68 | 0.13 |
| | 80 | | 2013 | Grande Ronde R | **090797** | 49,988 | 52,088 | **0** | **0.00** | **0** | **0.00** | **37** | **0.07** | **37** | **0.07** |
| | 80 | | 2013 | Grande Ronde R | 090798 | 53,845 | 54,918 | 0 | 0.00 | 3 | 0.01 | 32 | 0.06 | 35 | 0.07 |
| | 80 | | 2015 | Grande Ronde R | 091069 | 61,185 | 62,844 | 0 | 0.00 | 3 | 0.01 | 36 | 0.06 | 40 | 0.06 |
| | 80 | | 2015 | Grande Ronde R | **091067** | 63,044 | 65,066 | **0** | **0.00** | **0** | **0.00** | **37** | **0.06** | **37** | **0.06** |
| | 80 | | 2015 | Grande Ronde R | **091068** | 59,353 | 63,213 | **0** | **0.00** | **1** | **0.00** | **34** | **0.06** | **36** | **0.06** |
| | 80 | | 2015 | Grande Ronde R | 091070 | 62,954 | 64,153 | 0 | 0.00 | 6 | 0.01 | 37 | 0.06 | 44 | 0.07 |
| | 80 | | 2016 | Grande Ronde R | **091096** | 53,146 | 55,378 | **0** | **0.00** | **0** | **0.00** | **4** | **0.01** | **4** | **0.01** |
| | 80 | | 2016 | Grande Ronde R | 091098 | 55,494 | 57,064 | 0 | 0.00 | 0 | 0.00 | 6 | 0.01 | 6 | 0.01 |
| | 80 | | 2016 | Grande Ronde R | 091099 | 52,029 | 54,166 | 0 | 0.00 | 3 | 0.01 | 3 | 0.01 | 6 | 0.01 |
| | 80 | | 2016 | Grande Ronde R | **091097** | 51,610 | 55,206 | **0** | **0.00** | **0** | **0.00** | **3** | **0.01** | **3** | **0.01** |
| | 80 | | 2017 | Grande Ronde R | 090295 | 61,011 | 62,722 | 0 | 0.00 | 3 | 0.00 | 0 | 0.00 | 3 | 0.00 |
| | 80 | | 2017 | Grande Ronde R | 090294 | 59,334 | 61,679 | 0 | 0.00 | 4 | 0.01 | 0 | 0.00 | 4 | 0.01 |
| | 80 | | 2017 | Grande Ronde R | **090289** | 62,211 | 62,211 | **0** | **0.00** | **0** | **0.00** | **0** | **0.00** | **0** | **0.00** |
| | 80 | | 2017 | Grande Ronde R | **090293** | 63,451 | 63,451 | **0** | **0.00** | **0** | **0.00** | **0** | **0.00** | **0** | **0.00** |
| | 81 | Lookingglass | 2009 | Lookingglass Cr | 090361 | 102,314 | 102,828 | 2 | 0.00 | 58 | 0.06 | 166 | 0.16 | 226 | 0.22 |
| | 81 | | 2010 | Lookingglass Cr | 090394 | 61,256 | 114,283 | 4 | 0.01 | 164 | 0.27 | 178 | 0.29 | 346 | 0.57 |
| | 81 | | 2010 | Lookingglass Cr | 090395 | 61,256 | 114,282 | 3 | 0.00 | 139 | 0.23 | 169 | 0.28 | 311 | 0.51 |
| | 81 | | 2011 | Lookingglass Cr | 090541 | 63,736 | 136,018 | 0 | 0.00 | 113 | 0.18 | 153 | 0.24 | 266 | 0.42 |
| | 81 | | 2011 | Lookingglass Cr | 090542 | 64,873 | 137,079 | 1 | 0.00 | 108 | 0.17 | 107 | 0.16 | 216 | 0.33 |
| | 81 | | 2012 | Lookingglass Cr | 090757 | 72,517 | 125,470 | 1 | 0.00 | 78 | 0.11 | 101 | 0.14 | 180 | 0.25 |
| | 81 | | 2012 | Lookingglass Cr | 090756 | 74,380 | 126,310 | 0 | 0.00 | 57 | 0.08 | 93 | 0.12 | 150 | 0.20 |
| | 81 | | 2013 | Lookingglass Cr | 090787 | 20,380 | 39,983 | 0 | 0.00 | 6 | 0.03 | 20 | 0.10 | 26 | 0.13 |
| | 81 | | 2013 | Lookingglass Cr | 090786 | 25,824 | 45,934 | 0 | 0.00 | 11 | 0.04 | 33 | 0.13 | 44 | 0.17 |
| | 81 | | 2013 | Lookingglass Cr | 090784 | 25,548 | 45,166 | 0 | 0.00 | 5 | 0.02 | 24 | 0.09 | 29 | 0.11 |
| | 81 | | 2013 | Lookingglass Cr | 090785 | 25,973 | 26,020 | 0 | 0.00 | 9 | 0.04 | 22 | 0.08 | 31 | 0.12 |
| | 81 | | 2014 | Lookingglass Cr | 090958 | 70,895 | 103,918 | 0 | 0.00 | 46 | 0.06 | 81 | 0.11 | 126 | 0.18 |
| | 81 | | 2014 | Lookingglass Cr | 090957 | 69,069 | 198,671 | 0 | 0.00 | 38 | 0.05 | 67 | 0.10 | 104 | 0.15 |
| | 81 | | 2015 | Lookingglass Cr | 091055 | 46,013 | 82,798 | 0 | 0.00 | 9 | 0.02 | 31 | 0.07 | 41 | 0.09 |
| | 81 | | 2015 | Lookingglass Cr | 091053 | 44,842 | 94,230 | 0 | 0.00 | 1 | 0.00 | 20 | 0.05 | 21 | 0.05 |
| | 81 | | 2015 | Lookingglass Cr | 091054 | 46,095 | 64,376 | 0 | 0.00 | 7 | 0.02 | 30 | 0.07 | 37 | 0.08 |
| | 81 | | 2016 | Lookingglass Cr | 091086 | 54,642 | 81,562 | 0 | 0.00 | 2 | 0.00 | 7 | 0.01 | 9 | 0.02 |
| | 81 | | 2016 | Lookingglass Cr | 091087 | 53,781 | 81,512 | 0 | 0.00 | 1 | 0.00 | 29 | 0.05 | 30 | 0.06 |
| | 81 | | 2016 | Lookingglass Cr | 091085 | 41,207 | 70,934 | 0 | 0.00 | 4 | 0.01 | 24 | 0.06 | 28 | 0.07 |
| | 81 | | 2017 | Lookingglass Cr | 091056 | 44,795 | 46,804 | 0 | 0.00 | 1 | 0.00 | 1 | 0.00 | 2 | 0.01 |
| | 81 | | 2017 | Lookingglass Cr | 091057 | 44,794 | 46,803 | 4 | 0.01 | 0 | 0.00 | 0 | 0.00 | 4 | 0.01 |

Exhibit 16
170 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** *(Brood years 2008-2018 shown. Non-clipped CWT groups are in bold.)*

| FACILITY | SP | STOCK | BY | REL SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | Ocean Fisheries % | Freshwater Fisheries # | Freshwater Fisheries % | Freshwater Escapement # | Freshwater Escapement % | Total Recoveries # | Total Recoveries % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 81 | | 2017 | Lookingglass Cr | 091058 | 41,022 | 42,861 | 1 | 0.00 | 0 | 0.00 | 0 | 0.00 | 1 | 0.00 |
| | 200 | Lostine R | 2010 | Lostine R | 090283 | 69,714 | 70,987 | 1 | 0.00 | 234 | 0.34 | 173 | 0.25 | 408 | 0.58 |
| | 200 | | 2010 | Lostine R | 090282 | 71,469 | 72,049 | 14 | 0.02 | 183 | 0.26 | 136 | 0.19 | 332 | 0.46 |
| | 200 | | 2011 | Lostine R | 090547 | 66,968 | 134,498 | 6 | 0.01 | 437 | 0.65 | 98 | 0.15 | 541 | 0.81 |
| | 200 | | 2011 | Lostine R | 090548 | 66,324 | 130,541 | 4 | 0.01 | 471 | 0.71 | 88 | 0.13 | 563 | 0.85 |
| | 200 | | 2012 | Lostine R | 090763 | 64,128 | 115,888 | 0 | 0.00 | 59 | 0.09 | 77 | 0.12 | 136 | 0.21 |
| | 200 | | 2012 | Lostine R | 090762 | 61,619 | 117,036 | 3 | 0.00 | 55 | 0.09 | 30 | 0.05 | 88 | 0.14 |
| | 200 | | 2013 | Lostine R | 090792 | 28,613 | 28,942 | 9 | 0.03 | 6 | 0.02 | 27 | 0.09 | 43 | 0.15 |
| | 200 | | 2013 | Lostine R | 090788 | 29,916 | 62,190 | 7 | 0.02 | 0 | 0.00 | 11 | 0.04 | 18 | 0.06 |
| | 200 | | 2013 | Lostine R | 090791 | 28,483 | 28,537 | 1 | 0.00 | 5 | 0.02 | 19 | 0.07 | 25 | 0.09 |
| | 200 | | 2013 | Lostine R | 090790 | 27,976 | 66,266 | 0 | 0.00 | 5 | 0.02 | 24 | 0.09 | 29 | 0.10 |
| | 200 | | 2013 | Lostine R | 090789 | 28,704 | 63,434 | 0 | 0.00 | 10 | 0.03 | 20 | 0.07 | 30 | 0.10 |
| | 200 | | 2014 | Lostine R | 090954 | 66,258 | 128,608 | 0 | 0.00 | 60 | 0.09 | 54 | 0.08 | 114 | 0.17 |
| | 200 | | 2014 | Lostine R | 090953 | 66,501 | 129,659 | 0 | 0.00 | 30 | 0.05 | 55 | 0.08 | 85 | 0.13 |
| | 200 | | 2015 | Lostine R | 091062 | 67,062 | 133,802 | 0 | 0.00 | 14 | 0.02 | 36 | 0.05 | 50 | 0.07 |
| | 200 | | 2015 | Lostine R | 091061 | 63,641 | 133,410 | 1 | 0.00 | 2 | 0.00 | 19 | 0.03 | 22 | 0.04 |
| | 200 | | 2016 | Lostine R | 091089 | 64,701 | 123,644 | 0 | 0.00 | 1 | 0.00 | 68 | 0.11 | 69 | 0.11 |
| | 200 | | 2016 | Lostine R | 091088 | 65,518 | 122,140 | 1 | 0.00 | 12 | 0.02 | 56 | 0.09 | 69 | 0.11 |
| | 200 | | 2017 | Lostine R | 090769 | 63,610 | 129,678 | 0 | 0.00 | 19 | 0.03 | 1 | 0.00 | 20 | 0.03 |
| | 200 | | 2017 | Lostine R | 091238 | 67,890 | 132,036 | 2 | 0.00 | 0 | 0.00 | 3 | 0.00 | 5 | 0.01 |
| | 200 | | 2018 | Lostine R | 091353 | 56,547 | 120,709 | 0 | 0.00 | 9 | 0.00 | 0 | 0.00 | 9 | 0.02 |
| | 200 | | 2019 | Lostine R | 091409 | 59,580 | 118,686 | 0 | 0.00 | 1 | 0.00 | 1 | 0.00 | 2 | 0.00 |
| | 201 | Catherine Cr | 2009 | Catherine Cr | 090288 | 54,805 | 58,738 | 0 | 0.00 | 19 | 0.03 | 57 | 0.10 | 76 | 0.14 |
| | 201 | | 2010 | Catherine Cr | 090381 | 52,048 | 80,029 | 0 | 0.00 | 39 | 0.07 | 134 | 0.26 | 172 | 0.33 |
| | 201 | | 2010 | Catherine Cr | 090380 | 50,861 | 81,344 | 0 | 0.00 | 40 | 0.08 | 107 | 0.21 | 147 | 0.29 |
| | 201 | | 2011 | Catherine Cr | 090540 | 43,481 | 66,937 | 0 | 0.00 | 23 | 0.05 | 73 | 0.17 | 96 | 0.22 |
| | 201 | | 2011 | Catherine Cr | 090432 | 43,590 | 66,696 | 0 | 0.00 | 12 | 0.03 | 65 | 0.15 | 77 | 0.18 |
| | 201 | | 2012 | Catherine Cr | 090754 | 46,062 | 69,108 | 0 | 0.00 | 43 | 0.09 | 50 | 0.11 | 93 | 0.20 |
| | 201 | | 2012 | Catherine Cr | 090755 | 46,127 | 69,262 | 0 | 0.00 | 6 | 0.01 | 48 | 0.10 | 54 | 0.12 |
| | 201 | | 2013 | Catherine Cr | 090793 | 37,580 | 78,130 | 0 | 0.00 | 27 | 0.07 | 38 | 0.10 | 66 | 0.17 |
| | 201 | | 2013 | Catherine Cr | 090794 | 34,547 | 34,681 | 0 | 0.00 | 14 | 0.04 | 21 | 0.06 | 35 | 0.10 |
| | 201 | | 2013 | Catherine Cr | 090795 | 33,346 | 33,416 | 0 | 0.00 | 15 | 0.05 | 21 | 0.06 | 36 | 0.11 |
| | 201 | | 2014 | Catherine Cr | 090955 | 56,435 | 81,903 | 0 | 0.00 | 26 | 0.05 | 54 | 0.10 | 81 | 0.14 |
| | 201 | | 2014 | Catherine Cr | 090956 | 55,683 | 83,836 | 0 | 0.00 | 4 | 0.01 | 45 | 0.08 | 49 | 0.09 |
| | 201 | | 2015 | Catherine Cr | 091060 | 54,891 | 78,821 | 4 | 0.01 | 0 | 0.00 | 46 | 0.08 | 49 | 0.09 |
| | 201 | | 2015 | Catherine Cr | 091059 | 55,828 | 76,608 | 0 | 0.00 | 2 | 0.00 | 46 | 0.08 | 48 | 0.09 |
| | 201 | | 2016 | Catherine Cr | 091091 | 58,322 | 61,226 | 0 | 0.00 | 5 | 0.01 | 27 | 0.05 | 33 | 0.06 |
| | 201 | | 2016 | Catherine Cr | 091090 | 59,198 | 61,175 | 0 | 0.00 | 1 | 0.00 | 19 | 0.03 | 20 | 0.03 |
| | 201 | | 2017 | Catherine Cr | 091236 | 54,404 | 68,150 | 0 | 0.00 | 1 | 0.00 | 1 | 0.00 | 2 | 0.00 |
| | 201 | | 2017 | Catherine Cr | 091237 | 54,533 | 68,178 | 0 | 0.00 | 5 | 0.01 | 2 | 0.00 | 7 | 0.01 |
| | 201 | | 2018 | Catherine Cr | 091352 | 50,169 | 78,306 | 0 | 0.00 | 0 | 0.00 | 2 | 0.00 | 2 | 0.00 |
| STS | 56 | Wallowa R | 2010 | Deer Cr | 090318 | 13,072 | 167,615 | 0 | 0.00 | 50 | 0.38 | 34 | 0.26 | 84 | 0.64 |

Exhibit 16
171 of 189

**Table 23.  Estimated Number of CWT Recoveries for ODFW Hatchery Releases** *(Brood years 2008-2018 shown.  Non-clipped CWT groups are in bold.)*

| FACILITY | SP | STOCK | BY | REL SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | Ocean Fisheries % | Freshwater Fisheries # | Freshwater Fisheries % | Freshwater Escapement # | Freshwater Escapement % | Total Recoveries # | Total Recoveries % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Marion Forks | CHS | 21 | Santiam NF | 2009 | Detroit Res | 090350 | 106,669 | 156,607 | 20 | 0.02 | 83 | 0.08 | 94 | 0.09 | 197 | 0.18 |
| | | 21 | | 2009 | Santiam R & N Fk | 090393 | 53,273 | 250,746 | 7 | 0.01 | 21 | 0.04 | 54 | 0.10 | 82 | 0.15 |
| | | 21 | | 2009 | Santiam R & N Fk | 090391 | 55,092 | 226,795 | 10 | 0.02 | 47 | 0.08 | 79 | 0.14 | 136 | 0.25 |
| | | 21 | | 2009 | Santiam R & N Fk | 090392 | 53,760 | 209,760 | 4 | 0.01 | 14 | 0.03 | 35 | 0.07 | 53 | 0.10 |
| | | 21 | | 2010 | Detroit Res | 090529 | 100,255 | 138,857 | 58 | 0.06 | 69 | 0.07 | 92 | 0.09 | 219 | 0.22 |
| | | 21 | | 2010 | Santiam R & N Fk | 090527 | 55,279 | 228,080 | 32 | 0.06 | 84 | 0.15 | 113 | 0.20 | 230 | 0.42 |
| | | 21 | | 2010 | Santiam R & N Fk | 090499 | 18,645 | 18,645 | 75 | 0.40 | 84 | 0.45 | 151 | 0.81 | 309 | 1.66 |
| | | 21 | | 2010 | Santiam R & N Fk | 090518 | 18,663 | 18,663 | 39 | 0.21 | 71 | 0.38 | 138 | 0.74 | 248 | 1.33 |
| | | 21 | | 2010 | Santiam R & N Fk | 090498 | 18,645 | 18,645 | 92 | 0.49 | 86 | 0.46 | 163 | 0.87 | 341 | 1.83 |
| | | 21 | | 2010 | Santiam R & N Fk | 090497 | 18,629 | 18,629 | 72 | 0.39 | 82 | 0.44 | 118 | 0.63 | 272 | 1.46 |
| | | 21 | | 2010 | Santiam R & N Fk | 090496 | 18,628 | 18,628 | 51 | 0.27 | 118 | 0.63 | 138 | 0.74 | 307 | 1.65 |
| | | 21 | | 2010 | Santiam R & N Fk | 090517 | 18,645 | 18,645 | 85 | 0.46 | 109 | 0.59 | 186 | 1.00 | 380 | 2.04 |
| | | 21 | | 2010 | Santiam R & N Fk | 090516 | 18,646 | 18,646 | 54 | 0.29 | 94 | 0.50 | 192 | 1.03 | 340 | 1.82 |
| | | 21 | | 2010 | Santiam R & N Fk | 090519 | 18,663 | 18,663 | 34 | 0.18 | 91 | 0.49 | 146 | 0.78 | 272 | 1.46 |
| | | 21 | | 2010 | Santiam R & N Fk | 090526 | 54,858 | 227,638 | 25 | 0.05 | 70 | 0.13 | 112 | 0.20 | 207 | 0.38 |
| | | 21 | | 2010 | Santiam R & N Fk | 090521 | 18,663 | 18,663 | 51 | 0.27 | 72 | 0.39 | 98 | 0.52 | 220 | 1.18 |
| | | 21 | | 2010 | Santiam R & N Fk | 090520 | 18,663 | 18,663 | 77 | 0.41 | 48 | 0.26 | 137 | 0.74 | 263 | 1.41 |
| | | 21 | | 2010 | Santiam R & N Fk | 090495 | 18,628 | 18,628 | 66 | 0.35 | 74 | 0.40 | 118 | 0.63 | 258 | 1.38 |
| | | 21 | | 2010 | Santiam R & N Fk | 090494 | 18,628 | 18,628 | 54 | 0.29 | 68 | 0.36 | 140 | 0.75 | 263 | 1.41 |
| | | 21 | | 2011 | Detroit Res | 090672 | 98,645 | 100,046 | 110 | 0.11 | 93 | 0.09 | 159 | 0.16 | 361 | 0.37 |
| | | 21 | | 2011 | Santiam R & N Fk | 090659 | 99,918 | 468,000 | 209 | 0.21 | 390 | 0.39 | 414 | 0.41 | 1013 | 1.01 |
| | | 21 | | 2011 | Santiam R & N Fk | 090667 | 19,100 | 19,100 | 26 | 0.13 | 30 | 0.16 | 50 | 0.26 | 105 | 0.55 |
| | | 21 | | 2011 | Santiam R & N Fk | 090661 | 19,040 | 19,040 | 14 | 0.08 | 34 | 0.18 | 62 | 0.32 | 110 | 0.58 |
| | | 21 | | 2011 | Santiam R & N Fk | 090669 | 18,845 | 19,099 | 31 | 0.17 | 31 | 0.16 | 64 | 0.34 | 126 | 0.67 |
| | | 21 | | 2011 | Santiam R & N Fk | 090663 | 19,130 | 19,130 | 34 | 0.18 | 26 | 0.13 | 67 | 0.35 | 126 | 0.66 |
| | | 21 | | 2011 | Santiam R & N Fk | 090673 | 99,549 | 100,962 | 87 | 0.09 | 73 | 0.07 | 157 | 0.16 | 316 | 0.32 |
| | | 21 | | 2011 | Santiam R & N Fk | 090666 | 18,971 | 18,971 | 29 | 0.16 | 21 | 0.11 | 61 | 0.32 | 111 | 0.59 |
| | | 21 | | 2011 | Santiam R & N Fk | 090668 | 18,973 | 19,101 | 31 | 0.16 | 33 | 0.17 | 47 | 0.25 | 111 | 0.58 |
| | | 21 | | 2011 | Santiam R & N Fk | 090670 | 19,094 | 19,222 | 38 | 0.20 | 24 | 0.13 | 87 | 0.45 | 149 | 0.78 |
| | | 21 | | 2011 | Santiam R & N Fk | 090662 | 19,080 | 19,080 | 46 | 0.24 | 32 | 0.17 | 58 | 0.30 | 135 | 0.71 |
| | | 21 | | 2011 | Santiam R & N Fk | 090664 | 19,100 | 19,100 | 28 | 0.15 | 31 | 0.16 | 63 | 0.33 | 122 | 0.64 |
| | | 21 | | 2011 | Santiam R & N Fk | 090665 | 18,628 | 18,753 | 51 | 0.27 | 33 | 0.18 | 64 | 0.34 | 147 | 0.79 |
| | | 21 | | 2011 | Santiam R & N Fk | 090671 | 18,627 | 19,010 | 36 | 0.19 | 15 | 0.08 | 79 | 0.42 | 130 | 0.70 |
| | | 21 | | 2011 | Santiam R & N Fk | 090660 | 19,260 | 19,260 | 41 | 0.21 | 26 | 0.13 | 76 | 0.39 | 142 | 0.74 |
| | | 21 | | 2012 | Santiam R & N Fk | 090701 | 104,674 | 685,024 | 32 | 0.03 | 27 | 0.03 | 51 | 0.05 | 110 | 0.10 |
| | | 21 | | 2013 | Blind Slough | 090838 | 25,560 | 306,833 | 35 | 0.14 | 185 | 0.72 | 10 | 0.04 | 230 | 0.90 |
| | | 21 | | 2013 | Tongue Pt | 090840 | 26,136 | 205,327 | 31 | 0.12 | 228 | 0.87 | 41 | 0.16 | 300 | 1.15 |
| | | 21 | | 2013 | Tongue Pt | 090839 | 26,086 | 260,093 | 18 | 0.07 | 116 | 0.45 | 34 | 0.13 | 167 | 0.64 |
| | | 21 | | 2014 | Tongue Pt | 090895 | 29,170 | 192,314 | 0 | | 38 | 0.13 | 10 | 0.03 | 48 | 0.16 |
| | | 21 | | 2014 | Tongue Pt | 090893 | 24,014 | 245,271 | 1 | 0.01 | 13 | 0.05 | 4 | 0.02 | 18 | 0.08 |
| | | 21 | | 2014 | Trout Cr Acc | 090935 | 29,943 | 93,307 | 20 | 0.07 | 66 | 0.22 | 14 | 0.05 | 100 | 0.33 |
| | | 21 | | 2015 | Trout Cr Acc | 090990 | 28,860 | 100,043 | 2 | 0.01 | 4 | 0.01 | 6 | 0.02 | 12 | 0.04 |

Exhibit 16
172 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** *(Brood years 2008-2018 shown. Non-clipped CWT groups are in bold.)*

| FACILITY | SP | STOCK | BY | REL SITE | Tag Code | # CWT | # REL | Ocean Fisheries | | Freshwater Fisheries | | Freshwater Escapement | | Total Recoveries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | % | # | % | # | % | # | % |
| | 21 | | 2016 | Trout Cr Acc | 091019 | 25,220 | 50,213 | 3 | 0.01 | 2 | 0.01 | 38 | 0.15 | 43 | 0.17 |
| | 21 | | 2016 | Trout Cr Acc | 091033 | 25,173 | 50,694 | 0 | 0.00 | 1 | 0.00 | 0 | 0.00 | 1 | 0.00 |
| | 21 | | 2017 | Trout Cr Acc | 094249 | 25,146 | 49,812 | 0 | 0.00 | 0 | 0.00 | 111 | 0.44 | 111 | 0.44 |
| | 21 | | 2017 | Trout Cr Acc | 093828 | 24,920 | 49,532 | 1 | 0.01 | 0 | 0.00 | 108 | 0.43 | 109 | 0.44 |
| | 24 | Santiam R SF | 2011 | Trout Cr Acc | 090464 | 33,308 | 102,016 | 141 | 0.42 | 244 | 0.73 | 75 | 0.23 | 460 | 1.38 |
| | 24 | | 2012 | Trout Cr Acc | 090629 | 32,986 | 99,958 | 2 | 0.01 | 3 | 0.01 | 5 | 0.02 | 10 | 0.03 |
| McKenzie | CHS | 23 | Mckenzie R | 2009 | Mckenzie R | 090390 | 906,338 | 910,160 | 209 | 0.02 | 721 | 0.08 | 787 | 0.09 | 1716 | 0.19 |
| | 23 | | 2009 | Mckenzie R | 090387 | 99,996 | 101,693 | 17 | 0.02 | 100 | 0.10 | 115 | 0.12 | 233 | 0.23 |
| | 23 | | 2009 | Mckenzie R | 090389 | 105,643 | 463,718 | 15 | 0.01 | 99 | 0.09 | 52 | 0.05 | 166 | 0.16 |
| | 23 | | 2009 | Mckenzie R | 090388 | 101,255 | 101,531 | 19 | 0.02 | 102 | 0.10 | 61 | 0.06 | 182 | 0.18 |
| | 23 | | 2010 | Mckenzie R | 090534 | 198,777 | 200,162 | 167 | 0.08 | 235 | 0.12 | 439 | 0.22 | 841 | 0.42 |
| | 23 | | 2010 | Mckenzie R | 090538 | 246,281 | 247,917 | 205 | 0.08 | 480 | 0.20 | 976 | 0.40 | 1661 | 0.67 |
| | 23 | | 2010 | Mckenzie R | 090535 | 198,175 | 201,642 | 108 | 0.05 | 241 | 0.12 | 334 | 0.17 | 683 | 0.34 |
| | 23 | | 2010 | Mckenzie R | 090536 | 203,450 | 205,406 | 94 | 0.05 | 219 | 0.11 | 298 | 0.15 | 610 | 0.30 |
| | 23 | | 2010 | Mckenzie R | 090533 | 150,916 | 152,674 | 119 | 0.08 | 168 | 0.11 | 350 | 0.23 | 636 | 0.42 |
| | 23 | | 2010 | Willamette R CstFk | 090537 | 211,934 | 212,128 | 117 | 0.06 | 193 | 0.09 | 132 | 0.06 | 441 | 0.21 |
| | 23 | | 2011 | Mckenzie R | 090674 | 51,251 | 172,659 | 52 | 0.10 | 129 | 0.25 | 270 | 0.53 | 450 | 0.88 |
| | 23 | | 2011 | Mckenzie R | 090678 | 55,893 | 109,571 | 77 | 0.14 | 189 | 0.34 | 438 | 0.78 | 704 | 1.26 |
| | 23 | | 2011 | Mckenzie R | 090676 | 51,489 | 151,240 | 163 | 0.32 | 207 | 0.40 | 370 | 0.72 | 740 | 1.44 |
| | 23 | | 2011 | Mckenzie R | 090677 | 51,534 | 151,176 | 148 | 0.29 | 214 | 0.42 | 354 | 0.69 | 716 | 1.39 |
| | 23 | | 2011 | Mckenzie R | 090679 | 54,943 | 108,529 | 144 | 0.26 | 318 | 0.58 | 493 | 0.90 | 955 | 1.74 |
| | 23 | | 2011 | Mckenzie R | 090675 | 52,164 | 173,471 | 40 | 0.08 | 115 | 0.22 | 178 | 0.34 | 333 | 0.64 |
| | 23 | | 2011 | Willamette R CstFk | 090528 | 54,973 | 370,260 | 106 | 0.19 | 202 | 0.37 | 61 | 0.11 | 368 | 0.67 |
| | 23 | | 2012 | Mckenzie R | 090697 | 99,222 | 304,172 | 136 | 0.14 | 128 | 0.13 | 502 | 0.51 | 767 | 0.77 |
| | 23 | | 2012 | Mckenzie R | 090698 | 77,827 | 188,683 | 6 | 0.01 | 47 | 0.06 | 122 | 0.16 | 174 | 0.22 |
| | 23 | | 2012 | Mckenzie R | 090696 | 100,822 | 361,493 | 9 | 0.01 | 18 | 0.02 | 22 | 0.02 | 48 | 0.05 |
| | 23 | | 2012 | Willamette R CstFk | 090699 | 75,581 | 263,085 | 116 | 0.15 | 171 | 0.23 | 141 | 0.19 | 428 | 0.57 |
| | 23 | | 2013 | Mckenzie R | 090882 | 95,507 | 240,050 | 106 | 0.11 | 155 | 0.16 | 569 | 0.60 | 829 | 0.87 |
| | 23 | | 2013 | Mckenzie R | 090854 | 45,366 | 189,925 | 98 | 0.22 | 101 | 0.22 | 430 | 0.95 | 630 | 1.39 |
| | 23 | | 2013 | Mckenzie R | 090853 | 51,223 | 179,775 | 104 | 0.20 | 163 | 0.32 | 669 | 1.31 | 936 | 1.83 |
| | 23 | | 2013 | Row R | 090881 | 86,162 | 216,518 | 66 | 0.08 | 207 | 0.24 | 93 | 0.11 | 366 | 0.42 |
| | 23 | | 2014 | Mckenzie R | 090942 | 48,384 | 151,408 | 50 | 0.10 | 74 | 0.15 | 242 | 0.50 | 367 | 0.76 |
| | 23 | | 2014 | Mckenzie R | 090937 | 47,551 | 149,435 | 48 | 0.10 | 68 | 0.14 | 348 | 0.73 | 465 | 0.98 |
| | 23 | | 2014 | Mckenzie R | 090938 | 48,080 | 152,912 | 42 | 0.09 | 136 | 0.28 | 395 | 0.82 | 572 | 1.19 |
| | 23 | | 2014 | Mckenzie R | 090941 | 48,504 | 50,178 | 39 | 0.08 | 97 | 0.20 | 247 | 0.51 | 384 | 0.79 |
| | 23 | | 2014 | Mckenzie R | 090939 | 47,106 | 50,292 | 44 | 0.09 | 139 | 0.30 | 393 | 0.84 | 577 | 1.23 |
| | 23 | | 2014 | Mckenzie R | 090940 | 47,583 | 50,527 | 33 | 0.07 | 109 | 0.23 | 254 | 0.53 | 397 | 0.83 |
| | 23 | | 2015 | Mckenzie R | 090883 | 101,739 | 201,391 | 12 | 0.01 | 29 | 0.03 | 75 | 0.07 | 116 | 0.11 |
| | 23 | | 2015 | Mckenzie R | 091001 | 99,506 | 202,856 | 16 | 0.02 | 64 | 0.06 | 118 | 0.12 | 198 | 0.20 |
| | 23 | | 2015 | Mckenzie R | 090999 | 99,687 | 200,503 | 16 | 0.02 | 31 | 0.03 | 63 | 0.06 | 110 | 0.11 |
| | 23 | | 2016 | Mckenzie R | 091002 | 101,920 | 201,587 | 72 | 0.07 | 55 | 0.05 | 121 | 0.12 | 249 | 0.24 |
| | 23 | | 2016 | Mckenzie R | 091131 | 101,396 | 201,149 | 73 | 0.07 | 77 | 0.08 | 224 | 0.22 | 375 | 0.37 |

Exhibit 16
173 of 189

**Table 23.  Estimated Number of CWT Recoveries for ODFW Hatchery Releases** *(Brood years 2008-2018 shown.  Non-clipped CWT groups are in bold.)*

| FACILITY | SP | STOCK | BY | REL SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | Ocean Fisheries % | Freshwater Fisheries # | Freshwater Fisheries % | Freshwater Escapement # | Freshwater Escapement % | Total Recoveries # | Total Recoveries % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 23 | | 2016 | Mckenzie R | 091130 | 101,491 | 200,994 | 56 | 0.06 | 30 | 0.03 | 93 | 0.09 | 179 | 0.18 |
| | 23 | | 2017 | Mckenzie R | 091274 | 33,602 | 201,831 | 48 | 0.14 | 8 | 0.02 | 2 | 0.01 | 58 | 0.17 |
| | 23 | | 2017 | Mckenzie R | 091272 | 34,138 | 201,552 | 10 | 0.03 | 0 | 0.00 | 1 | 0.00 | 11 | 0.03 |
| | 23 | | 2017 | Mckenzie R | 091273 | 34,047 | 198,787 | 24 | 0.07 | 0 | 0.00 | 1 | 0.00 | 25 | 0.07 |
| | 23 | | 2018 | Mckenzie R | 091395 | 35,036 | 195,723 | 5 | 0.01 | 0 | 0.00 | 0 | 0.00 | 5 | 0.01 |
| Millicoma(STEP) | CHF | 37 | 2009 | Millicoma R W Fk | 090144 | 30,601 | 99,576 | 90 | 0.30 | 9 | 0.03 | 16 | 0.05 | 115 | 0.38 |
| | 37 | | 2011 | Millicoma R W Fk | 071140 | 30,322 | 99,760 | 58 | 0.19 | 1 | 0.00 | 8 | 0.03 | 67 | 0.22 |
| | 37 | | 2012 | Millicoma R W Fk | 092046 | 33,833 | 95,304 | 130 | 0.38 | 10 | 0.03 | 9 | 0.03 | 149 | 0.44 |
| | 37 | | 2013 | Millicoma R W Fk | 094134 | 42,105 | 99,328 | 62 | 0.15 | 1 | 0.00 | 1 | 0.00 | 64 | 0.15 |
| | 37 | | 2015 | Pony Cr | 090843 | 29,044 | 126,280 | 13 | 0.04 | 0 | 0.00 | 3 | 0.01 | 16 | 0.05 |
| | 37 | | 2016 | Pony Cr | 091160 | 33,233 | 101,984 | 48 | 0.15 | 1 | 0.00 | 2 | 0.01 | 51 | 0.15 |
| | 37 | | 2017 | Pony Cr | 091215 | 32,876 | 109,500 | 10 | 0.03 | 0 | 0.00 | 0 | 0.00 | 10 | 0.03 |
| | 37 | | 2018 | Pony Cr | 091328 | 33,803 | 56,339 | 19 | 0.06 | 1 | 0.00 | 0 | 0.00 | 20 | 0.06 |
| Minthorn Pond | STS | 91 | Umatilla R | 2014 | Umatilla R | 090753 | 21,371 | 55,222 | 0 | 0.00 | 10 | 0.04 | 5 | 0.02 | 15 | 0.07 |
| Minto (N Sant) | CHS | 21 | Santiam R NF | 2013 | Santiam R & N Fk | 090884 | 51,058 | 447,323 | 59 | 0.11 | 146 | 0.29 | 50 | 0.10 | 255 | 0.50 |
| | 21 | | 2013 | Santiam R & N Fk | 090877 | 50,941 | 276,829 | 21 | 0.04 | 100 | 0.20 | 29 | 0.06 | 150 | 0.29 |
| | 21 | | 2014 | Santiam R & N Fk | 090936 | 53,823 | 431,997 | 16 | 0.03 | 7 | 0.01 | 27 | 0.05 | 50 | 0.09 |
| | 21 | | 2015 | Santiam R & N Fk | 090992 | 54,845 | 720,555 | 12 | 0.02 | 18 | 0.03 | 72 | 0.13 | 103 | 0.19 |
| | 21 | | 2016 | Santiam R & N Fk | 091123 | 54,675 | 703,596 | 12 | 0.02 | 22 | 0.04 | 1521 | 2.78 | 1555 | 2.84 |
| | 21 | | 2017 | Santiam R & N Fk | 091275 | 33,018 | 685,288 | 10 | 0.03 | 0 | 0.00 | 1731 | 5.24 | 1741 | 5.27 |
| | 21 | | 2018 | Santiam R & N Fk | 091399 | 54,705 | 703,388 | 0 | 0.00 | 0 | 0.00 | 37 | 0.07 | 37 | 0.07 |
| MorganCr(STEP) | CHF | 37 | Coos R | 2009 | Morgan Cr | 090143 | 31,335 | 759,689 | 59 | 0.19 | 6 | 0.02 | 73 | 0.23 | 138 | 0.44 |
| | 37 | | 2009 | Morgan Cr | 092948 | 32,017 | 432,138 | 97 | 0.30 | 10 | 0.03 | 148 | 0.46 | 255 | 0.80 |
| | 37 | | 2010 | Morgan Cr | 094523 | 33,514 | 673,148 | 55 | 0.16 | 7 | 0.02 | 81 | 0.24 | 142 | 0.43 |
| | 37 | | 2010 | Morgan Cr | 090442 | 34,082 | 614,350 | 116 | 0.34 | 8 | 0.02 | 118 | 0.35 | 243 | 0.71 |
| | 37 | | 2011 | Morgan Cr | 092361 | 31,850 | 141,476 | 102 | 0.32 | 4 | 0.01 | 67 | 0.21 | 172 | 0.54 |
| | 37 | | 2011 | Morgan Cr | 071139 | 34,681 | 960,869 | 41 | 0.12 | 0 | 0.00 | 42 | 0.12 | 83 | 0.24 |
| | 37 | | 2011 | Noble Cr | 071156 | 35,697 | 605,041 | 96 | 0.27 | 1 | 0.00 | 122 | 0.34 | 219 | 0.61 |
| | 37 | | 2012 | Morgan Cr | 092055 | 34,634 | 840,591 | 151 | 0.44 | 7 | 0.02 | 197 | 0.57 | 355 | 1.02 |
| | 37 | | 2012 | Morgan Cr | 092051 | 35,102 | 457,133 | 64 | 0.18 | 2 | 0.01 | 111 | 0.32 | 177 | 0.50 |
| | 37 | | 2013 | Morgan Cr | 070940 | 45,594 | 1,021,600 | 10 | 0.02 | 0 | 0.00 | 23 | 0.05 | 33 | 0.07 |
| | 37 | | 2013 | Morgan Cr | 094340 | 39,713 | 432,874 | 12 | 0.03 | 0 | 0.00 | 10 | 0.03 | 22 | 0.05 |
| | 37 | | 2014 | Morgan Cr | 090898 | 32,293 | 180,410 | 78 | 0.24 | 1 | 0.00 | 82 | 0.25 | 162 | 0.50 |
| | 37 | | 2014 | Morgan Cr | 090899 | 33,256 | 777,977 | 20 | 0.06 | 0 | 0.00 | 27 | 0.08 | 47 | 0.14 |
| | 37 | | 2015 | Morgan Cr | 090170 | 33,006 | 154,960 | 29 | 0.09 | 2 | 0.01 | 27 | 0.08 | 58 | 0.17 |
| | 37 | | 2015 | Morgan Cr | 090844 | 32,931 | 820,069 | 15 | 0.05 | 1 | 0.00 | 21 | 0.06 | 37 | 0.11 |
| | 37 | | 2016 | Morgan Cr | 091161 | 31,031 | 201,502 | 47 | 0.15 | 1 | 0.00 | 11 | 0.04 | 59 | 0.19 |
| | 37 | | 2016 | Morgan Cr | 091162 | 32,367 | 976,909 | 28 | 0.09 | 0 | 0.00 | 12 | 0.04 | 40 | 0.12 |
| | 37 | | 2017 | Morgan Cr | 091217 | 32,326 | 366,511 | 22 | 0.07 | 0 | 0.00 | 2 | 0.01 | 24 | 0.07 |
| | 37 | | 2017 | Morgan Cr | 091216 | 31,476 | 428,250 | 3 | 0.01 | 0 | 0.00 | 4 | 0.01 | 7 | 0.02 |
| | 37 | | 2018 | Morgan Cr | 091331 | 34,014 | 608,047 | 5 | 0.01 | 0 | 0.00 | 14 | 0.04 | 18 | 0.05 |
| | 37 | | 2019 | Morgan Cr | 091118 | 31,979 | 131,644 | 0 | 0.00 | 0 | 0.00 | 26 | 0.08 | 26 | 0.08 |

Exhibit 16
174 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** *(Brood years 2008-2018 shown. Non-clipped CWT groups are in bold.)*

| FACILITY | SP | STOCK | BY | REL SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | Ocean Fisheries % | Freshwater Fisheries # | Freshwater Fisheries % | Freshwater Escapement # | Freshwater Escapement % | Total Recoveries # | Total Recoveries % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 37 | | 2019 | Morgan Cr | 091326 | 31,985 | 195,992 | 0 | 0.00 | 0 | 0.00 | 19 | 0.06 | 19 | 0.06 |
| Noble Cr (STEP) | CHF | 37 | Coos R | 2009 | Noble Cr | 090145 | 29,427 | 634,983 | 49 | 0.17 | 0 | 0.00 | 68 | 0.23 | 117 | 0.40 |
| | 37 | | 2010 | Noble Cr | 090444 | 32,690 | 595,000 | 96 | 0.29 | 11 | 0.03 | 139 | 0.43 | 246 | 0.75 |
| | 37 | | 2012 | Noble Cr | 092033 | 34,741 | 569,479 | 50 | 0.15 | 0 | 0.00 | 119 | 0.34 | 169 | 0.49 |
| | 37 | | 2013 | Noble Cr | 092618 | 43,806 | 611,085 | 32 | 0.07 | 0 | 0.00 | 55 | 0.13 | 87 | 0.20 |
| | 37 | | 2014 | Noble Cr | 090901 | 33,351 | 630,765 | 13 | 0.04 | 1 | 0.00 | 38 | 0.11 | 52 | 0.16 |
| | 37 | | 2015 | Noble Cr | 090741 | 31,435 | 612,018 | 19 | 0.06 | 1 | 0.00 | 23 | 0.07 | 43 | 0.14 |
| | 37 | | 2016 | Noble Cr | 091163 | 32,884 | 519,829 | 79 | 0.24 | 1 | 0.00 | 87 | 0.26 | 167 | 0.51 |
| | 37 | | 2017 | Noble Cr | 091218 | 32,336 | 517,147 | 27 | 0.08 | 0 | 0.00 | 17 | 0.05 | 44 | 0.14 |
| | 37 | | 2018 | Noble Cr | 091330 | 33,490 | 327,245 | 9 | 0.03 | 0 | 0.00 | 26 | 0.08 | 35 | 0.10 |
| | 37 | | 2019 | Noble Cr | 091337 | 33,560 | 530,900 | 0 | 0.00 | 0 | 0.00 | 59 | 0.18 | 59 | 0.18 |
| Oxbow | Coho | 14 | Tanner Cr | 2014 | Blind Slough | 090751 | 26,863 | 417,874 | 6 | 0.02 | 55 | 0.21 | 3 | 0.01 | 64 | 0.24 |
| | 14 | | 2014 | Tongue Pt | 090742 | 26,201 | 445,864 | 11 | 0.04 | 227 | 0.87 | 7 | 0.03 | 246 | 0.94 |
| | 14 | | 2014 | Youngs R & Bay | 090892 | 23,697 | 766,193 | 31 | 0.13 | 571 | 2.41 | 13 | 0.06 | 614 | 2.59 |
| | 14 | | 2013 | Blind Slough | 090624 | 27,436 | 407,545 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| Parkdale | CHS | 50 | Hood R | 2009 | Hood R Mid Fk | 090354 | 62,087 | 63,875 | 0 | 0.00 | 0 | 0.00 | 45 | 0.07 | 18 | 0.03 | 64 | 0.10 |
| | 50 | | 2009 | Hood R Mid Fk | 618201 | 84,213 | 85,880 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| | 50 | | 2010 | Hood R Mid Fk | 618203 | 40,990 | 42,787 | 0 | 0.00 | 0 | 0.00 | 29 | 0.07 | 1 | 0.00 | 30 | 0.07 |
| | 50 | | 2011 | Hood R Mid Fk | 618205 | 39,374 | 50,101 | 0 | 0.00 | 0 | 0.00 | 86 | 0.22 | 5 | 0.01 | 91 | 0.23 |
| | 50 | | 2012 | Hood R W Fk | 090725 | 77,949 | 78,896 | 5 | 0.01 | 181 | 0.23 | 192 | 0.25 | 378 | 0.48 |
| | 50 | | 2012 | Hood R W Fk | 618207 | 74,107 | 83,327 | 5 | 0.01 | 62 | 0.08 | 83 | 0.11 | 150 | 0.20 |
| Rock Creek | STW | 18 | Cow Cr | 2018 | S Fk Umpqua | 091190 | 19,761 | 19,920 | 0 | 0.00 | 5 | 0.03 | 6 | 0.03 | 11 | 0.06 |
| | 18 | | 2018 | S Fk Umpqua | 093648 | 10,452 | 10,611 | 0 | 0.00 | 3 | 0.03 | 7 | 0.07 | 10 | 0.10 |
| | 18 | | 2018 | S Fk Umpqua | 091189 | 19,929 | 19,929 | 0 | 0.00 | 7 | 0.04 | 2 | 0.01 | 9 | 0.05 |
| | 18 | | 2018 | S Fk Umpqua | 091191 | 11,320 | 12,805 | 0 | 0.00 | 2 | 0.02 | 15 | 0.14 | 17 | 0.15 |
| | 18 | | 2017 | Canyon Cr (S Ump) | 090140 | 23,954 | 35,521 | 0 | 0.00 | 63 | 0.26 | 67 | 0.28 | 130 | 0.54 |
| | 18 | | 2017 | Canyon Cr (S Ump) | 090887 | 24,814 | 68,928 | 3 | 0.01 | 67 | 0.27 | 47 | 0.19 | 117 | 0.47 |
| | 18 | | 2017 | Canyon Cr (S Ump) | 090886 | 23,954 | 35,521 | 0 | 0.00 | 91 | 0.38 | 75 | 0.31 | 166 | 0.69 |
| | 18 | | 2019 | Canyon Cr (S Ump) | 091292 | 18,319 | 41,358 | 0 | 0.00 | 1 | 0.01 | 0 | 0.00 | 1 | 0.01 |
| | 18 | | 2019 | S Fk Umpqua | 091291 | 15,218 | 41,607 | 0 | 0.00 | 1 | 0.01 | 0 | 0.00 | 1 | 0.01 |
| | 18 | | 2019 | S Fk Umpqua | 091293 | 19,037 | 41,389 | 0 | 0.00 | 1 | 0.01 | 0 | 0.00 | 1 | 0.01 |
| Round Butte | CHS | 50 | Hood R | 2010 | Hood R W Fk | 090480 | 74,214 | 75,115 | 14 | 0.02 | 326 | 0.44 | 150 | 0.20 | 491 | 0.66 |
| | 50 | | 2011 | Hood R W Fk | 090647 | 82,712 | 83,379 | 0 | 0.00 | 442 | 0.53 | 197 | 0.24 | 639 | 0.77 |
| | 50 | | 2014 | Deschutes R | 090739 | 16,916 | 17,621 | 3 | 0.02 | 9 | 0.05 | 158 | 0.94 | 171 | 1.01 |
| | 50 | | 2014 | Deschutes R | 090905 | 43,782 | 45,606 | 8 | 0.02 | 51 | 0.12 | 402 | 0.92 | 461 | 1.05 |
| | 66 | Deschutes R | 2009 | Deschutes R | 090351 | 86,617 | 88,025 | 3 | 0.00 | 52 | 0.06 | 338 | 0.39 | 393 | 0.45 |
| | 66 | | 2009 | Deschutes R | 090352 | 86,420 | 88,004 | 0 | 0.00 | 23 | 0.03 | 258 | 0.30 | 280 | 0.32 |
| | 66 | | 2009 | Deschutes R | 090353 | 86,266 | 87,847 | 0 | 0.00 | 71 | 0.08 | 495 | 0.57 | 566 | 0.66 |
| | 66 | | 2010 | Deschutes R | 090481 | 88,419 | 88,679 | 4 | 0.00 | 34 | 0.04 | 259 | 0.29 | 297 | 0.34 |
| | 66 | | 2010 | Deschutes R | 090482 | 86,649 | 87,289 | 6 | 0.01 | 46 | 0.05 | 207 | 0.24 | 259 | 0.30 |
| | 66 | | 2010 | Deschutes R | 090483 | 88,528 | 88,632 | 0 | 0.00 | 70 | 0.08 | 356 | 0.40 | 427 | 0.48 |
| | 66 | | 2011 | Deschutes R | 090650 | 82,807 | 86,800 | 3 | 0.00 | 27 | 0.03 | 83 | 0.10 | 112 | 0.14 |

Exhibit 16
175 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** (Brood years 2008-2018 shown. Non-clipped CWT groups are in bold.)

| FACILITY | SP | STOCK | BY | REL SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | Ocean Fisheries % | Freshwater Fisheries # | Freshwater Fisheries % | Freshwater Escapement # | Freshwater Escapement % | Total Recoveries # | Total Recoveries % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 66 | | 2011 | Deschutes R | 090648 | 84,568 | 85,508 | 1 | 0.00 | 22 | 0.03 | 75 | 0.09 | 97 | 0.12 |
| | 66 | | 2011 | Deschutes R | 090649 | 85,452 | 86,577 | 0 | 0.00 | 14 | 0.02 | 41 | 0.05 | 55 | 0.06 |
| | 66 | | 2012 | Deschutes R | 090723 | 87,248 | 87,248 | 13 | 0.01 | 66 | 0.08 | 289 | 0.33 | 367 | 0.42 |
| | 66 | | 2012 | Deschutes R | 090724 | 86,931 | 86,931 | 4 | 0.01 | 100 | 0.12 | 344 | 0.40 | 449 | 0.52 |
| | 66 | | 2012 | Deschutes R | 090722 | 86,418 | 86,418 | 3 | 0.00 | 17 | 0.02 | 97 | 0.11 | 117 | 0.13 |
| | 66 | | 2013 | Deschutes R | 090857 | 82,111 | 84,044 | 14 | 0.02 | 134 | 0.16 | 758 | 0.92 | 906 | 1.10 |
| | 66 | | 2013 | Deschutes R | 090858 | 83,143 | 84,495 | 4 | 0.00 | 54 | 0.07 | 454 | 0.55 | 512 | 0.62 |
| | 66 | | 2013 | Deschutes R | 090859 | 83,774 | 84,450 | 0 | 0.00 | 55 | 0.07 | 519 | 0.62 | 573 | 0.68 |
| | 66 | | 2014 | Deschutes R | 090914 | 83,535 | 86,386 | 2 | 0.00 | 44 | 0.05 | 557 | 0.67 | 603 | 0.72 |
| | 66 | | 2014 | Deschutes R | 090915 | 68,791 | 71,212 | 1 | 0.00 | 79 | 0.12 | 463 | 0.67 | 543 | 0.79 |
| | 66 | | 2014 | Deschutes R | 090904 | 22,357 | 23,386 | 0 | 0.00 | 24 | 0.11 | 193 | 0.87 | 217 | 0.97 |
| | 66 | | 2015 | Deschutes R | 091047 | 92,527 | 96,182 | 0 | 0.00 | 3 | 0.00 | 74 | 0.08 | 76 | 0.08 |
| | 66 | | 2015 | Deschutes R | 091046 | 74,776 | 81,102 | 0 | 0.00 | 0 | 0.00 | 35 | 0.05 | 35 | 0.05 |
| | 66 | | 2015 | Deschutes R | 090768 | 56,231 | 58,452 | 0 | 0.00 | 2 | 0.00 | 45 | 0.08 | 47 | 0.08 |
| | 66 | | 2015 | Deschutes R | 091048 | 78,841 | 84,322 | 0 | 0.00 | 8 | 0.01 | 105 | 0.13 | 113 | 0.14 |
| | 66 | | 2016 | Deschutes R | 091174 | 81,965 | 150,749 | 0 | 0.00 | 0 | 0.00 | 63 | 0.08 | 63 | 0.08 |
| | 66 | | 2016 | Deschutes R | 091175 | 83,314 | 153,412 | 0 | 0.00 | 0 | 0.00 | 48 | 0.06 | 48 | 0.06 |
| | 66 | | 2016 | Deschutes R | 091173 | 79,346 | 83,610 | 0 | 0.00 | 0 | 0.00 | 43 | 0.05 | 43 | 0.05 |
| | 66 | | 2017 | Deschutes R | 091230 | 93,068 | 148,670 | 0 | 0.00 | 0 | 0.00 | 32 | 0.03 | 32 | 0.03 |
| | 66 | | 2017 | Deschutes R | 091231 | 82,397 | 86,643 | 0 | 0.00 | 0 | 0.00 | 34 | 0.04 | 34 | 0.04 |
| | 66 | | 2017 | Deschutes R | 091229 | 87,543 | 148,377 | 4 | 0.00 | 0 | 0.00 | 11 | 0.01 | 15 | 0.02 |
| | 66 | | 2018 | Deschutes R | 091346 | 90,017 | 151,740 | 1 | 0.00 | 0 | 0.00 | 185 | 0.21 | 186 | 0.21 |
| | 66 | | 2018 | Deschutes R | 091344 | 89,102 | 90,416 | 0 | 0.00 | 0 | 0.00 | 71 | 0.08 | 71 | 0.08 |
| | 66 | | 2018 | Deschutes R | 091345 | 95,451 | 152,051 | 0 | 0.00 | 1 | 0.00 | 108 | 0.11 | 109 | 0.11 |
| Salmon River | CHF | 36 | Salmon R | 2009 | Salmon R | 090343 | 180,219 | 180,219 | 2235 | 1.24 | 2166 | 1.20 | 5011 | 2.78 | 9412 | 5.22 |
| | | 36 | | 2010 | Salmon R | 090448 | 191,354 | 191,354 | 2314 | 1.21 | 1968 | 1.03 | 6313 | 3.30 | 10594 | 5.54 |
| | | 36 | | 2011 | Salmon R | 090599 | 202,057 | 206,602 | 1890 | 0.94 | 1697 | 0.84 | 4869 | 2.41 | 8456 | 4.18 |
| | | 36 | | 2012 | Salmon R | 090713 | 231,398 | 232,054 | 3802 | 1.64 | 2838 | 1.23 | 8509 | 3.68 | 15148 | 6.55 |
| | | 36 | | 2013 | Salmon R | 090862 | 211,015 | 214,695 | 1245 | 0.59 | 465 | 0.22 | 2271 | 1.08 | 3981 | 1.89 |
| | | 36 | | 2014 | Salmon R | 090919 | 156,150 | 156,150 | 449 | 0.29 | 152 | 0.10 | 264 | 0.17 | 865 | 0.55 |
| | | 36 | | 2015 | Salmon R | 091051 | 183,202 | 186,429 | 104 | 0.06 | 39 | 0.02 | 163 | 0.09 | 307 | 0.17 |
| | | 36 | | 2015 | Salmon R | 091018 | 11,845 | 11,845 | 3 | 0.02 | 0 | 0.00 | 3 | 0.03 | 6 | 0.05 |
| | | 36 | | 2016 | Salmon R | 091178 | 218,258 | 222,667 | 961 | 0.44 | 661 | 0.30 | 1896 | 0.87 | 3517 | 1.61 |
| | | 36 | | 2017 | Salmon R | 091235 | 224,292 | 230,279 | 885 | 0.39 | 110 | 0.05 | 1003 | 0.45 | 1998 | 0.89 |
| | | 36 | | 2018 | Salmon R | 091350 | 168,776 | 181,086 | 134 | 0.08 | 26 | 0.02 | 255 | 0.15 | 415 | 0.25 |
| | | 36 | | 2019 | Salmon R | 091503 | 205,419 | 208,952 | 5 | 0.00 | 0 | 0.00 | 77 | 0.04 | 82 | 0.04 |
| | CHF | 36 W | Salmon R | 2011 | Salmon R | 093656 | 10,350 | 11,130 | 83 | 0.80 | 77 | 0.75 | 278 | 2.69 | 439 | 4.24 |
| | | 36 W | | 2011 | Salmon R | 093655 | 10,350 | 11,129 | 17 | 0.16 | 0 | 0.00 | 50 | 0.48 | 66 | 0.64 |

Exhibit 16
176 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** *(Brood years 2008-2018 shown. Non-clipped CWT groups are in bold.)*

| FACILITY | SP | STOCK | BY | REL SITE | Tag Code | # CWT | # REL | Ocean Fisheries | | Freshwater Fisheries | | Freshwater Escapement | | Total Recoveries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | % | # | % | # | % | # | % |
| | 36 W | | 2012 | Salmon R | 093651 | 22,479 | 23,416 | 170 | 0.75 | 60 | 0.27 | 623 | 2.77 | 853 | 3.79 |
| | 36 W | | 2012 | Salmon R | 093652 | 6,439 | 6,707 | 79 | 1.22 | 14 | 0.22 | 297 | 4.61 | 390 | 6.06 |
| | 36 W | | 2013 | Salmon R | 093653 | 23,145 | 23,569 | 174 | 0.75 | 57 | 0.25 | 441 | 1.91 | 671 | 2.90 |
| | 36 W | | 2014 | Salmon R | 093654 | 19,841 | 20,776 | 199 | 1.00 | 23 | 0.12 | 190 | 0.96 | 412 | 2.08 |
| | 36 W | | 2015 | Salmon R | 091082 | 25,334 | 27,687 | 108 | 0.43 | 27 | 0.10 | 152 | 0.60 | 286 | 1.13 |
| | Coho 13 | Big Cr | 2013 | Klaskanine R S Fk | 090745 | 24,947 | 260,289 | 4 | 0.02 | 84 | 0.34 | 38 | 0.15 | 126 | 0.51 |
| Sandy | CHS 11 | Sandy R | 2009 | Cedar Cr | 090347 | 54,176 | 289,712 | 61 | 0.11 | 35 | 0.06 | 51 | 0.09 | 148 | 0.27 |
| | 11 | | 2010 | Cedar Cr | 090475 | 50,079 | 281,343 | 177 | 0.35 | 57 | 0.11 | 71 | 0.14 | 305 | 0.61 |
| | 11 | | 2011 | Bull Run R | 090640 | 35,586 | 133,434 | 2 | 0.01 | 6 | 0.02 | 9 | 0.03 | 18 | 0.05 |
| | 11 | | 2012 | Bull Run R | 090191 | 97,940 | 97,940 | 84 | 0.09 | 53 | 0.05 | 85 | 0.09 | 222 | 0.23 |
| | 11 | | 2012 | Bull Run R | 090631 | 36,302 | 36,302 | 18 | 0.05 | 8 | 0.02 | 9 | 0.02 | 34 | 0.09 |
| | 11 | | 2013 | Bull Run R | 090856 | 51,475 | 51,786 | 203 | 0.39 | 82 | 0.16 | 568 | 1.10 | 854 | 1.66 |
| | 11 | | 2013 | Bull Run R | 090855 | 61,155 | 61,648 | 352 | 0.58 | 148 | 0.24 | 756 | 1.24 | 1256 | 2.05 |
| | 11 | | 2014 | Bull Run R | 090912 | 63,692 | 64,400 | 245 | 0.39 | 92 | 0.14 | 638 | 1.00 | 976 | 1.53 |
| | 11 | | 2014 | Bull Run R | 090913 | 64,095 | 64,808 | 178 | 0.28 | 143 | 0.22 | 585 | 0.91 | 905 | 1.41 |
| | 11 | | 2015 | Bull Run R | 091045 | 57,347 | 57,577 | 55 | 0.10 | 12 | 0.02 | 134 | 0.23 | 202 | 0.35 |
| | 11 | | 2015 | Bull Run R | 091044 | 55,247 | 55,580 | 18 | 0.03 | 7 | 0.01 | 77 | 0.14 | 101 | 0.18 |
| | 11 | | 2016 | Bull Run R | 091171 | 60,807 | 60,807 | 80 | 0.13 | 75 | 0.12 | 246 | 0.40 | 401 | 0.66 |
| | 11 | | 2016 | Bull Run R | 091172 | 60,679 | 60,679 | 117 | 0.19 | 50 | 0.08 | 284 | 0.47 | 450 | 0.74 |
| | 11 | | 2017 | Bull Run R | 091228 | 64,834 | 65,361 | 90 | 0.14 | 17 | 0.03 | 10 | 0.02 | 117 | 0.18 |
| | 11 | | 2017 | Bull Run R | 091227 | 63,168 | 63,682 | 58 | 0.09 | 16 | 0.02 | 11 | 0.02 | 84 | 0.13 |
| | 11 | | 2018 | Bull Run R | 091305 | 19,858 | 198,580 | 1 | 0.01 | 0 | 0.00 | 0 | 0.00 | 1 | 0.01 |
| | 11 | | 2018 | Youngs R & Bay | 091303 | 23,425 | 231,883 | 6 | 0.03 | 0 | 0.00 | 48 | 0.20 | 54 | 0.23 |
| | Coho 11 | Sandy R | 2019 | Bull Run R | 091468 | 22,336 | 198,309 | 0 | 0.00 | 0 | 0.00 | 1 | 0.00 | 1 | 0.00 |
| | 11 | | 2009 | Cedar Cr | 090357 | 29,069 | 266,691 | 16 | 0.05 | 32 | 0.11 | 90 | 0.31 | 137 | 0.47 |
| | 11 | | 2009 | Cedar Cr | 090358 | 23,410 | 245,803 | 6 | 0.03 | 28 | 0.12 | 118 | 0.50 | 152 | 0.65 |
| | 11 | | 2010 | Cedar Cr | 090458 | 26,098 | 223,057 | 38 | 0.15 | 41 | 0.16 | 159 | 0.61 | 238 | 0.91 |
| | 11 | | 2010 | Cedar Cr | 090459 | 27,348 | 239,893 | 22 | 0.08 | 21 | 0.08 | 116 | 0.43 | 159 | 0.58 |
| | 11 | | 2011 | Cedar Cr | 093617 | 24,914 | 300,174 | 237 | 0.95 | 324 | 1.30 | 806 | 3.24 | 1367 | 5.49 |
| | 11 | | 2012 | Cedar Cr | 090626 | 26,888 | 202,169 | 123 | 0.46 | 141 | 0.53 | 196 | 0.73 | 461 | 1.71 |
| | 11 | | 2013 | Blind Slough | 090750 | 22,328 | 162,376 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| | 11 | | 2013 | Cedar Cr | 090744 | 25,200 | 200,000 | 43 | 0.17 | 60 | 0.24 | 233 | 0.93 | 336 | 1.33 |
| | 11 | | 2014 | Blind Slough | 090831 | 18,475 | 156,369 | 2 | 0.01 | 14 | 0.08 | 0 | 0.00 | 16 | 0.09 |
| | 11 | | 2014 | Cedar Cr | 090830 | 18,817 | 199,981 | 45 | 0.24 | 79 | 0.42 | 221 | 1.18 | 346 | 1.84 |
| | 11 | | 2015 | Cedar Cr | 090828 | 24,241 | 198,693 | 106 | 0.44 | 36 | 0.15 | 164 | 0.67 | 305 | 1.26 |
| | 11 | | 2016 | Cedar Cr | 091148 | 25,360 | 196,591 | 157 | 0.62 | 58 | 0.23 | 60 | 0.24 | 275 | 1.08 |
| | 11 | | 2017 | Cedar Cr | 091196 | 21,640 | 196,731 | 22 | 0.10 | 40 | 0.19 | 61 | 0.28 | 123 | 0.57 |

Exhibit 16
177 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** *(Brood years 2008-2018 shown. Non-clipped CWT groups are in bold.)*

| FACILITY | SP | | STOCK | BY | REL SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | % | Freshwater Fisheries # | % | Freshwater Escapement # | % | Total Recoveries # | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 11 | | 2018 | Cedar Cr | 091304 | 26,645 | 190,321 | 215 | 0.81 | 45 | 0.17 | 587 | 2.20 | 847 | 3.18 |
| | | 11 | | 2019 | Cedar Cr | 091467 | 24,995 | 198,687 | 0 | 0.00 | 7 | 0.03 | 191 | 0.76 | 198 | 0.79 |
| South Santiam | CHS | 24 | Santiam R SF | 2009 | Molalla R | 090349 | 30,703 | 103,809 | 6 | 0.02 | 26 | 0.08 | 15 | 0.05 | 47 | 0.15 |
| | | 24 | | 2009 | Santiam R S Fk | 090263 | 31,534 | 298,994 | 15 | 0.05 | 30 | 0.10 | 30 | 0.10 | 75 | 0.24 |
| | | 24 | | 2009 | Santiam R S Fk | 090265 | 55,843 | 303,758 | 18 | 0.03 | 123 | 0.22 | 125 | 0.22 | 266 | 0.48 |
| | | 24 | | 2009 | Santiam R S Fk | 090262 | 31,854 | 433,368 | 13 | 0.04 | 19 | 0.06 | 20 | 0.06 | 52 | 0.16 |
| | | 24 | | 2010 | Santiam R S Fk | 090478 | 51,248 | 305,090 | 44 | 0.09 | 172 | 0.34 | 260 | 0.51 | 476 | 0.93 |
| | | 24 | | 2010 | Santiam R S Fk | 090372 | 40,871 | 276,788 | 9 | 0.02 | 17 | 0.04 | 45 | 0.11 | 71 | 0.17 |
| | | 24 | | 2011 | Santiam R S Fk | 090641 | 52,636 | 294,786 | 120 | 0.23 | 180 | 0.34 | 385 | 0.73 | 686 | 1.30 |
| | | 24 | | 2011 | Santiam R S Fk | 090463 | 30,068 | 310,453 | 89 | 0.30 | 132 | 0.44 | 265 | 0.88 | 486 | 1.62 |
| | | 24 | | 2012 | Santiam R S Fk | 090730 | 46,480 | 298,759 | 68 | 0.15 | 72 | 0.16 | 77 | 0.17 | 218 | 0.47 |
| | | 24 | | 2012 | Santiam R S Fk | 090628 | 43,565 | 253,638 | 102 | 0.23 | 90 | 0.21 | 72 | 0.17 | 264 | 0.61 |
| | | 24 | | 2012 | Santiam R S Fk | 090627 | 31,415 | 474,276 | 81 | 0.26 | 31 | 0.10 | 77 | 0.25 | 188 | 0.60 |
| | | 24 | | 2013 | Santiam R S Fk | 090738 | 31,947 | 257,963 | 51 | 0.16 | 88 | 0.28 | 111 | 0.35 | 250 | 0.78 |
| | | 24 | | 2013 | Santiam R S Fk | 090737 | 32,793 | 480,001 | 63 | 0.19 | 109 | 0.33 | 157 | 0.48 | 329 | 1.00 |
| | | 24 | | 2013 | Santiam R S Fk | 090849 | 53,860 | 309,422 | 28 | 0.05 | 54 | 0.10 | 73 | 0.14 | 156 | 0.29 |
| | | 24 | | 2014 | Santiam R S Fk | 090932 | 31,949 | 548,719 | 3 | 0.01 | 0 | 0.00 | 9 | 0.03 | 12 | 0.04 |
| | | 24 | | 2014 | Santiam R S Fk | 090933 | 32,354 | 170,004 | 1 | 0.00 | 6 | 0.02 | 1 | 0.00 | 8 | 0.02 |
| | | 24 | | 2014 | Santiam R S Fk | 090934 | 53,560 | 312,830 | 5 | 0.01 | 27 | 0.05 | 26 | 0.05 | 58 | 0.11 |
| | | 24 | | 2015 | Santiam R S Fk | 090989 | 32,242 | 127,440 | 7 | 0.02 | 8 | 0.02 | 11 | 0.03 | 26 | 0.08 |
| | | 24 | | 2015 | Santiam R S Fk | 090991 | 55,757 | 302,905 | 0 | 0.00 | 2 | 0.00 | 0 | 0.00 | 2 | 0.00 |
| | | 24 | | 2015 | Santiam R S Fk | 090988 | 30,789 | 600,713 | 0 | 0.00 | 0 | 0.00 | 2 | 0.01 | 2 | 0.01 |
| | | 24 | | 2016 | Santiam R S Fk | 091122 | 54,453 | 298,789 | 36 | 0.07 | 21 | 0.04 | 154 | 0.28 | 212 | 0.39 |
| | | 24 | | 2016 | Santiam R S Fk | 091120 | 32,152 | 297,836 | 16 | 0.05 | 13 | 0.04 | 173 | 0.54 | 202 | 0.63 |
| | | 24 | | 2016 | Santiam R S Fk | 091121 | 32,212 | 426,640 | 2 | 0.01 | 11 | 0.03 | 121 | 0.38 | 134 | 0.42 |
| | | 24 | | 2017 | Santiam R S Fk | 091271 | 31,977 | 170,012 | 13 | 0.04 | 10 | 0.03 | 132 | 0.41 | 155 | 0.49 |
| | | 24 | | 2017 | Santiam R S Fk | 091269 | 52,865 | 304,151 | 9 | 0.02 | 1 | 0.00 | 160 | 0.30 | 170 | 0.32 |
| | | 24 | | 2017 | Santiam R S Fk | 091270 | 31,865 | 304,716 | 6 | 0.02 | 2 | 0.01 | 136 | 0.43 | 144 | 0.45 |
| | | 24 | | 2018 | Santiam R S Fk | 091393 | 32,205 | 596,394 | 9 | 0.03 | 1 | 0.00 | 16 | 0.05 | 27 | 0.08 |
| | | 24 | | 2018 | Santiam R S Fk | 091394 | 33,274 | 127,008 | 0 | 0.00 | 0 | 0.00 | 8 | 0.02 | 8 | 0.02 |
| | | 24 | | 2018 | Santiam R S Fk | 091392 | 55,315 | 299,000 | 0 | 0.00 | 0 | 0.00 | 2 | 0.00 | 2 | 0.00 |
| | | 24 | | 2019 | Santiam R S Fk | 091448 | 32,703 | 397,403 | 0 | 0.00 | 0 | 0.00 | 1 | 0.00 | 1 | 0.00 |
| Trask | CHF | 34 | Trask R | 2010 | Trask R | 090445 | 32,072 | 116,314 | 260 | 0.81 | 10 | 0.03 | 118 | 0.37 | 388 | 1.21 |
| | | 34 | | 2011 | Trask R | 092360 | 36,148 | 115,496 | 340 | 0.94 | 10 | 0.03 | 354 | 0.98 | 703 | 1.94 |
| | | 34 | | 2012 | Trask R | 094634 | 32,496 | 115,625 | 413 | 1.27 | 11 | 0.03 | 436 | 1.34 | 860 | 2.65 |
| | | 34 | | 2013 | Trask R | 090782 | 32,902 | 111,750 | 107 | 0.32 | 12 | 0.04 | 124 | 0.38 | 243 | 0.74 |
| | | 34 | | 2014 | Trask R | 090902 | 33,402 | 153,032 | 142 | 0.43 | 11 | 0.03 | 99 | 0.30 | 253 | 0.76 |
| | | 34 | | 2015 | Trask R | 090176 | 33,515 | 155,975 | 44 | 0.13 | 2 | 0.01 | 44 | 0.13 | 90 | 0.27 |
| | | 34 | | 2016 | Trask R | 091164 | 34,637 | 158,914 | 46 | 0.13 | 5 | 0.01 | 18 | 0.05 | 69 | 0.20 |
| | | 34 | | 2017 | Trask R | 091219 | 32,114 | 160,492 | 70 | 0.22 | 2 | 0.01 | 15 | 0.05 | 87 | 0.27 |
| | | 34 | | 2018 | Trask R | 091332 | 31,360 | 162,519 | 45 | 0.14 | 5 | 0.02 | 1 | 0.00 | 51 | 0.16 |
| | CHS | 34 | Trask R | 2012 | Trask R | 094633 | 33,389 | 186,473 | 118 | 0.35 | 6 | 0.02 | 166 | 0.50 | 290 | 0.87 |

Exhibit 16
178 of 189

**Table 23.  Estimated Number of CWT Recoveries for ODFW Hatchery Releases** *(Brood years 2008-2018 shown.  Non-clipped CWT groups are in bold.)*

| FACILITY | SP | STOCK | BY | REL SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | Ocean Fisheries % | Freshwater Fisheries # | Freshwater Fisheries % | Freshwater Escapement # | Freshwater Escapement % | Total Recoveries # | Total Recoveries % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 34 | | 2013 | Trask R | 090781 | 33,269 | 71,700 | 27 | 0.08 | 5 | 0.02 | 48 | 0.14 | 80 | 0.24 |
| | 34 | | 2014 | Trask R | 090466 | 33,037 | 33,037 | 5 | 0.02 | 2 | 0.01 | 22 | 0.07 | 30 | 0.09 |
| | 34 | | 2014 | Trask R | 090837 | 26,205 | 66,981 | 9 | 0.03 | 2 | 0.01 | 26 | 0.10 | 37 | 0.14 |
| | 34 | | 2015 | Trask R | 090175 | 32,057 | 99,491 | 14 | 0.04 | 1 | 0.00 | 51 | 0.16 | 65 | 0.20 |
| | 34 | | 2016 | Trask R | 091159 | 30,348 | 91,134 | 15 | 0.05 | 7 | 0.02 | 63 | 0.21 | 85 | 0.28 |
| | 34 | | 2017 | Trask R | 091214 | 31,182 | 329,914 | 10 | 0.03 | 2 | 0.01 | 28 | 0.09 | 40 | 0.13 |
| | 34 | | 2018 | Trask R | 091327 | 32,930 | 391,406 | 6 | 0.02 | 1 | 0.00 | 4 | 0.01 | 11 | 0.03 |
| | 34 | | 2019 | Trask R | 091325 | 32,685 | 367,828 | 0 | 0.00 | 1 | 0.00 | 0 | 0.00 | 1 | 0.00 |
| Trask Pond | CHS | 34 | Trask R | 2010 | Trask R | 094342 | 34,245 | 232,873 | 97 | 0.28 | 6 | 0.02 | 122 | 0.36 | 225 | 0.66 |
| | 34 | | 2011 | Trask R | 094220 | 33,391 | 208,549 | 75 | 0.22 | 7 | 0.02 | 91 | 0.27 | 172 | 0.52 |
| Umatilla | CHF | 45 | WA URB | 2016 | Umatilla R | 091084 | 174,325 | 176,531 | 60 | 0.03 | 78 | 0.05 | 52 | 0.03 | 191 | 0.11 |
| | 45 | | 2016 | Umatilla R | 091011 | 169,671 | 170,992 | 48 | 0.03 | 79 | 0.05 | 55 | 0.03 | 182 | 0.11 |
| | 91 | Umatilla R | 2009 | Umatilla R | 090328 | 157,373 | 160,520 | 251 | 0.16 | 419 | 0.27 | 152 | 0.10 | 822 | 0.52 |
| | 91 | | 2009 | Umatilla R | 090330 | 160,612 | 161,555 | 223 | 0.14 | 342 | 0.21 | 127 | 0.08 | 692 | 0.43 |
| | 91 | | 2009 | Umatilla R | 090327 | 161,815 | 162,451 | 276 | 0.17 | 414 | 0.26 | 179 | 0.11 | 868 | 0.54 |
| | 91 | | 2009 | Umatilla R | 090329 | 159,167 | 160,962 | 246 | 0.15 | 295 | 0.19 | 183 | 0.12 | 724 | 0.45 |
| | 91 | | 2009 | Umatilla R | 090356 | 193,722 | 194,098 | 108 | 0.06 | 192 | 0.10 | 80 | 0.04 | 380 | 0.20 |
| | 91 | | 2009 | Umatilla R | **090355** | **261,953** | **263,607** | **104** | **0.04** | **41** | **0.02** | **136** | **0.05** | **280** | **0.11** |
| | 91 | | 2010 | Umatilla R | 090435 | 141,332 | 141,615 | 405 | 0.29 | 595 | 0.42 | 339 | 0.24 | 1339 | 0.95 |
| | 91 | | 2010 | Umatilla R | 090433 | 138,055 | 141,160 | 334 | 0.24 | 700 | 0.51 | 363 | 0.26 | 1397 | 1.01 |
| | 91 | | 2010 | Umatilla R | 090434 | 138,007 | 138,840 | 356 | 0.26 | 562 | 0.41 | 315 | 0.23 | 1233 | 0.89 |
| | 91 | | 2010 | Umatilla R | 090492 | 90,390 | 90,936 | 302 | 0.33 | 436 | 0.48 | 367 | 0.41 | 1105 | 1.22 |
| | 91 | | 2010 | Umatilla R | 090436 | 140,958 | 141,240 | 339 | 0.24 | 541 | 0.38 | 274 | 0.19 | 1154 | 0.82 |
| | 91 | | 2010 | Umatilla R | 090490 | 45,937 | 46,626 | 167 | 0.36 | 168 | 0.36 | 143 | 0.31 | 478 | 1.04 |
| | 91 | | 2010 | Umatilla R | 090491 | 45,148 | 47,325 | 137 | 0.30 | 221 | 0.49 | 110 | 0.24 | 468 | 1.04 |
| | 91 | | 2010 | Umatilla R | **090493** | **254,769** | **258,648** | **275** | **0.11** | **85** | **0.03** | **199** | **0.08** | **559** | **0.22** |
| | 91 | | 2010 | Umatilla R | 090489 | 50,751 | 50,751 | 201 | 0.40 | 229 | 0.45 | 152 | 0.30 | 583 | 1.15 |
| | 91 | | 2011 | Umatilla R | 090585 | 154,611 | 162,420 | 186 | 0.12 | 185 | 0.12 | 91 | 0.06 | 462 | 0.30 |
| | 91 | | 2011 | Umatilla R | 090586 | 166,448 | 173,841 | 131 | 0.08 | 175 | 0.11 | 91 | 0.05 | 397 | 0.24 |
| | 91 | | 2011 | Umatilla R | 090655 | 50,725 | 51,031 | 118 | 0.23 | 118 | 0.23 | 77 | 0.15 | 314 | 0.62 |
| | 91 | | 2011 | Umatilla R | 090657 | 89,027 | 89,745 | 181 | 0.20 | 253 | 0.28 | 217 | 0.24 | 651 | 0.73 |
| | 91 | | 2011 | Umatilla R | 090656 | 36,855 | 37,227 | 68 | 0.19 | 51 | 0.14 | 88 | 0.24 | 207 | 0.56 |
| | 91 | | 2011 | Umatilla R | 090654 | 50,017 | 50,420 | 105 | 0.21 | 110 | 0.22 | 42 | 0.08 | 257 | 0.51 |
| | 91 | | 2011 | Umatilla R | **090658** | **223,550** | **223,998** | **80** | **0.04** | **80** | **0.04** | **116** | **0.05** | **276** | **0.12** |
| | 91 | | 2012 | Umatilla R | 090705 | 166,640 | 167,630 | 235 | 0.14 | 271 | 0.16 | 252 | 0.15 | 757 | 0.45 |
| | 91 | | 2012 | Umatilla R | 090704 | 141,035 | 141,438 | 191 | 0.14 | 219 | 0.16 | 206 | 0.15 | 617 | 0.44 |
| | 91 | | 2012 | Umatilla R | 090683 | 104,283 | 104,872 | 105 | 0.10 | 147 | 0.14 | 186 | 0.18 | 437 | 0.42 |
| | 91 | | 2012 | Umatilla R | **090682** | **229,652** | **236,711** | **88** | **0.04** | **28** | **0.01** | **57** | **0.02** | **174** | **0.08** |
| | 91 | | 2012 | Umatilla R | 090686 | 35,555 | 36,548 | 34 | 0.10 | 48 | 0.14 | 14 | 0.04 | 97 | 0.27 |
| | 91 | | 2012 | Umatilla R | 090684 | 49,466 | 50,877 | 58 | 0.12 | 38 | 0.08 | 64 | 0.13 | 159 | 0.32 |
| | 91 | | 2012 | Umatilla R | 090685 | 52,836 | 54,331 | 15 | 0.03 | 0 | 0.00 | 15 | 0.03 | 30 | 0.06 |
| | 91 | | 2013 | Umatilla R | 090816 | 169,217 | 171,717 | 66 | 0.04 | 122 | 0.07 | 100 | 0.06 | 288 | 0.17 |

Exhibit 16
179 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** *(Brood years 2008-2018 shown. Non-clipped CWT groups are in bold.)*

| FACILITY | SP | STOCK | BY | REL SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | Ocean Fisheries % | Freshwater Fisheries # | Freshwater Fisheries % | Freshwater Escapement # | Freshwater Escapement % | Total Recoveries # | Total Recoveries % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 91 | | 2013 | Umatilla R | 090817 | 163,114 | 164,829 | 79 | 0.05 | 159 | 0.10 | 97 | 0.06 | 335 | 0.21 |
| | 91 | | 2013 | Umatilla R | 090871 | 114,767 | 115,460 | 37 | 0.03 | 77 | 0.07 | 96 | 0.08 | 209 | 0.18 |
| | 91 | | 2013 | Umatilla R | 090868 | 28,925 | 28,925 | 20 | 0.07 | 33 | 0.11 | 15 | 0.05 | 68 | 0.23 |
| | 91 | | 2013 | Umatilla R | 090870 | 210,611 | 211,882 | 33 | 0.02 | 135 | 0.06 | 94 | 0.04 | 263 | 0.12 |
| | 91 | | 2013 | Umatilla R | 090867 | 35,771 | 35,771 | 10 | 0.03 | 20 | 0.05 | 16 | 0.05 | 46 | 0.13 |
| | 91 | | 2013 | Umatilla R | 090866 | 50,393 | 50,494 | 29 | 0.06 | 8 | 0.02 | 29 | 0.06 | 65 | 0.13 |
| | 91 | | 2013 | Umatilla R | 090869 | 103,895 | 103,895 | 2 | 0.00 | 21 | 0.02 | 14 | 0.01 | 37 | 0.04 |
| | 91 | | 2014 | Umatilla R | 090917 | 161,668 | 161,668 | 69 | 0.04 | 54 | 0.03 | 34 | 0.02 | 157 | 0.10 |
| | 91 | | 2018 | Umatilla R | 091401 | 64,585 | 697,807 | 8 | 0.01 | 7 | 0.01 | 1 | 0.00 | 16 | 0.02 |
| | 91 | | 2018 | Umatilla R | 091177 | 163,716 | 571,069 | 40 | 0.02 | 47 | 0.03 | 13 | 0.01 | 100 | 0.06 |
| | 91 | | 2019 | Umatilla R | 091405 | 166,597 | 621,877 | 0 | 0.00 | 3 | 0.00 | 0 | 0.00 | 3 | 0.00 |
| | 97 | Snake R | 2009 | Hells Canyon | 090331 | 209,572 | 685,627 | 544 | 0.26 | 621 | 0.30 | 150 | 0.07 | 1315 | 0.63 |
| | 110 | L. White URB | 2015 | Umatilla R | 090981 | 170,546 | 173,629 | 107 | 0.06 | 153 | 0.09 | 238 | 0.14 | 498 | 0.29 |
| | 110 | | 2015 | Umatilla R | 091010 | 167,390 | 171,003 | 59 | 0.04 | 148 | 0.09 | 121 | 0.07 | 329 | 0.20 |
| | 110 | | 2017 | Umatilla R | 091184 | 169,160 | 170,489 | 115 | 0.07 | 112 | 0.07 | 70 | 0.04 | 298 | 0.18 |
| | 110 | | 2017 | Umatilla R | **091187** | 163,665 | 165,535 | 105 | 0.06 | 72 | 0.04 | 67 | 0.04 | 244 | 0.15 |
| CHS | 91 | Umatilla R | 2009 | Umatilla R | **090362** | 129,640 | 131,882 | **0** | **0.00** | **0** | **0.00** | 43 | 0.03 | 43 | 0.03 |
| | 91 | | 2009 | Umatilla R | 093001 | 49,046 | 226,048 | 0 | 0.00 | 20 | 0.04 | 71 | 0.14 | 91 | 0.19 |
| | 91 | | 2010 | Umatilla R | **090485** | 163,263 | 163,323 | **1** | **0.00** | **32** | **0.02** | 349 | 0.21 | 382 | 0.23 |
| | 91 | | 2010 | Umatilla R | 090469 | 43,900 | 211,015 | 2 | 0.00 | 47 | 0.11 | 97 | 0.22 | 146 | 0.33 |
| | 91 | | 2010 | Umatilla R | 090471 | 50,538 | 224,012 | 1 | 0.00 | 113 | 0.22 | 119 | 0.24 | 233 | 0.46 |
| | 91 | | 2010 | Umatilla R | 090470 | 42,834 | 194,075 | 0 | 0.00 | 130 | 0.30 | 118 | 0.28 | 248 | 0.58 |
| | 91 | | 2011 | Umatilla R | 090643 | 51,035 | 238,905 | 1 | 0.00 | 106 | 0.21 | 207 | 0.41 | 315 | 0.62 |
| | 91 | | 2011 | Umatilla R | **090652** | 170,588 | 171,336 | **1** | **0.00** | **100** | **0.06** | 401 | 0.23 | 502 | 0.29 |
| | 91 | | 2011 | Umatilla R | 090636 | 43,260 | 240,193 | 4 | 0.01 | 132 | 0.31 | 185 | 0.43 | 321 | 0.74 |
| | 91 | | 2011 | Umatilla R | 090635 | 42,951 | 239,729 | 0 | 0.00 | 17 | 0.04 | 22 | 0.05 | 39 | 0.09 |
| | 91 | | 2012 | Umatilla R | **090719** | 162,113 | 164,082 | **3** | **0.00** | **33** | **0.02** | 407 | 0.25 | 443 | 0.27 |
| | 91 | | 2012 | Umatilla R | 090729 | 54,598 | 224,459 | 1 | 0.00 | 90 | 0.16 | 120 | 0.22 | 211 | 0.39 |
| | 91 | | 2012 | Umatilla R | 090734 | 44,319 | 234,524 | 0 | 0.00 | 6 | 0.01 | 11 | 0.02 | 17 | 0.04 |
| | 91 | | 2012 | Umatilla R | 090733 | 43,277 | 234,381 | 0 | 0.00 | 9 | 0.02 | 13 | 0.03 | 22 | 0.05 |
| | 91 | | 2013 | Umatilla R | 090861 | 147,216 | 147,216 | 2 | 0.00 | 0 | 0.00 | 79 | 0.05 | 81 | 0.06 |
| | 91 | | 2013 | Umatilla R | 090846 | 43,085 | 453,530 | 3 | 0.01 | 42 | 0.10 | 53 | 0.12 | 99 | 0.23 |
| | 91 | | 2013 | Umatilla R | 090847 | 51,675 | 229,666 | 2 | 0.00 | 138 | 0.27 | 119 | 0.23 | 260 | 0.50 |
| | 91 | | 2014 | Umatilla R | 090910 | 55,559 | 243,585 | 3 | 0.01 | 58 | 0.10 | 130 | 0.23 | 191 | 0.34 |
| | 91 | | 2014 | Umatilla R | 090903 | 43,481 | 464,284 | 0 | 0.00 | 27 | 0.06 | 73 | 0.17 | 101 | 0.23 |
| | 91 | | 2015 | Umatilla R | **091050** | 160,879 | 160,879 | **1** | **0.00** | **1** | **0.00** | **30** | **0.02** | **33** | **0.02** |
| | 91 | | 2015 | Umatilla R | 091042 | 54,183 | 250,401 | 0 | 0.00 | 0 | 0.00 | 1 | 0.00 | 1 | 0.00 |
| | 91 | | 2015 | Umatilla R | 091039 | 40,743 | 490,264 | 0 | 0.00 | 0 | 0.00 | 3 | 0.01 | 3 | 0.01 |
| | 91 | | 2016 | Umatilla R | **090845** | 37,432 | 37,432 | **0** | **0.00** | **0** | **0.00** | **1** | **0.00** | **1** | **0.00** |
| | 91 | | 2016 | Umatilla R | 091170 | 56,182 | 211,445 | 0 | 0.00 | 0 | 0.00 | 3 | 0.01 | 3 | 0.01 |
| | 91 | | 2017 | Umatilla R | **091220** | 41,463 | 122,215 | **4** | **0.01** | **0** | **0.00** | **0** | **0.00** | **4** | **0.01** |
| | 91 | | 2017 | Umatilla R | 091223 | 49,452 | 227,957 | 0 | 0.00 | 3 | 0.01 | 1 | 0.00 | 4 | 0.01 |

Exhibit 16
180 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** *(Brood years 2008-2018 shown. Non-clipped CWT groups are in bold.)*

| FACILITY | SP | STOCK | BY | REL SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | Ocean Fisheries % | Freshwater Fisheries # | Freshwater Fisheries % | Freshwater Escapement # | Freshwater Escapement % | Total Recoveries # | Total Recoveries % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 91 | | 2017 | Umatilla R | 091221 | 40,492 | 457,185 | 2 | 0.00 | 0 | 0.00 | 0 | 0.00 | 2 | 0.00 |
| | 91 | | 2018 | Umatilla R | **091338** | 44,631 | 44,960 | **1** | **0.00** | **0** | **0.00** | **1** | **0.00** | **2** | **0.00** |
| | 91 | | 2018 | Umatilla R | 091340 | 41,807 | 141,824 | 0 | 0.00 | 0 | 0.00 | 1 | 0.00 | 1 | 0.00 |
| | 91X | Umatilla R X | 2014 | Umatilla R | 090918 | 160,722 | 169,265 | **0** | **0.00** | **2** | **0.00** | **150** | **0.09** | **152** | **0.09** |
| STS | 91 | Umatilla R | 2009 | Umatilla R | **090240** | 20,979 | 54,671 | **0** | **0.00** | **98** | **0.47** | **39** | **0.19** | **137** | **0.65** |
| | 91 | | 2009 | Umatilla R | **090241** | 21,120 | 54,672 | **0** | **0.00** | **103** | **0.49** | **34** | **0.16** | **137** | **0.65** |
| | 91 | | 2009 | Umatilla R | 090242 | 21,488 | 54,675 | 0 | 0.00 | 40 | 0.19 | 34 | 0.16 | 74 | 0.34 |
| | 91 | | 2010 | Meacham Cr | 092650 | 20,711 | 46,575 | 0 | 0.00 | 12 | 0.06 | 12 | 0.06 | 24 | 0.11 |
| | 91 | | 2010 | Umatilla R | 092649 | 21,293 | 52,269 | 0 | 0.00 | 33 | 0.16 | 18 | 0.08 | 51 | 0.24 |
| | 91 | | 2010 | Umatilla R | 092648 | 20,142 | 52,008 | 0 | 0.00 | 7 | 0.03 | 15 | 0.07 | 22 | 0.11 |
| | 91 | | 2011 | Meacham Cr | 090440 | 19,785 | 54,516 | 0 | 0.00 | 33 | 0.17 | 17 | 0.09 | 50 | 0.25 |
| | 91 | | 2011 | Umatilla R | 090438 | 19,664 | 54,329 | 0 | 0.00 | 33 | 0.17 | 18 | 0.09 | 51 | 0.26 |
| | 91 | | 2011 | Umatilla R | 090439 | 19,897 | 54,884 | 0 | 0.00 | 29 | 0.14 | 12 | 0.06 | 41 | 0.20 |
| | 91 | | 2012 | Meacham Cr | 090592 | 19,127 | 52,707 | 0 | 0.00 | 58 | 0.30 | 13 | 0.07 | 71 | 0.37 |
| | 91 | | 2012 | Umatilla R | 092061 | 21,770 | 52,255 | 0 | 0.00 | 37 | 0.17 | 23 | 0.11 | 60 | 0.28 |
| | 91 | | 2012 | Umatilla R | 092346 | 20,800 | 52,276 | 0 | 0.00 | 60 | 0.29 | 21 | 0.10 | 81 | 0.39 |
| | 91 | | 2013 | Umatilla R | 090594 | 19,082 | 54,003 | 0 | 0.00 | 40 | 0.21 | 15 | 0.08 | 55 | 0.29 |
| | 91 | | 2013 | Umatilla R | 090717 | 18,217 | 54,555 | 0 | 0.00 | 43 | 0.24 | 19 | 0.10 | 62 | 0.34 |
| | 91 | | 2013 | Umatilla R | 090593 | 20,344 | 50,284 | 0 | 0.00 | 5 | 0.02 | 9 | 0.04 | 14 | 0.07 |
| | 91 | | 2014 | Umatilla R | 090827 | 20,016 | 52,952 | 0 | 0.00 | 0 | 0.00 | 10 | 0.05 | 10 | 0.05 |
| | 91 | | 2016 | Umatilla R | 091166 | 41,732 | 488,169 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| | 91 | | 2017 | Umatilla R | 091140 | 20,472 | 87,767 | 0 | 0.00 | 2 | 0.01 | 2 | 0.01 | 4 | 0.02 |
| | 91 | Umatilla R | 2017 | Umatilla R | 091139 | 20,742 | 59,044 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| | 91X | Umatilla R X | 2015 | Umatilla R | 090825 | 21,674 | 47,006 | 0 | 0.00 | 23 | 0.11 | 32 | 0.15 | 55 | 0.25 |
| | 91X | | 2015 | Umatilla R | 090826 | 20,096 | 55,648 | 0 | 0.00 | 22 | 0.11 | 19 | 0.10 | 41 | 0.20 |
| | 91X | | 2015 | Umatilla R | 090889 | 20,047 | 41,844 | 0 | 0.00 | 0 | 0.00 | 9 | 0.05 | 9 | 0.05 |
| | 91X | | 2016 | Umatilla R | 091014 | 21,205 | 50,370 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| | 91X | | 2016 | Umatilla R | 091015 | 20,974 | 57,285 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| | 91X | | 2016 | Umatilla R | 091016 | 21,256 | 35,525 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| Wallowa | CHS | Gr Ronde R | 2009 | Grande Ronde R | 090379 | 53,114 | 53,114 | 0 | 0.00 | 15 | 0.03 | 16 | 0.03 | 32 | 0.06 |
| | 200 | Lostine R | 2009 | Lostine R | **090284** | 58,776 | 60,931 | **0** | **0.00** | **4** | **0.01** | **73** | **0.12** | **78** | **0.13** |
| | 200 | | 2009 | Lostine R | **094121** | 1,838 | 1,905 | **0** | **0.00** | **0** | **0.00** | **2** | **0.11** | **2** | **0.11** |
| STS | 56 | Wallowa R | 2019 | Spring Cr | 091367 | 26,967 | 166,547 | 1 | 0.00 | 0 | 0.00 | 0 | 0.00 | 1 | 0.00 |
| | 56 | | 2019 | Spring Cr | 091369 | 26,932 | 26,932 | 1 | 0.00 | 0 | 0.00 | 0 | 0.00 | 1 | 0.00 |
| | 56 | | 2019 | Spring Cr | 091371 | 27,058 | 83,464 | 1 | 0.00 | 0 | 0.00 | 0 | 0.00 | 1 | 0.00 |
| | 56 | | 2019 | Spring Cr | 091372 | 25,613 | 25,613 | 2 | 0.01 | 0 | 0.00 | 0 | 0.00 | 2 | 0.01 |
| | 56 | | 2019 | Spring Cr | 091368 | 26,205 | 83,984 | 0 | 0.00 | 9 | 0.04 | 0 | 0.00 | 9 | 0.04 |
| | 56 | | 2019 | Spring Cr | 091370 | 26,943 | 112,701 | 0 | 0.00 | 5 | 0.02 | 0 | 0.00 | 5 | 0.02 |
| | 56 | | 2009 | Wallowa R | 094679 | 26,858 | 26,858 | 0 | 0.00 | 158 | 0.59 | 82 | 0.31 | 240 | 0.89 |
| | 56 | | 2009 | Wallowa R | 094680 | 26,858 | 26,858 | 0 | 0.00 | 230 | 0.86 | 98 | 0.36 | 327 | 1.22 |
| | 56 | | 2010 | Spring Cr | 090316 | 27,044 | 63,324 | 0 | 0.00 | 36 | 0.13 | 24 | 0.09 | 60 | 0.22 |
| | 56 | | 2010 | Spring Cr | 090317 | 26,159 | 61,934 | 0 | 0.00 | 67 | 0.26 | 24 | 0.09 | 91 | 0.35 |

Exhibit 16
181 of 189

**Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases** *(Brood years 2008-2018 shown. Non-clipped CWT groups are in bold.)*

| FACILITY | SP | STOCK | BY | REL SITE | Tag Code | # CWT | # REL | Ocean Fisheries # | Ocean Fisheries % | Freshwater Fisheries # | Freshwater Fisheries % | Freshwater Escapement # | Freshwater Escapement % | Total Recoveries # | Total Recoveries % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 56 | | 2015 | Spring Cr | 090969 | 24,674 | 41,794 | 0 | 0.00 | 48 | 0.20 | 125 | 0.51 | 173 | 0.70 |
| | 56 | | 2015 | Spring Cr | 090967 | 25,714 | 82,248 | 0 | 0.00 | 27 | 0.10 | 123 | 0.48 | 150 | 0.58 |
| | 56 | | 2015 | Spring Cr | 090965 | 26,773 | 167,481 | 0 | 0.00 | 24 | 0.09 | 83 | 0.31 | 107 | 0.40 |
| | 56 | | 2015 | Spring Cr | 090966 | 25,117 | 41,937 | 0 | 0.00 | 38 | 0.15 | 102 | 0.41 | 140 | 0.56 |
| | 56 | | 2015 | Spring Cr | 090968 | 26,983 | 83,822 | 0 | 0.00 | 28 | 0.11 | 93 | 0.34 | 121 | 0.45 |
| | 56 | | 2015 | Spring Cr | 090964 | 27,041 | 82,671 | 0 | 0.00 | 38 | 0.14 | 66 | 0.24 | 104 | 0.38 |
| | 56 | | 2014 | Spring Cr | 090808 | 25,445 | 46,939 | 0 | 0.00 | 6 | 0.02 | 16 | 0.06 | 22 | 0.09 |
| | 56 | | 2014 | Spring Cr | 090811 | 27,383 | 84,671 | 0 | 0.00 | 6 | 0.02 | 8 | 0.03 | 14 | 0.05 |
| | 56 | | 2014 | Spring Cr | **090806** | **25,489** | **163,393** | **0** | **0.00** | **48** | **0.19** | **28** | **0.11** | **77** | **0.30** |
| | 56 | | 2014 | Spring Cr | 090809 | 27,297 | 46,431 | 0 | 0.00 | 22 | 0.08 | 16 | 0.06 | 38 | 0.14 |
| | 56 | | 2014 | Spring Cr | 090807 | 26,974 | 87,830 | 0 | 0.00 | 2 | 0.01 | 8 | 0.03 | 10 | 0.04 |
| | 56 | | 2014 | Spring Cr | 090810 | 25,099 | 83,521 | 0 | 0.00 | 0 | 0.00 | 21 | 0.08 | 21 | 0.08 |
| Willamette | CHS | 22 | 2009 | Willamette R Mfk | 090386 | 78,446 | 236,542 | 36 | 0.05 | 286 | 0.36 | 563 | 0.72 | 884 | 1.13 |
| | | 22 | 2009 | Willamette R Mfk | 090264 | 54,238 | 314,450 | 32 | 0.06 | 261 | 0.48 | 217 | 0.40 | 511 | 0.94 |
| | | 22 | 2010 | Lookout Pt Res | 090539 | 206,640 | 206,640 | 12 | 0.01 | 47 | 0.02 | 78 | 0.04 | 138 | 0.07 |
| | | 22 | 2010 | Willamette R Mfk | 090472 | 51,415 | 315,787 | 13 | 0.03 | 91 | 0.18 | 139 | 0.27 | 243 | 0.47 |
| | | 22 | 2010 | Willamette R Mfk | 090530 | 100,488 | 357,607 | 16 | 0.02 | 64 | 0.06 | 96 | 0.10 | 176 | 0.18 |
| | | 22 | 2010 | Willamette R Mfk | 090371 | 31,644 | 719,188 | 5 | 0.02 | 32 | 0.10 | 33 | 0.10 | 70 | 0.22 |
| | | 22 | 2010 | Willamette R Mfk | 090531 | 93,788 | 208,235 | 3 | 0.00 | 19 | 0.02 | 10 | 0.01 | 32 | 0.03 |
| | | 22 | 2011 | Willamette R Mfk | 090577 | 80,271 | 226,523 | 106 | 0.13 | 256 | 0.32 | 285 | 0.36 | 647 | 0.81 |
| | | 22 | 2011 | Willamette R Mfk | 090578 | 84,194 | 238,509 | 142 | 0.17 | 480 | 0.57 | 726 | 0.86 | 1347 | 1.60 |
| | | 22 | 2011 | Willamette R Mfk | 090579 | 71,779 | 325,000 | 50 | 0.07 | 125 | 0.17 | 145 | 0.20 | 321 | 0.45 |
| | | 22 | 2011 | Willamette R Mfk | 090581 | 49,527 | 345,769 | 34 | 0.07 | 131 | 0.27 | 183 | 0.37 | 349 | 0.70 |
| | | 22 | 2011 | Willamette R Mfk | 090375 | 31,811 | 345,768 | 34 | 0.11 | 75 | 0.23 | 69 | 0.22 | 178 | 0.56 |
| | | 22 | 2011 | Willamette R Mfk | 090580 | 27,644 | 136,207 | 3 | 0.01 | 15 | 0.05 | 5 | 0.02 | 23 | 0.08 |
| | | 22 | 2011 | Willamette R Mfk | 090591 | 52,356 | 161,486 | 3 | 0.01 | 24 | 0.05 | 21 | 0.04 | 49 | 0.09 |
| | | 22 | 2012 | Willamette R Mfk | 090694 | 49,104 | 668,754 | 14 | 0.03 | 38 | 0.08 | 41 | 0.08 | 93 | 0.19 |
| | | 22 | 2012 | Willamette R Mfk | 090691 | 83,943 | 228,107 | 5 | 0.01 | 25 | 0.03 | 7 | 0.01 | 37 | 0.04 |
| | | 22 | 2012 | Willamette R Mfk | 090693 | 79,113 | 227,095 | 1 | 0.00 | 11 | 0.01 | 2 | 0.00 | 14 | 0.02 |
| | | 22 | 2013 | Willamette R Cst Fk | 090876 | 53,081 | 136,900 | 26 | 0.05 | 108 | 0.20 | 5 | 0.01 | 139 | 0.26 |
| | | 22 | 2014 | Willamette R Cst Fk | 090931 | 64,453 | 110,616 | 8 | 0.01 | 85 | 0.13 | 19 | 0.03 | 113 | 0.18 |
| | | 22 | 2017 | Willamette R Cst Fk | 091268 | 83,949 | 268,436 | 21 | 0.02 | 9 | 0.01 | 36 | 0.04 | 66 | 0.08 |
| | | 23 | 2015 | Row R | 090993 | 81,137 | 233,930 | 11 | 0.01 | 12 | 0.01 | 6 | 0.01 | 29 | 0.04 |
| | | 23 | 2016 | Row R | 091124 | 79,981 | 265,784 | 48 | 0.06 | 24 | 0.03 | 4 | 0.01 | 76 | 0.10 |
| | | 24 | 2010 | Molalla R | 090374 | 31,623 | 99,301 | 34 | 0.11 | 41 | 0.13 | 33 | 0.11 | 108 | 0.34 |
| | | 24 | 2010 | Santiam R S Fk | 090373 | 32,323 | 375,339 | 1 | 0.00 | 35 | 0.11 | 24 | 0.07 | 60 | 0.19 |
| | | 24 | 2011 | Santiam R S Fk | 090376 | 30,785 | 251,841 | 106 | 0.34 | 123 | 0.40 | 171 | 0.56 | 399 | 1.30 |

Mckenzie R (row 090993, 091124 — stock 23)
Santiam R SF (rows stock 24)

Exhibit 16
182 of 189

**Table 24. Status of Hatchery and Genetic Management Plans in 2021**

| Watershed | Program | Stock | Type of Activity | ESUs IMPACTED | Status to Completion | Submitted to NOAA | Updated & Resubmitted | NOAA Sufficiency Letter | HGMP/BIOP Approved |
|---|---|---|---|---|---|---|---|---|---|
| Deschutes | Hood R. Spring Chinook | 66/50 | adult coll. | M. Columbia steelhead | Final to NMFS | 01/22/01 | 04/03/17 | Yes | |
| Deschutes | Hood R. Winter Steelhead | 50 | adult coll. | L. Columbia steelhead | Final to NMFS | 01/22/01 | 05/05/17 | Yes | |
| Deschutes | Deschutes R. Summer Steelhead | 66 | adult coll. | M. Columbia steelhead | Final to NOAA | 04/13/04 | 09/06/17 | Yes | |
| Deschutes | Deschutes R. Spring Chinook | 66 | adult coll. | M. Columbia steelhead | Final to NOAA | 04/05/04 | 04/03/17 | Yes | |
| Grande Ronde | Little Sheep Creek Summer Steelhead | 29 | adult coll. | Snake R. steelhead | Submitted to LSRCP | 12/?/02 | 05/02/11 | | 09/12/16 |
| Grande Ronde | Wallowa Summer Steelhead | 56 | releases | Columbia R. bull trout | Submitted to LSRCP | 12/?/02 | 05/02/11 | | 09/12/16 |
| Grande Ronde | Imnaha R. Spring Chinook | 29 | adult coll. | Snake R. chinook | Submitted to LSRCP | 12/20/02 | 05/02/11 | | 09/12/16 |
| Grande Ronde | Ctherine Creek Spring Chinook | 201 | adult coll. | Snake R. chinook | Final to NMFS | 12/27/02 | 05/02/11 | | 09/12/16 |
| Grande Ronde | Lostine R. Spring Chinook | 200 | adult coll. | Snake R. chinook | Final to NMFS | 12/27/02 | 05/02/11 | | 09/12/16 |
| Grande Ronde | U. Grande Ronde R. Spring Chinook | 80 | adult coll. | Snake R. chinook | Final to NMFS | 12/27/02 | 05/02/11 | | 09/12/16 |
| Grande Ronde | Lookingglass Creek Spring Chinook | 81 | adult coll. | Snake R. steelhead | Final to NMFS | 12/27/02 | 01/23/12 | | 09/12/16 |
| John Day | Umatilla R. Summer Steelhead | 91 | adult coll. | M. Columbia steelhead | Final to NOAA | 07/19/05 | 05/02/17 | Yes | |
| John Day | Umatilla R. Coho | 14 | adult coll. | M. Columbia steelhead | Final to NOAA | 06/09/06 | 07/14/10 | | 04/20/11 |
| John Day | Umatilla R. Spring Chinook | 91 | adult coll. | M. Columbia steelhead | Final to NOAA | 02/24/06 | 07/14/10 | | 04/20/11 |
| John Day | Umatilla R. Fall Chinook | 91 | adult coll. | L. Columbia steelhead | Final to NOAA | 09/29/06 | 04/14/10 | Updated 2015 & re-submitted | 04/20/11 |
| M. Coast | Munsel Creek Coho (STEP) | 38 | | OR Coast coho | Final to NOAA | 03/20/06 | 06/20/16 | | 12/01/17 |
| M. Coast | Alsea Hatchery/Lakes Rainbow Trout | 72 | releases | OR Coast coho | Final to NOAA | 12/28/05 | 06/23/16 | | 12/01/17 |
| M. Coast | Alsea R. Winter Steelhead | 43 | releases | OR Coast coho | Final to NOAA | 05/27/03 | 06/17/16 | | 12/01/17 |
| M. Coast | Siletz R. Winter Steelhead | 33 | releases | OR Coast coho | Final to NMFS | 03/19/02 | 06/24/16 | | 12/01/17 |
| M. Coast | Siletz R. Summer Steelhead | 33 | releases | OR Coast coho | Final to NOAA | 08/03/05 | 07/01/16 | | 12/01/17 |
| M. Coast | Siuslaw R. Winter Steelhead | 38 | releases | OR Coast coho | Final to NOAA | 03/22/06 | 07/01/16 | | 12/01/17 |
| M. Coast | Salmon R. Fall Chinook | 36 | releases | OR Coast coho | Final to NOAA | 04/10/06 | 06/22/16 | | 12/01/17 |
| N. Coast | NF Nehalem R. Coho | 32/99 | releases | OR Coast coho | Final to NMFS | 03/27/01 | 07/18/16 | | 12/01/17 |
| N. Coast | Trask R. Coho | 34 | releases | OR Coast coho | Final to NMFS | 09/10/01 | 07/27/16 | | 12/01/17 |
| N. Coast | Trask H. (Wilson R.) Winter Steelhead | 121 | releases | OR Coast coho | Final to NMFS | 08/09/01 | 09/18/17 | | 12/01/17 |
| N. Coast | Nehalem R. Winter Steelhead | 32 | releases | OR Coast coho | Final to NOAA | 09/26/05 | 07/08/16 | | 12/01/17 |
| N. Coast | Nestucca R. Winter Steelhead | 47/47W | releases | OR Coast coho | Final to NOAA | 03/12/04 | 07/20/16 | | 12/01/17 |
| N. Coast | Trask R. Fall Chinook | 34 | releases | OR Coast coho | Final to NOAA | 11/14/05 | 07/26/16 | | 12/01/17 |
| N. Coast | Nestucca R. Summer Steelhead | 47 | releases | OR Coast coho | Final to NOAA | 04/18/06 | 07/18/16 | | 12/01/17 |
| N. Coast | Nestucca R. Spring Chinook | 47 | adult coll. | OR Coast coho | Final to NOAA | 03/17/06 | 07/21/16 | | 12/01/17 |
| N. Coast | Nest.R./Rhoades P. Fall Chinook | 47 | releases | OR Coast coho | Final to NOAA | 06/17/04 | 07/22/16 | | 12/01/17 |
| N. Coast | Trask R. Spring Chinook | 34 | releases | OR Coast coho | Final to NOAA | 11/02/05 | 08/01/16 | | 12/01/17 |
| N. Coast | Whiskey Cr. Spring Chinook | 34 | releases | OR Coast coho | Final to NOAA | 03/22/06 | 08/08/16 | | 12/01/17 |
| N. Coast | Trask H. (Wilson R.) Winter Steelhead | 47 | adult coll. | OR Coast coho | Final to NOAA | 11/07/05 | 08/03/16 | | 12/01/17 |
| NC/LCR | Big Creek Winter Steelhead | 13 | adult coll. | L. Columbia steelhead | Final to NOAA | 03/03/05 | 07/11/16 | | |

Exhibit 16
183 of 189

**Table 24. Status of Hatchery and Genetic Management Plans in 2021**

| Watershed | Program | Stock | Type of Activity | ESUs IMPACTED | Status to Completion | Submitted to NOAA | Updated & Resubmitted | NOAA Sufficiency Letter | HGMP/BIOP Approved |
|---|---|---|---|---|---|---|---|---|---|
| NC/LCR | Big Creek Chum Recovery | 104 | adult coll. | LCR ESUs | Final to NOAA | 01/23/13 | 08/23/16 | | 01/17/18 |
| LCR | Big Creek Fall Chinook (Tule) | 13 | adult coll. | L. Columbia steelhead | Final to NOAA | 10/24/05 | 05/10/16 | | |
| LCR | Big Creek Coho | 13 | adult coll. | L. Columbia steelhead | Final to NOAA | 08/19/05 | 05/10/16 | | |
| LCR | SAFE Coho | "11/14 | adult coll. | L. Columbia steelhead | Final to NOAA | 09/28/05 | | | |
| LCR | SAFE Spring Chinook | 22/24 | adult coll. | U. Willamette chinook | Final to NOAA | 09/28/05 | 09/28/17 | | |
| LCR | SAB Fall Chinook (Rogue stock) | 52 | adult coll. | L. Columbia steelhead | Final to NOAA | 09/28/05 | | | |
| LCR | Bonneville Tule Fall Chinook | 60 | releases | LCR ESUs | | 05/10/16 | 10/18/17 | | |
| LCR | Bonneville Coho | 14 | adult coll. | M. Columbia steelhead | Final to NOAA | 09/28/05 | 05/06/16 | | |
| N. Willamette | Clackamas R. Winter Steelhead | 122 | adult coll. | L. Columbia steelhead | Final to NMFS | 10/25/01 | 02/08/17 | | |
| N. Willamette | Sandy R. Winter Steelhead | 11 | adult coll. | L. Columbia steelhead | Final to NOAA | 03/06/02 | 06/01/11 | | 10/18/13 |
| N. Willamette | Sandy R. Coho | 11 | adult coll. | L. Columbia steelhead | Final to NOAA | 09/01/06 | 05/16/11 | | 10/28/13 |
| N. Willamette | Sandy R. Spring Chinook | 11 | adult coll. | U. Willamette chinook | Final to NOAA | 10/15/08 | 06/01/11 | | 10/18/13 |
| N. Willamette | Clackamas R. Summer Steelhead | 24 | adult coll. | L. Columbia steelhead | Final to NOAA | 06/29/06 | 05/05/16 | | |
| N. Willamette | Sandy R. Summer Steelhead | 24 | adult coll. | L. Columbia steelhead | Final to NOAA | 07/31/06 | 05/16/11 | | 10/28/13 |
| N. Willamette | Clackamas-EC Spring Chinook | 19 | adult coll. | U. Willamette chinook | Final to NOAA | 10/15/04 | 05/10/16 | | |
| S. Willamette | N. Santiam Spring Chinook | 21 | adult coll. | U. Willamette chinook | Final to NOAA | 02/01/05 | 09/01/16 | | 05/17/19 |
| S. Willamette | S. Santiam R. Spring Chinook | 24 | adult coll. | U. Willamette chinook | Final to NOAA | 02/01/05 | 09/01/16 | | 05/17/19 |
| S. Willamette | Willamette R. Spring Chinook | 22 | adult coll. | U. Willamette chinook | Final to NOAA | 01/16/04 | 09/01/16 | | 05/17/19 |
| S. Willamette | McKenzie R. Spring Chinook | 23 | adult coll. | U. Willamette chinook | Final to NOAA | 01/16/04 | 05/18/18 | | 05/17/19 |
| S. Willamette | Willamette R. Rainbow Trout | 24 | adult coll. | U. Willamette steelhead | Final to NOAA | 03/31/05 | 10/29/18 | | 05/17/19 |
| S. Willamette | Willamette R. Summer Steelhead | 24 | | U. Willamette steelhead | Final to NOAA | 02/01/05 | 03/16/18 | | 05/17/19 |
| Rogue | Rogue R. Spring Chinook | 52 | adult coll. | SONC coho | Final to COE | 04/08/09 | 08/17/16 | | 12/01/17 |
| Rogue | Rogue R. Summer Steelhead | 52 | adult coll. | SONC coho | Final to NOAA | 01/22/09 | 08/18/16 | | 12/01/17 |
| Rogue | Elk R. Fall Chinook | 35 | adult coll. | SONC coho | Final to NOAA | 01/05/06 | 06/07/16 | | 12/01/17 |
| Rogue | Chetco R. Fall Chinook | 96 | releases | SONC coho | Final to NOAA | 02/03/06 | 06/07/16 | | 12/01/17 |
| Rogue | Chetco R. Winter Steelhead | 96 | releases | SONC coho | Final to NOAA | 03/13/06 | 06/10/16 | | 12/01/17 |
| Rogue | Rogue R. Winter Steelhead | 52 | adult coll. | SONC coho | Final to COE | 02/06/09 | 06/10/16 | | 12/01/17 |
| Rogue | Applegate R. Winter Steelhead | 62 | releases | SONC coho | Final to COE | 03/04/09 | 06/10/16 | | 12/01/17 |
| Rogue | Rogue R. Coho | 52 | adult coll. | SONC coho | Final to NOAA | 12/22/98 | | | 01/12/99 |
| Rogue | Indian Cr. Fall Chinook (Rogue R.) | 61 | releases | SONC coho | Final to NOAA | 07/10/06 | 06/07/16 | | 12/01/17 |
| Umpqua | Coos River Fall Coho | 37 | adult coll. | OR Coast coho | Final to NMFS | 10/19/05 | 10/28/13 | Last EI 2014 BY | 12/01/17 |
| Umpqua | Coos River Fall Chinook | 37 | releases | OR Coast coho | Final to NOAA | 10/19/05 | 09/20/17 | | 12/01/17 |
| Umpqua | Coos River Winter Steelhead | 37 | releases | OR Coast coho | Final to NOAA | 10/19/05 | 10/05/17 | | 12/01/17 |
| Umpqua | Coquille R. Winter Steelhead | 44/144 | releases | OR Coast coho | Final to NOAA | 10/19/05 | 06/10/16 | | 12/01/17 |
| Umpqua | Tenmile Lks Winter Steelhead | 88 | releases | OR Coast coho | Final to NOAA | 10/19/05 | 06/14/16 | | 12/01/17 |
| Umpqua | Tenmile Rainbow Trout | 72 | releases | OR Coast coho | Fianl to NOAA | 09/22/08 | 06/13/16 | | 12/01/17 |
| Umpqua | Coquille R. Fall Chinook | 44 | releases | OR Coast coho | Final to NOAA | 10/19/05 | 09/21/17 | | 12/01/17 |
| Umpqua | N. Umpqua R. Spring Chinook | 55 | releases | OR Coast coho | Final to NOAA | 01/27/06 | 08/23/16 | | 12/01/17 |
| Umpqua | N. Umpqua R. Summer Steelhead | 55 | releases | OR Coast coho | Final to NOAA | 03/08/06 | 08/10/16 | | 12/01/17 |
| Umpqua | Lower Ump/Smith R. Fall Chinook | 151 | releases | OR Coast coho | Final to NOAA | 02/17/06 | 08/16/16 | | 12/01/17 |
| Umpqua | S. Umpqua R/Cow Creek Coho | 55 | releases | OR Coast coho | Final to NMFS | 03/26/03 | 06/07/17 | | 12/01/17 |
| Umpqua | S. Umpqua R. Winter Steelhead | 18 | releases | OR Coast coho | Final to NOAA | 03/08/06 | 08/12/16 | | 12/01/17 |

Exhibit 16
184 of 189

*Table 25.  Fish Feed Purchased in 2021*

| FACILITY | MANUFACTURER | COST | POUNDS |
|---|---|---|---|
| ALSEA | Bio-Oregon | $2,139.39 | 616 |
| | Skretting | $51,396.20 | 89,300 |
| BANDON | Bio-Oregon | $28,620.79 | 21,172 |
| BIG CREEK | Bio-Oregon | $169,633.92 | 130,196 |
| BONNEVILLE | Bio-Oregon | $292,802.76 | 190,168 |
| CASCADE | Bio-Oregon | $110,177.32 | 84,392 |
| COLE RIVERS | Bio-Oregon | $457,582.49 | 373,032 |
| DEXTER PONDS | Bio-Oregon | $96,275.08 | 81,840 |
| ELK RIVER | Bio-Oregon | $44,698.28 | 44,748 |
| FALL RIVER | Bio-Oregon | $1,755.60 | 1,848 |
| IRRIGON | Bio-Oregon | $189,199.29 | 189,860 |
| KLAMATH | Bio-Oregon | $4,170.94 | 1,320 |
| | Skretting | $79,798.60 | 140,000 |
| KLASKANINE | Bio-Oregon | $46,885.34 | 43,688 |
| LOOKINGGLASS | Bio-Oregon | $112,708.64 | 58,872 |
| MARION FORKS | Bio-Oregon | $115,428.60 | 91,652 |
| MCKENZIE | Bio-Oregon | $70,752.90 | 52,096 |
| OAK SPRINGS | Bio-Oregon | $72,026.76 | 45,784 |
| | Skretting | $124,457.95 | 167,900 |
| OXBOW | Bio-Oregon | $45,408.00 | 37,400 |
| ROARING RIVER | EWOS | $176,661.32 | 226,732 |
| ROUND BUTTE | Bio-Oregon | $16,879.72 | 7,040 |
| | EWOS | $114,365.26 | 94,875 |
| SALMON RIVER | Bio-Oregon | $63,049.36 | 47,168 |
| SOUTH SANTIAM | Bio-Oregon | $100,027.00 | 100,848 |
| TRASK | Bio-Oregon | $43,097.12 | 28,710 |
| UMATILLA HATCHERY | Bio-Oregon | $40,318.08 | 28,160 |
| WALLOWA | Bio-Oregon | $63,000.00 | 75,001 |
| WILLAMETTE | Bio-Oregon | $238,821.84 | 182,160 |
| | Skretting | $89,616.65 | 122,080 |
| WIZARD FALLS | Bio-Oregon | $105,083.39 | 88,682 |
| TOTAL BY VENDOR | **Bio-Oregon** | **$2,530,542.61** | **2,006,453** |
| | **EWOS** | **$291,026.58** | **321,607** |
| | **Skretting** | **$345,269.40** | **519,280** |
| GRAND TOTAL | | **$3,166,838.59** | **2,847,340** |

Exhibit 16
185 of 189

**Table 26. Fish Sales Reported by Private Hatcheries in 2021**

| Species | Propagator License | Propagator Name | Fish | Pounds |
|---|---|---|---|---|
| BLUEGILL | 10AA9 | Brewfish Farm | 135 | 4 |
| | 1113 | Santiam Valley Aquaculture | 2,500 | 1,200 |
| | 5838 | Columbia Catfish and Bass | 226 | 45 |
| | **Total BLUEGILL** | | **2,861** | **1,249** |
| BULLHEAD CATFISH | 3739 | Indian Springs Trout/Catfish | 50 | 0 |
| | **Total BULLHEAD CATFISH** | | **50** | **0** |
| CHANNEL CATFISH | 10AA9 | Brewfish Farm | 311 | 10 |
| | **Total CHANNEL CATFISH** | | **311** | **10** |
| CRAPPIE | 1113 | Santiam Valley Aquaculture | 500 | 500 |
| | 5838 | Columbia Catfish and Bass | 10 | 2 |
| | **Total CRAPPIE** | | **510** | **502** |
| EASTERN BROOK TROUT | 1081 | Desert Springs Trout Farm | 1,205,443 | 508,305 |
| | **Total EASTERN BROOK TROUT** | | **1,205,443** | **508,305** |
| LARGEMOUTH BASS | 10AA9 | Brewfish Farm | 364 | 145 |
| | 1113 | Santiam Valley Aquaculture | 10,000 | 500 |
| | **Total LARGEMOUTH BASS** | | **10,364** | **645** |
| PUMPKINSEED | 1113 | Santiam Valley Aquaculture | 2,500 | 1,200 |
| | **Total PUMPKINSEED** | | **2,500** | **1,200** |
| RAINBOW TROUT | 102H9 | High Latitude Farms | 932 | 1,800 |
| | 1079 | Blue Den Ranch | 21,650 | 8,740 |
| | 1104 | Brian Trout Ranch | 28,502 | 6,568 |
| | 1444 | Hornings Hideout | 7,800 | 5,850 |
| | 2110 | Mike Kaiser's Rainbow Farm | 20,000 | 0 |
| | 3739 | Indian Springs Trout/Catfish | 750 | 0 |
| | 4173 | Green Springs Aquaculture | 25 | 0 |
| | 4856 | Prairie Springs Fish Farm | 20,000 | 0 |
| | 6893 | Zeek Creek | 750 | 1,646 |
| | 7516 | Island Springs Hatchery | 50,000 | 70,000 |
| | **Total RAINBOW TROUT** | | **150,409** | **94,604** |
| STEELHEAD | 4856 | Prairie Springs Fish Farm | 5,000 | 0 |
| | **Total STEELHEAD** | | **5,000** | **0** |
| STURGEON | 107WH | Oregon Royal Fisheries | 230 | 1,380 |
| | **Total STURGEON** | | **230** | **1,380** |
| TILAPIA | 7058 | Gone Fishing | 3,500 | 5,000 |
| | 7363 | James D Elkins | 40 | 0 |
| | 7467 | DKNW Enterprises LLC | 250 | 2 |
| | **Total TILAPIA** | | **3,790** | **5,002** |
| **Grand Total** | | | **1,381,468** | **612,897** |

Exhibit 16
186 of 189

*Table 27.  Engineering Hatchery Maintenance Projects in Progress or Completed in 2021*

| PROJECT | FUNDING | CONTRACTED AMOUNT | STATUS |
|---|---|---|---|
| Cedar Creek Hatchery – Three Rivers Fish Trap Replacement | Deferred Maintenance Bond | $2,500,000 | In Progress |
| Elk River Hatchery – Domestic Pipeline Replacement | Deferred Maintenance Bond | $165,000 | In Progress |
| Cedar Creek Hatchery – Sand Trap Building Roof Replacement | Deferred Maintenance Bond | $145,000 | In Progress |
| Cole Rivers Roof Replacement | OF Dedicated (rent) | $59,282 | Completed |
| **TOTAL** | | **$2,869,282** | |






*Marion Forks Fish Hatchery built in 1950*

Exhibit 16
187 of 189

**Table 28.  Stock Codes Used by ODFW Fish Propagation**                                    *Page 1*

| STOCK CODE | STOCK NAME | STOCK CODE | STOCK NAME |
|---|---|---|---|
| 0 | UNKNOWN STOCK | 50 | HOOD R |
| 1 | ST. PAUL PONDS | 51 | KLAMATH HATCHERY |
| 2 | NECANICUM R AND TRIBS | 52 | ROGUE R (COLE R HATCHERY) |
| 3 | RESIDENT REDBANDS | 53 | OAK SPRINGS HATCHERY |
| 4 | MIAMI R AND TRIBS | 54 | ROARING RIVER HATCHERY |
| 5 | FLORAS CR & NEW RIVER | 55 | UMPQUA R (ROCK CR HT) |
| 6 | EUCHER CR AND TRIBS | 56 | WALLOWA R |
| 7 | WINCHUCK R AND TRIBS | 57 | WILLAMETTE R |
| 8 | HUNTER CR AND TRIBS | 58 | WIZARD FALLS HATCHERY |
| 9 | WHISKEY CREEK | 59 | LEABURG HATCHERY-LONG TOM STOCK |
| 10 | SCOGGINS CR (TUALATIN R) | 60 | WASHINGTON TULES (SPRING CR NFH) |
| 11 | SANDY RIVER | 61 | LOWER ROGUE R |
| 12 | OXBOW HATCHERY | 62 | APPLEGATE RIVER |
| 13 | BIG CREEK | 63 | EEL LAKE |
| 14 | TANNER CR  (BONNEVILLE) | 64 | JOHN DAY R |
| 15 | KLASKANINE RIVER | 65 | KLAMATH LAKE |
| 16 | EAGLE CR (CASCADE HATCHERY) | 66 | DESCHUTES R |
| 17 | PISTOL R AND TRIBS | 67 | PAULINA LAKE/EAST LK |
| 18 | COW CR (S. UMPQUA) | 68 | WICKIUP RESERVOIR |
| 19 | CLACKAMAS R EARLY | 69 | ODELL LAKE |
| 20 | CLACKAMAS R LATE | 70 | CANADA |
| 21 | N SANTIAM RIVER | 71 | CALIFORNIA |
| 22 | MID WILLAMETTE R (WILLAMETTE HT) | 72 | CAPECOD RAINBOW |
| 23 | MCKENZIE R (MCKENZIE HT) | 73 | MONTANA |
| 24 | S SANTIAM R (SO. SANTIAM HT) | 74 | WYOMING |
| 25 | FALL CR RES (CARSON, WA) | 75 | CARSON (WA) |
| 26 | FALL CR. RES. (WILLAMETTE) | 76 | KILCHIS (COAL CR) |
| 27 | MIAMI R. | 77 | HAGERMAN (ID) |
| 28 | WILLIAMSON RIVER | 78 | COLUMBIA RIVER EARLY |
| 29 | IMNAHA R AND TRIBS | 79 | CRESCENT LAKE |
| 30 | YAQUINA R | 80 | UPPER GRANDE RONDE |
| 31 | FALL CREEK (ALSEA R) | 81 | LOOKINGGLASS CR |
| 32 | N FK NEHALEM AND TRIBS | 82 | COLORADO |
| 33 | SILETZ RIVER | 83 | DETROIT RESERVOIR |
| 34 | TRASK R (TRASK HT) | 84 | LOBSTER CR (ROGUE) |
| 35 | ELK R (ELK R HT) | 85 | RAPID R (ID) |
| 36 | SALMON R (SALMON R HT) | 86 | UTAH |
| 37 | COOS R | 87 | IRRIGON HATCHERY |
| 38 | SIUSLAW R | 88 | TEN MILE LAKES |
| 39 | BURNT HILL CREEK | 89 | FOSTER RESERVOIR |
| 40 | MAIN NEHALEM & TRIBS | 90 | SUTTLE LAKE |
| 41 | ROUND BUTTE HATCHERY | 91 | UMATILLA R |
| 42 | MAINE | 92 | GOLD LAKE |
| 43 | ALSEA R AND TRIBS (EX FALL CR) | 93 | N TWIN LAKE |
| 44 | COQUILLE R (BANDON HAT) | 94 | MANN LAKE |
| 45 | WASHINGTON BRIGHTS | 95 | COLUMBIA R (UPRIVER BRIGHTS) |
| 46 | BUTTE FALLS HATCHERY | 96 | CHETCO R (JACK CR TRAP) |
| 47 | NESTUCCA R (CEDAR C. HAT) | 97 | SNAKE R |
| 48 | DIAMOND LAKE | 98 | COWLITZ R |
| 49 | FALL R HATCHERY | 99 | FISH HAWK LK (NEHALEM R) |

Exhibit 16
188 of 189

*Table 28.  Stock Codes Used by ODFW Fish Propagation*  *Page 2*

| STOCK CODE | STOCK NAME |
|---|---|
| 56 | WALLOWA R |
| 58 | WIZARD FALLS HATCHERY |
| 59 | LEABURG HATCHERY-LONG TOM STOCK |
| 60 | WASHINGTON TULES (SPRING CR NFH) |
| 61 | LOWER ROGUE R |
| 62 | APPLEGATE RIVER |
| 63 | EEL LAKE |
| 64 | JOHN DAY R |
| 65 | KLAMATH LAKE |
| 66 | DESCHUTES R |
| 67 | PAULINA LAKE/EAST LK |
| 68 | WICKIUP RESERVOIR |
| 69 | ODELL LAKE |
| 70 | CANADA |
| 71 | CALIFORNIA |
| 72 | CAPECOD RAINBOW |
| 73 | MONTANA |
| 74 | WYOMING |
| 75 | CARSON (WA) |
| 76 | KILCHIS (COAL CR) |
| 77 | HAGERMAN (ID) |
| 78 | COLUMBIA RIVER EARLY |
| 79 | CRESCENT LAKE |
| 80 | UPPER GRANDE RONDE |
| 81 | LOOKINGGLASS CR |
| 82 | COLORADO |
| 83 | DETROIT RESERVOIR |
| 84 | LOBSTER CR (ROGUE) |
| 85 | RAPID R (ID) |
| 86 | UTAH |
| 87 | IRRIGON HATCHERY |

| STOCK CODE | STOCK NAME |
|---|---|
| 175 | RAINBOW FISH CREEK (UMPQUA R) |
| 195 | COLUMBIA R (LOWER R BRIGHTS) |
| 200 | LOSTINE R ENDEMIC |
| 201 | CATHERINE CR ENDEMIC |
| 300 | WASHOUGAL FISH HATCHERY (WA) |
| 301 | SKAMANIA HATCHERY (WA) |
| 302 | OMAK WA (LAHONTAN CT) BEGIN 96 |
| 303 | PRIEST RAPIDS (URB'S) BEG 96 BRY |
| 304 | FORD WA 72'S (BT) BEGIN 98 |
| 364 | BROOK TROUT/FORD HATCHERY (WA) |
| 500 | REDEAR SUNFISH |
| 502 | HOOD R (STRAYS KILLED FOR CWT) |
| 503 | BELLERUD STOCK (NE OR BULL TROUT ONLY) |
| 504 | UNKNOWN ORIGIN |
| 507 | BIG CR HAT BY HOOD R WILD CROSSES |
| 508 | MID-COLUMBIA, WA |
| 509 | CALAPOOYA CR (UMPQUA R) |
| 551 | FISH CREEK (N UMPQUA) RAINBOW |
| 600 | TROUT RELOCATION |

| STOCK SUFFIXES | |
|---|---|
| H | HATCHERY |
| W | WILD STOCK/CONVENTIONAL |
| F | $F_1$ GENERATION |
| M | MIXED STOCK |
| X | WILD & HATCHERY STOCKS SPAWNED TOGETHER - NO LONGER USED |
| T | TRIPLOID |
| Z | WILD/CAPTIVE BROOD STOCK |
| C | COMBINED - NO LONGER USED |
| G | GENETIC - NO LONGER USED |
| B | BROODSTOCK |
| U | UNKNOWN |

Exhibit 16
189 of 189