

# FISH PROPAGATION
# ANNUAL REPORT 2022



Exhibit 17
1 of 216

**Edited By: Logan Kent | Last Updated: August 2023**

*Email:* Logan.N.Kent@odfw.oregon.gov

*Phone:* 503-947-6249



Fish Division | Oregon Department of Fish and Wildlife

4034 Fairview Industrial Drive SE

Salem, OR 97302

Exhibit 17
2 of 216

# Table of Contents

Table of Contents ................................................................................................................ 2

   List of Tables ................................................................................................................ 4

Introduction ................................................................................................................ 5

Organization ................................................................................................................ 6

Facilities ................................................................................................................ 8

Fish Production ................................................................................................................ 13

     Programming ................................................................................................................ 13

     Operations ................................................................................................................ 14

     Production Summaries ................................................................................................ 14

Technical Services ................................................................................................................ 21

     Fish Health Services ................................................................................................ 21

     Fish Stock Identification ............................................................................................ 23

     Hatchery Evaluation ................................................................................................ 25

     Information Support ................................................................................................ 28

     Administration ................................................................................................ 28

   Hatchery and Genetic Management Plans ...................................................................... 29

   Contracts ................................................................................................................ 29

   Water Quality Regulations ............................................................................................ 32

   Private Hatchery Licensing ............................................................................................ 32

   Fish Transport Permits ................................................................................................ 32

   Fish for Education and Research .................................................................................... 32

Repair and Maintenance ................................................................................................ 33

Hatchery Related Research and Monitoring Projects ...................................................... 35

     Lower Columbia Chum Reintroduction Project .......................................................... 35

     Northeast Oregon Fish Research ............................................................................ 39

     Oregon Hatchery Research Center .......................................................................... 40

     Select Area Fisheries Enhancement (SAFE) ............................................................ 45

     Stock Assessment Coded-Wire Tagging Projects .................................................... 47

Exhibit 17
3 of 216

Stocked Trout Exploitation Study...................................................................................48

Umatilla Hatchery Monitoring and Evaluation.............................................................49

Exhibit 17
4 of 216

# List of Tables

| Table | Page |
|---|---|
| Table 1. Oregon Department of Fish and Wildlife Hatcheries | 51 |
| Table 2. Other Facilities Utilized for Fish Propagation Activities | 52 |
| Table 3. Pounds of Fish Raised at ODFW Facilities in Calendar Year 2022 | 55 |
| Table 4. Numbers and Pounds of Fish Released in Calendar Year 2022 | 64 |
| Table 5. Numbers and Pounds of Fish Stocked by Watershed in Calendar Year 2022 | 81 |
| Table 6. Fish Produced Outside of ODFW Hatcheries for Release in Oregon in 2022 | 103 |
| Table 7. Fish Purchased by ODFW from Private Fish Propagators in 2022 | 103 |
| Table 8. Fish Produced by ODFW Hatcheries for release outside Oregon in 2022 | 103 |
| Table 9. Summary of Egg and Fry Rearing at ODFW Hatcheries for Brood Year 2022 | 104 |
| Table 10. Triploid Trout Egg Production Statistics Brood Year 2013-2022 | 110 |
| Table 11. Eggs Produced for Shipment to Outside Agencies in 2022 | 112 |
| Table 12. Fish Loss Reports for 2022 | 113 |
| Table 13. Adult Anadromous Fish Dispositions for 2022 | 114 |
| Table 14. Adult Carcass Placement for Stream Enrichment in 2022 | 126 |
| Table 15. Surplus Salmon Carcass Sales in 2022 | 130 |
| Table 16. Surplus Salmon Carcasses donated to Food Banks in 2022 | 131 |
| Table 17. Hatchery-produced Fish Provided for Education and Research in 2022 | 132 |
| Table 18. Hatchery Produced Eggs Provided for Education and Research in 2022 | 133 |
| Table 19. Frequency of Pathogen Diagnosis at ODFW Hatcheries in 2022 | 134 |
| Table 20. Frequency of Pathogen Diagnosis in Naturally Reared Fish Survey 2022 | 135 |
| Table 21. Marking and Tagging Summary for 2022 | 136 |
| Table 22. Number of Tags Processed in 2022 | 141 |
| Table 23. Estimated Number of CWT Recoveries for ODFW Hatchery Releases | 147 |
| Table 24. Status of Hatchery and Genetic Management Plans 2022 | 208 |
| Table 25. Fish Feed Purchased in 2022 | 211 |
| Table 26. Fish Sales Reported by Private Hatcheries in 2022 | 212 |
| Table 27. Engineering Hatchery Maintenance Projects in Progress or Completed in 2022 | 213 |
| Table 28. Stock Codes Used by ODFW Fish Propagation | 215 |

Exhibit 17
5 of 216

# Introduction

The mission of the Oregon Department of Fish and Wildlife (ODFW) is to protect and enhance Oregon's fish and wildlife and their habitats for use and enjoyment by present and future generations. The Department is charged by statute (ORS 506.036) to protect and propagate fish in the state. This includes direct responsibility for regulating harvest of fish, protection of fish, enhancement of fish populations through habitat improvement, and the rearing and release of fish into public waters. ODFW operates hatcheries throughout the state based on the best available scientific principles to provide fish for sustainable commercial and recreational harvests, meet state commitments to tribal treaties, and help recover naturally spawning populations of salmon and steelhead. Operation of these facilities is governed by the following:

- The Oregon Plan for Salmon and Watersheds, a comprehensive plan for the conservation of salmon and the protection of their habitat which coordinates the actions of all state agencies that affect aquatic resources. Information about the Oregon Plan can be viewed at http://www.oregon-plan.org .
- The Native Fish Conservation Policy, which provides a basis for managing hatcheries in balance with sustainable production of naturally produced native fish. The complete text of this policy is at https://dfw.state.or.us/fish/CRP/nfcp.asp .
- The Fish Hatchery Management Policy, which provides general fish culture and facility guidelines and measures to maintain genetic resources of native fish populations spawned or reared in captivity. This policy can be found at https://www.dfw.state.or.us/fish/hatchery/ .
- The Fish Health Management Policy, which describes measures that minimize the impact of fish diseases on the state's fish resources. This policy can be viewed at https://www.dfw.state.or.us/fish/hatchery/docs/fish_mgmt_policy.pdf .

In addition to these salmon and hatchery specific state policy and plan guidelines, ODFW's propagation program works with and responds to local watershed interests; federal, tribal, and state co-managers; federal and state Endangered Species Act (ESA) guidelines; and all other applicable federal, state, and local laws and regulations.

Exhibit 17
6 of 216

# Organization

The Oregon Department of Fish and Wildlife is made up of an agency headquarters and two separate regions: Eastern and Western. The headquarters consists of the Director's office and seven divisions: Fish, Wildlife, Information and Education, Information Systems, Human Resources, Administrative Services, Habitat, and Management Resources. The headquarters provides guidance and support to the regional offices, which in turn support the field offices and hatcheries within each region.

There are three programs within the Fish Division: Operations, Columbia River and Marine, and Inland Fisheries. Inland Fisheries is divided into the Fish Propagation, Recreational Fisheries, Facilities and Screens, Conservation and Recovery, and Water Quality/Quantity subprograms.



*Returning adult Salmon are collected and spawned*

Fish Propagation oversees hatchery production coordination and fish health services. The hatchery production coordination group consists of fish stock identification, information support, hatchery evaluation, and staff biologists (see Figure 1).

Exhibit 17
7 of 216

**Figure 1. Oregon Department of Fish and Wildlife Propagation Organization**



Exhibit 17
8 of 216

# Facilities

In 2022 ODFW Fish Propagation operated 32 hatcheries, 5 off site rearing ponds, and 8 smolt acclimation / adult trapping facilities (Figure 2). Many of ODFW's hatcheries have been in continuous operation from the early 1900's and have been upgraded to varying degrees as funding permits. Other facilities began operations within the last 40 years. For a listing of ODFW hatcheries see *Table 1 – Oregon Department of Fish and Wildlife Fish Hatcheries*. Information on individual hatcheries can be found online at https://www.dfw.state.or.us/fish/hatchery/.

ODFW hatcheries administered 235 positions during 2022 consisting of 33 hatchery managers, 10 supervisors, 25 senior technicians (3 vacant), 96 hatchery technicians (15 vacant), 4 facility operations specialists (2 vacant), 4 facility maintenance specialists (1 vacant), and 1 grounds maintenance worker / laborer. In addition, there are 2 regional fish liberation coordinators and 3 regional hatchery coordinators.

Some programs are carried out at facilities operated by the Salmon and Trout Enhancement Program (STEP), which was established in 1981 by the Oregon Legislature to achieve the recovery and sustainability of the state's native Salmon and Trout through the education of Oregon's citizens and their involvement with fish management efforts.

Some activities, including adult collection and spawning and smolt acclimation are carried out at sites operated by other entities. For a listing of these sites see *Table 2 - Other Facilities Utilized for Fish Propagation Activities*. ODFW hatcheries range in production levels from large facilities like Cole M. Rivers Hatchery with a 2022 production of 483,682 pounds of fish, to small facilities like Fall River Hatchery with a 2022 production of 27,183 pounds of fish (see *Table 3 – Pounds of Fish Raised at ODFW Facilities in 2022*).



*Bonneville Fish Hatchery Battery and Office*

Exhibit 17
9 of 216

Funding for the operation of these facilities comes from a variety of sources: 7 are federally funded, 9 are state funded, 14 are funded by a combination of state and federal funds, and one is funded by a power producer. Annual operating costs for these facilities amounted to approximately $35.9 million in 2022, of which $25.1 million was provided by federal agencies, $2.8 million came from state general funds, and $7.9 million came from other sources, including license fees, power producers and water users such as the City of Portland and Portland General Electric (see Figures 3 and 4).



*Picking and sorting eggs to meet production goals*

9

Exhibit 17
10 of 216



**Figure 2. Fish Rearing Facilities utilized by ODFW Fish Propagation**

Exhibit 17
11 of 216



**Figure 3. Funding Sources for Hatchery Operation, Maintenance, and Support**

Exhibit 17
12 of 216



**Figure 4. Disposition of Funding for Hatchery Operation, Maintenance, and Support**

Exhibit 17
13 of 216

# Fish Production



*Fall Chinook from Egg to Fry*

In 2022 ODFW fish rearing facilities released a total of 41,631,473 fish weighing 3,723,236 pounds (see *Table 4 – Numbers and Pounds of Fish Released in 2022*).

## Programming

The Native Fish Conservation Policy calls for the development of conservation plans for each species management unit. These plans establish the appropriateness of hatchery fish production, when and where fish are released, the type (conservation versus harvest) and objective of each hatchery program. The Fish Hatchery Management Policy (FHMP) provides guidance on the use of hatcheries in meeting the goals of these conservation plans. The FHMP requires that each hatchery program shall have a Hatchery Program Management Plan (HPMP). An HPMP may be a Hatchery and Genetic Management Plan (HGMP), a Lower Snake River Compensation Plan, or an aspect of a conservation plan developed under the NFCP which describes the program objectives, fish culture operations, facility operations and monitoring and evaluation procedures.

Consistent with the guidelines established in the conservation plans and HPMPs or HGMPs, Salem headquarters fish propagation staff prepare annual production schedules for each stock of fish based on program requests submitted by harvest management, district, STEP, and research biologists. These schedules are then reviewed by ODFW regional, district, and hatchery managers as well as federal, tribal, and other agencies with fish management responsibilities. The production schedules include the number of eggs needed to meet program requirements, numbers, and sizes of fish to be transferred or released, and tentative dates for transfers and releases, as well as numbers of fish to be fin-marked and coded-wire tagged.

Exhibit 17
14 of 216

This information is used by the hatcheries to determine the numbers of adults to be collected to provide the necessary numbers of eggs, incubation schedules for eggs and fry, allocation of pond space and water for rearing, feeding schedules to ensure that fish reach the proper size at the proper time, fish tagging and marking operations, fish hauling schedules for transfers and off- station releases, and timing of on-station releases.

## Operations

The Fish Hatchery Management Policy sets overall goals for hatchery programs and calls for development of hatchery program management plans to meet those goals. It distinguishes two main types of programs: harvest hatchery programs, which operate to enhance or maintain fisheries without impairing naturally producing populations; and conservation hatchery programs, which operate to reintroduce, maintain, or increase the productivity of naturally produced fish populations. The policy sets guidelines for fish culture operations, hatchery facility operations, program monitoring and evaluation, hatchery record keeping, and training of hatchery personnel.

All ODFW facilities have Hatchery Program Management Plans, which provide general information on the hatchery programs and production goals. The Hatchery Program Management Plans can be viewed online at the ODFW Hatchery Information web page: https://www.dfw.state.or.us/fish/hatchery/ . These plans are updated annually.

## Production Summaries

Throughout the rearing process, the hatcheries submit data and other pertinent information on facility operations and progress in fish rearing. This information is stored electronically on the ODFW headquarters mainframe (see Information Support Section below). This information is summarized in periodic reports, which provide information on daily and annual propagation and associated activities to government agencies and the public.

**The following tables listing propagation information can be found at the end of this report:**

*Table 3 – Pounds of Fish Raised at ODFW Facilities in 2022* lists the pounds of each species of fish raised at each facility, a total of 3.72 million pounds. This number includes fish that were reared in the year but not yet released.

*Table 4 – Numbers and Pounds of Fish Released in 2022* shows the numbers and pounds of each species and stock of fish released by hatcheries in each region. A total of 41.6 million fish at a combined weight of 3.72 million pounds were reared and released into the waters of Oregon. Of these releases, approximately 37.5 million are anadromous fish (salmon and steelhead) and 4.1 million are resident fish (mainly trout). Figure 5 shows the overall trends in fish releases in numbers and pounds over the last ten years.

Exhibit 17
15 of 216





**Figure 5. Numbers and Pounds of Fish Released in Oregon from 2011 to 2022**

*Table 5 – Numbers and Pounds of Fish Stocked by Watershed in 2022* shows the numbers and pounds of each species stocked in each of the 18 major watersheds in Oregon. A total of

41.6 million fish weighing 3.72 million pounds were stocked into Oregon's rivers, streams, lakes, ponds, and reservoirs. The numbers of fish and pounds released shown in Table 5 are greater

Exhibit 17
16 of 216

than those shown in Table 4 due to the inclusion of fish from sources other than ODFW hatcheries (see Tables 6 and 7).



*Liberation Truck being loaded with fish for stocking or release*

*Table 6 – Fish Produced Outside ODFW Hatcheries for Release in Oregon in 2022* shows the numbers and pounds of fish released in Oregon waters that came from non-ODFW hatcheries.

*Table 7 - Fish Purchased by ODFW from Private Propagators in 2022* lists fish supplied to ODFW by privately owned hatcheries for stocking in Oregon waters.

*Table 8 – Fish Produced by ODFW Hatcheries for Release Outside Oregon in 2022* lists the numbers and pounds of fish reared at ODFW hatcheries for release in Washington and Idaho. In 2022, this total was 5.7 million fish and 84,538 pounds.

*Table 9 – Summary of Egg and Fry Rearing at ODFW Hatcheries for Brood Year 2022* summarizes the egg and fry incubation statistics for each hatchery. Over 19,000 female fish were spawned to garner an egg take of 71.7 million, and approximately 38.9 million fry ponded at ODFW hatcheries.

*Table 10 – Triploid Egg Production Statistics* provides information on egg production for the triploid trout program. Triploid fish are produced by manipulating the eggs shortly after fertilization, using temperature or pressure shock, to cause the egg to retain three sets of chromosomes rather than the normal two (diploid). The advantage of stocking triploid fish is that they are

16

Exhibit 17
17 of 216

usually sterile, so the genetic impacts of stocked hatchery fish on natural fish populations can be greatly reduced. The pressure method is used to create the majority of triploid eggs produced at ODFW hatcheries.

The rate of triploid induction is determined by ODFW Fish Health Services staff using flow cytometry. This method measures the amount of DNA present in blood samples taken from the fish once they are large enough for sampling. Blood from a triploid fish will have more DNA than that of a diploid fish due to the presence of the third set of chromosomes.

For 2022 over 12.1 million triploid trout eggs were produced (Figure 6). In addition to triploid trout eggs produced at its hatcheries, ODFW sometimes purchases triploid eggs from outside sources, however this was not done in 2022.



**Figure 6. Comparison of Triploid and Diploid Trout Egg Production at ODFW Hatcheries**

*Table 11 – Eggs Produced for Shipment to Outside Agencies in 2022* lists eggs sold to private hatcheries and those produced for outside agencies such as federal and tribal programs and other states. In 2022 this was 2.7 million eggs, mostly Chinook and Steelhead to Washington.

*Table 12 – Fish Loss Reports for 2022* lists major egg and fish losses at ODFW hatcheries. The ODFW Fish Hatchery Management Policy requires that a Fish Loss Report/Investigation be filed whenever 1,000 or more juvenile fish or 10 or more adult fish are accidentally lost in a single incident.

*Table 13 – Adult Anadromous Fish Dispositions for 2022* summarizes the returns of adult fish (both

Exhibit 17
18 of 216

naturally produced, and hatchery produced) of each species and stock to each adult collection site and the final disposition of these fish. A total of 1,606 Chum, 55,706 Coho, 41,863 Fall Chinook, 41,189 Spring Chinook, 39 Sockeye, 14,014 Summer Steelhead, and 13,024 Winter Steelhead returned to ODFW hatcheries and trapping facilities. Figure 7 shows the total returns of anadromous adults to ODFW hatcheries over the previous 10 years.

This table also displays the numbers of wild or unmarked fish handled at ODFW facilities. The manner in which these wild fish are handled depends on the management goal for each stock. In segregated programs, no wild fish are utilized as broodstock, and any wild fish that enter a collection site are either released above the collection barrier or recycled to sites downstream. In integrated programs, a portion of the wild stock is incorporated into the hatchery program, while the remaining portion is released. In the case of steelhead, wild broodstock may be live-spawned and released. In some programs, only wild stock is utilized as broodstock.

Adult hatchery fish returning to collection facilities are used to meet program objectives and, if available, provide other ecological, societal, and program benefits. Hatchery programs are managed as best as possible to meet, but not exceed, program objectives for returning adult fish. Ocean conditions and other environmental factors beyond management control may result in significantly less or more fish than program goals.



*Elk River Hatchery collection of a Chetco Fall Chinook for Spawning*

Exhibit 17
19 of 216

Adult returns exceeding program objectives are managed to provide maximum social and ecological benefit, consistent with watershed health and native fish conservation objectives, according to guidelines in the Fish Hatchery Management Policy. Dispositions of excess fish include:

- Providing fish for tribal ceremonial and subsistence use, consistent with agreements and tribal jurisdiction.
- Recycling and relocating fish for additional harvest opportunities.
- Allowing hatchery fish to spawn naturally at locations and numbers identified in existing fish management plans or new plans developed through the process outlined in the Native Fish Conservation Policy.
- Placing carcasses in natural spawning and rearing areas to enhance nutrient recycling, consistent with fish pathology constraints and basin plans. During 2022, ODFW hatcheries supplied 31,836 carcasses for stream nutrient enhancement. *Table 14 – Adult Carcass Placement for Stream Enrichment* lists the numbers of fish placed by location.
- Selling surplus eggs and carcasses from selected facilities to provide revenues to support hatchery programs and facilities. Since 2005, eggs and carcasses have been sold as whole fish to the highest bidder(s). *Table 15 – Surplus Salmon Carcass Sales in 2022* shows that a total of 35,379 fish weighing 260,900 pounds were sold at a value of $217,942.
- Providing fish to food share programs benefitting disadvantaged Oregonians. In 2022, approximately 20,898 fish weighing a total of 127,506 pounds were donated to the Oregon Food Bank, local food banks and other charitable organizations (see *Table 16 – Surplus Salmon Carcasses Donated to Food Banks in 2022)*.
- Providing for experimental, scientific, or educational uses identified in management plans or other ODFW Watershed District agreements. In 2022, 11,532 fish and 229,502 eggs were provided for these purposes (see *Table 17 – Hatchery Produced Fish Provided for Education or Research in 2022* and *Table 18 – Hatchery Produced Eggs Provided for Education or Research in 2022).*
- Carcasses that are unsuitable for any of the above uses are processed for animal feed, rendered, or buried.

Exhibit 17
20 of 216

## Figure 7. Total Anadromous Adult Returns to all ODFW Hatcheries from 2012 to 2022



Exhibit 17
21 of 216

# Technical Services

## Fish Health Services

The Fish Health Management Policy calls for restricting the amplification and dissemination of disease agents from both hatchery and naturally produced fish and preventing the introduction of non-endemic pathogens into natural environments. This document is available online at https://www.dfw.state.or.us/fish/hatchery/. Fish Health Services staff are responsible for detecting disease agents from fish in ODFW hatcheries and from natural environments, testing trout from private hatcheries for the parasite *Myxobolus cerebralis*, and overseeing the containment and treatment of these agents to minimize impacts on hatchery and native fish populations. Staff conduct regular fish health examinations, investigate increased fish losses, recommend therapeutic treatments, and maintain records of examinations and disease diagnoses.

Fish Health Services operate three diagnostic laboratories located in Corvallis and La Grande with a laboratory in Madras tasked with fish passage studies in the Deschutes River. It employs 4 fish health specialists, 1 fish health specialist/virologist, 4 microbiologist lab technicians, and 1 project assistant. In 2022, Fish Health Services examined a total of 15,714 fish from hatcheries, state waters, and private entities. In addition, 7993 fish were examined for viral pathogens.

*Table 19 – Frequency of Pathogen Diagnosis at ODFW Hatcheries in 2022* provides a summary of the parasitic, bacterial, fungal, and viral agents detected in various species of fish. Figure 8 compares the frequencies of pathogen diagnoses over the past five years. The numbers in this table denote the occurrences where the pathogen was detected in these species in 2022. They may not reflect the total number of fish infected by the pathogen and may not necessarily reflect disease incidence.

In addition, Fish Health Services examined 741 naturally reared fish, of which 733 were salmonids. *Table 20. Frequency of Pathogen Diagnosis in Naturally Reared Fish Survey 2022* summarizes pathogens found in wild fish. Data in these tables and figures indicate number of detections of specific pathogens and do not signify the prevalence of disease. The data is indicative of the number of times that a pathogen was encountered, sometimes in the same fish population several times during the year.

BKD numbers in Tables 19 and 20 represent the total number of individual fish which were above the antigen threshold of 0.1 OD units as determined by ELISA or the total number of individual fish which had at least one R. salmoninarum bacterium present by DFAT.

Exhibit 17
22 of 216



**Figure 8. Comparison of the frequency of pathogen diagnoses at ODFW hatcheries from 2016 to 2022**

Exhibit 17
23 of 216

## Fish Stock Identification

The Fish ID Section provides technical services to ODFW's fish hatcheries located throughout the state by marking their respective juvenile salmon and steelhead production each year. The primary mark is removal of the adipose fin as an external flag to identify 100% of the Chinook and Coho hatchery fish production. Of those fish, approximately 17.3% are also marked by insertion of tiny stainless steel Coded-Wire Tags (CWTs) into the snout tissue. Most coastal research and hatchery management projects depend on representative marking and tagging of the anadromous fish releases and are influenced by the section's operation. Some fish marking also involves removal of the left or right ventral fins and the maxillary.

Results of the various fish marking programs are used to manage Oregon's recreational and commercial fisheries as well as evaluate hatchery production methods. Passive Integrated Transponder (PIT) tags are used on a limited basis in the Columbia River Basin to evaluate fish movement and dam passage.

ODFW's CWT Recovery Lab in Clackamas is also managed by the Fish ID Section. Lab staff extract, read, and verify CWTs recovered from snouts of adult fish sampled in Oregon's fisheries and from escapement areas such as hatchery returns and spawning grounds.



*Left: Fish Marking Trailer*

*Right: Passive Integrative Transponder (PIT) Tagging Juvenile Fish*

23

Exhibit 17
24 of 216



**Figure 9. Total number of fish marked and tagged from 2012 to 2022**

**Figure 10.  Total numbers coded-wire tags processed from 2012 to 2022**

The Fish ID Section program employs 12 permanent and 2 seasonal positions. Program staff operate and maintain 9 mobile marking trailers and their respective electronic sorters, tag injectors, and quality control devices. In 2022, over 40 million hatchery fish were fin clipped, with 6.6 million of those fish also tagged with a CWT. During the same period, the Tag Recovery Lab processed over 26,000 fish snouts for removal of implanted CWTs. Fish ID Section's program budgets total over $6.2 million annually.

Exhibit 17
25 of 216

*Table 21 – Marking and Tagging Summary for Calendar Year 2022* lists the numbers of each species and stock of fish marked and/or tagged at ODFW hatcheries. *Table 22 – Number of Tags Processed in 2022* shows the number of tags recovered and read by the CWT Recovery Lab personnel for each fishery during the year.

 

*Left: magnified coded wire before it is cut and inserted into the snout as a tag*

*Right: Freshly AD Clipped Chetco River Winter Steelhead*

As ODFW has moved toward the goal of mass marking all hatchery releases of salmon and steelhead, Fish ID Section's workload began increasing in 1989 and climbed sharply after 2006 (Figure 9). In meeting this goal, 3- '5 line' AutoFish marking trailers were purchased in 2004 and 1- '6 line' hybrid trailer in 2007. More recently, 2- '5 line' AutoFish trailers were each retrofitted with a second sorter, thus nearly doubling the number of fish marked during an eight-hour shift. The 3rd Auto trailer was upgraded in 2015 to a 6-line AutoFish trailer, which tripled the production of the original 5-line AutoFish trailer.

The 5 AutoFish trailers are also designed to allow for manual fin marking and/or tagging of juvenile fish that are smaller or larger than the size range optimal for the automated marking equipment. Note however that the AutoFish trailers are only capable of removing the adipose fin from juvenile fish by specialized equipment. Any other type of fin clip requires manual removal.

## Hatchery Evaluation

The hatchery evaluation biologist serves as the agency expert on monitoring, evaluation, and assessment of ODFW's hatchery programs by providing information, analysis, and interpretation of each program to state, federal and tribal management entities, universities, private organizations, and the public. This includes coded-wire tagging (CWT) recommendations and guidance to ensure representative sampling and tagging of hatchery production groups. Hatchery evaluations are dependent on recovering adequate numbers of CWTs from each fishery stratum to provide an assessment of the release groups' performance.  Smolt-to-adult returns (SARs), the proportion of CWTs recovered to the number of CWT tagged fish released,

Exhibit 17
26 of 216

are used as a performance measure.  By associating Smolt Adult Returns (SARs) with the hatchery rearing conditions, release strategies and environmental conditions at time of release for each CWT release group, the hatchery evaluation biologist can provide recommendations to improve the long-term performance of hatchery programs with a focus on maximizing contributions to ocean and freshwater fisheries while minimizing impacts to native stocks. In addition to the analysis of release and recovery data from CWTs associated with hatchery production, the hatchery evaluation biologist also collaborates on research projects, keeps current on research, and provides guidance on how to adaptively manage hatchery production. This includes evaluating the impacts of our warming climate on the survival of production fish.

Figure 11 shows the CWT recovery percentages in ocean fisheries, freshwater fisheries, and freshwater escapement for Coho, Fall Chinook, Spring Chinook, and Summer Steelhead.  These percentages are based on the most recent ten-year period for which data is available. *Table 23. Estimated Number of CWT Recoveries and SAR's for ODFW CWT Tagged Hatchery Releases*, provides a 10-year summary of each individual coded-wire-tagged fish release and the number of CWT recoveries for each individual group of tagged anadromous fish reared at ODFW and partner hatcheries. Estimated SARs should be considered minimum values and a low overall recovery percentage does not necessarily mean that the release group of fish did not have good survival or high recruitment to certain fisheries. Salmon fishing seasons vary from year to year and therefore have the potential to introduce greater variability into survival estimates.  A projected low abundance of a listed or critical stock will constrain the fishery and reduce the number of interceptions and the number of CWT recoveries for the fishery. Many CWT tagged fish are caught or escape to fisheries that are not sampled or are not sampled in a way that allows for estimation of the total number of CWT fish for each stratum.  Most freshwater fisheries in Oregon, other than those on the mainstem Columbia River system, are either inconsistently sampled or not sampled for CWTs.  Furthermore, due to budget constraints, the number of representative CWTs in release groups and the scope of CWT recovery programs have been reduced resulting in a lower probability of CWTs being recovered in fisheries and on spawning grounds.

Release and recovery data for anadromous fish released on the Pacific Coast can be retrieved from the Pacific States Marine Fisheries Commission online database at: http://www.rmpc.org/.

Exhibit 17
27 of 216



**Figure 11.  Percentages of coded-wire tags recovered in ocean and freshwater fisheries and escapement for ODFW releases, brood years 2010-2019**

27

Exhibit 17
28 of 216

## Information Support

This section is responsible for improving and maintaining databases on the headquarters Microsoft Servers for web-based access, which are used by Fish Propagation staff for recording, compiling, and analyzing data; preparing reports; and providing information to ODFW staff, other agencies, and the public. The section consists of a coded wire tag (CWT) data coordinator and a hatchery, sports harvest, and production planning data coordinator. The CWT data coordinator also serves as the Oregon representative on the Data Standards Work Group within the Technical Committee on Data Sharing on the US section of the Pacific Salmon Commission (PSC).

The Hatchery Management System (HMS) provides storage of information on hatchery fish culture operations, including adult fish handling, egg and fry incubation, fish rearing, fish transfers, and liberations. Using desktop computers, hatchery personnel can enter this data directly online, where it is compiled and error-checked by Information Support staff. Annual fish production and marking and tagging schedules are developed by information support and then confirmed with hatchery staff and management during annual hatchery production meetings. HMS was updated to a web-based system in 2015.

Coded Wire Tag Fish (CWTF) is the application used to integrate anadromous salmonid related release, recovery, location, and catch sample data within ODFW's Sequel (SQL) server databases. Data are exported per PSC validation specifications for reporting to the Pacific States Marine Fisheries Commission (PSMFC) Regional Mark Information System (RMIS) databases. RMIS locations and releases are imported to CWTF for recovery dataset reconciliation. CWTF supports entry of salmonid release data, upload of fishery sampling data including from data logger devices housing custom data programs, CWT processing data, and catch sample methods that include estimated CWTs. CWTF is a repository for information on anadromous stock distribution, catch composition, harvest, CWT detection methods and expansions, and success of releases.  Data are used by ODFW sport and commercial fishery managers as well as other national and international fishery and hatchery evaluation analysts. The CWT data reporting is a required function of PSMFC member states in accord with the US/Canada Pacific Salmon Treaty.

The Information Support section also coordinates activities associated with Oregon's Salmon/Steelhead/Sturgeon/Halibut Sports Harvest cards. This includes maintaining recreational harvest estimates and reports in the Sports Harvest Database and, since 2019, based on data in the Electronic Licensing System.

## Administration

The Headquarters (Salem) Fish Propagation staff develop plans and provide coordination of the statewide fish production program, including budget preparation and management; consultation with the Facilities and Screens staff on biological and fiscal matters relating to construction and maintenance projects; guidance, through regional hatchery coordinators, of

Exhibit 17
29 of 216

hatchery operations; representation of propagation programs in Fish Division, executive level, and Commission meetings; coordination with other state and federal agencies with regard to programs and funding issues; issuing of fish transfer permits and licenses for private aquaculture; administering various contract services; and handling of routine operational matters. The staff includes the propagation program manager, four staff biologists and one administration specialist.

## Hatchery and Genetic Management Plans

The listing of several salmon and steelhead stocks under the Endangered Species Act has involved the propagation staff in development of Hatchery and Genetic Management Plans (HGMP) for each propagation program, to minimize adverse ecological and genetic impacts to ESA listed fish. These documents are required by NOAA Fisheries and provide a review of each hatchery's current operational components for each fish species reared at a facility. Following public and ODFW review, the HGMPs are submitted to NOAA Fisheries for final review and approval. HGMPs fulfill the Fish Hatchery Management Plan requirements for hatchery program management plans.

*Table 24 – Status of Hatchery and Genetic Management Plans* lists the species and stocks under propagation, the native stocks that may be affected by the program and the current status of the HGMPs for all programs. Final HGMPs have been submitted to NOAA Fisheries for 78 propagation programs; the HGMPs are available for viewing online at: https://www.dfw.state.or.us/fish/hgmp/final.asp .

## Contracts

Propagation staff work with the ODFW Procurement staff and with the Department of Administrative Services to invite bids and award and administer contracts for:

- The sale of surplus adult salmon carcasses. Adult salmon that are in excess of program needs, including tribal entitlement and other services, are sold to vendors through a competitive bid process to generate revenue for hatchery operations and maintenance.
- In 2022, sales of surplus salmon carcasses generated $383,851 (see *Table 15 – Surplus Salmon Carcass Sales in 2022.*
- The purchase of trout from private hatcheries for stocking in state waters. As directed by the Oregon Legislature, ODFW has historically budgeted for the purchase of trout from private aquaculture. In 2022, private trout contracts were cancelled due to budget shortfalls.
- The purchase of fish feeds. Four vendors are contracted to supply feeds of different types and sizes, designed to meet the needs of different life stages of the species raised at ODFW hatcheries. In 2022, ODFW hatcheries purchased 3.29 million pounds of feed at a cost of approximately $4.17 million. *Table 25 – Fish Feed Purchased in 2022* shows the amount of feed purchased by each hatchery from each vendor (also see Figure 12).

Exhibit 17
30 of 216



**Figure 12. Trends in the amount purchased, cost and average price per pound of all fish feed purchased from 2012 – 2022**

Exhibit 17
31 of 216

**Figure 13. Total Pounds Purchased and Total Dollars Spent on Fish Feed from 2017 – 2022**





Exhibit 17
32 of 216

## Water Quality Regulations

All ODFW facilities producing more than 20,000 pounds of fish per year or 5,000 pounds in a month are operated under National Pollutant Discharge Elimination System (NPDES) permits to maintain environmental standards of hatchery effluents and to comply with the Federal Clean Water Act. A propagation staff biologist works with hatchery personnel to ensure proper monitoring and accurate reporting of water quality and chemical usage data as required under these permits.

## Private Hatchery Licensing

Any person operating a private hatchery or rearing facility for the propagation of game fish or food fish for sale must obtain an annual Fish Propagation License. Propagation staff take part in reviewing new license applications, issue new and renewal existing licenses, and maintain a list of licensed operators who offer fish for sale to the public. Information on applying for a Fish Propagation License and the necessary forms can be found online at: https://www.dfw.state.or.us/fish/license_permits_apps/fish_propagation.asp

The list of licensed propagators offering fish for sale can be found at: https://www.dfw.state.or.us/fish/license_permits_apps/docs/licensed_operators_who_have_fish_for_sale.pdf

In 2022 there were 24 licensed private facilities in Oregon. Sales reported totaled 431,283 fish and approximately 581,569 lbs. (see *Table 26 – Fish Sales Reported by Private Hatcheries in 2022*).

## Fish Transport Permits

Any person transporting, holding, or releasing live fish into, within, or out of the state must obtain a Fish Transport Permit. Fish Propagation staff receive and process applications for these permits from licensed private operators, researchers, and government and tribal agencies and maintain a database of all permits issued. In 2022, 481 Fish Transport Permits were processed.

## Fish for Education and Research

Propagation staff answer requests from schools and other government agencies for fish or eggs for educational or research purposes. *Table 16 – Hatchery-produced Fish Provided for Education or Research in 2022 and Table 17 – Hatchery-produced Eggs Provided for Education or Research in 2022* list the numbers of fish or eggs provided to each requestor.

Exhibit 17
33 of 216

# Repair and Maintenance



*Salmon River Hatchery Total Replacement of Boards at the Water Intake*

Major repair and maintenance projects at ODFW hatcheries are overseen by the Facilities and Screens Section of the Fish Division. In 2006 the Master Maintenance Plan was completed which described repairs needed at ODFW facilities. *Table 27 – Engineering Hatchery Maintenance Projects Completed in* **2022** lists the projects that were undertaken at various sites throughout the year.

The hatchery housing maintenance program is funded by the income generated from the rental of government-owned hatchery housing. Maintenance work is completed by hatchery staff or outside contractors.

Exhibit 17
34 of 216



*Removal of an Underground Gas Storage Tank at Oak Springs Hatchery*



*Salmon River Water Line Saw a Portion Replaced*

34

Exhibit 17
35 of 216

# Hatchery Related Research and Monitoring Projects

## Lower Columbia Chum Reintroduction Project

Historically, over a million adult Chum Salmon Oncorhynchus keta returned to the Lower Columbia River (LCR) and its tributaries to spawn each fall (McElhany et al. 2004). However, beginning in the 1930s and extending into the 1940s, Chum Salmon experienced precipitous declines in abundance and distribution in the LCR. Cascading effects from river modifications, including diking, channelization, and construction and operation of large dams, led to altered hydrology in tributaries which reduced spawning habitat and access to it. Coupled with changes to estuarine ecology, predation, and over-harvest, means that only hundreds to thousands of Chum Salmon return to the LCR today, representing a loss of 90% of historical populations (Myers et al. 2006). Remaining populations primarily return to Washington tributaries of the LCR, while returns to Oregon tributaries are so low that they are considered functionally extirpated (ODFW 2006; McElhany et al. 2007). Historical distribution has also been reduced, especially above the Bonneville Dam to Celilo Falls, where only isolated populations remain. In response to these declines, Chum Salmon were listed as Threatened under the Endangered Species Act in 1999 (NMFS 1999; 64 FR 14508).

The loss of Chum Salmon has had important ecological consequences in the LCR. Chum Salmon typically spawn in the lowest reaches of tributaries to the LCR or in shallow water of the mainstem, and their spawning activity can result in fine sediment transport and gravel cleaning. Carcasses may provide a substantial nutrient addition in the stream and riparian area. Chum Salmon fry out-migrate rapidly from their natal stream, such that the nutrient deposits provided by adults are not taken up by fry. Consequently, streams occupied by Chum Salmon may be more suitable for all species of salmon (Bilby et al. 1996).

Given the importance of Chum Salmon, it is a major priority of Oregon Department of Fish and Wildlife (ODFW) to rebuild historical populations in Oregon tributaries of the LCR. To this end, ODFW developed a Chum Salmon recovery strategy (ODFW 2010) that operates under five organizing principles which guide the efforts of the Program to Restore Oregon's Chum Salmon (PROCS).

## Chum Salmon Recovery Strategy Principles & Accomplishments

*Principle One: Collaborate on spawning habitat restoration within the historical distribution of Chum Salmon.*

- • Developed a Chum Salmon spawning habitat protocol and assessed habitat availability and quality in all LCR populations.

- • Initiated habitat restoration in the Clatskanie River Recovery Population.

- • Identified watershed-scale restoration priorities for Chum Salmon both conceptually and through contributing to a strategic action plan.

Exhibit 17
36 of 216

• Continuing to monitor water chemistry, temperature, and water height at potential reintroduction sites throughout the LCR.

*Principle Two: Maintain a Chum Salmon conservation broodstock.*

• Established a Chum Salmon conservation broodstock at Big Creek Hatchery with Chum Salmon eggs from Grays River, WA (first releases in April 2011).

• Transitioned to Chum Salmon eggs sourced from broodstock returns to Big Creek Hatchery (first egg take November 2014).

• Continued to maintain the conservation broodstock at Big Creek Hatchery, supplementing with Grays River Chum Salmon eggs when adult returns were low (2018 and 2019).

• Collected the maximum number of eggs allowable from adult returns to Big Creek Hatchery, allowing for unprecedented releases of over 400,000 fry (2020, 2021, and 2022).

*Principle Three: Reintroduce Chum Salmon into areas where they are currently absent, supplement populations at a low abundance, or promote recolonization through habitat restoration.*

• Experimentally out planted excess adult Chum Salmon adult returns to potential reintroduction sites in the Clatskanie River (i.e., Conyers, Graham, Stewart Creeks) and Big Creek (i.e., Bear, Little Bear, Gnat Creeks) Recovery Populations.

• Experimentally out planted eyed-eggs using remote-site incubators in Perkins Creek (2014 and 2015) and Page Creek (2022), tributaries to the Clatskanie River.

• Experimentally released unfed fry reared at Big Creek Hatchery into Page Creek (2023) and Gnat Creek (2023) to compare reintroduction methods.

• Investigated potential for creating a spawning channel on the Sandy River Delta to support reintroduction efforts.

*Principle Four: Collect monitoring data on juveniles and adults to serve as a baseline and to determine if reintroduction efforts are increasing population abundance, distribution, productivity, and diversity.*

• Continuing to conduct spawning ground surveys in areas with suitable habitat and in all locations where Chum Salmon currently exist (e.g., tributaries near Big Creek).

• Continuing to deploy outmigrant traps to monitor Chum Salmon fry production from both wild and experimentally out planted adults and to estimate the production of other salmonids in potential reintroduction sites.

• Continuing to monitor any natural recolonization of Chum Salmon in the Scappoose Creek, Clackamas River, and Sandy River Recovery Populations via eDNA.

Exhibit 17
37 of 216

• Determined the genetic population structure of Chum Salmon fry in the Oregon portion of the LCR estuary.

• Identified baseline spawning distribution of Chum Salmon in the Upper Gorge population using eDNA.

• Developed length conversion equations and tested observer measurement error for Chum Salmon on the Oregon Coast and in the LCR to ensure collection of accurate monitoring data.

*Principle Five: Identify and address limiting factors inhibiting recovery of Chum Salmon in Oregon.*

• Evaluated estuary residency and predation risk of Chum Salmon fry out migrating from Big Creek Hatchery.

• Evaluated the infection risk of *Ceratonova shasta* to juvenile Chum Salmon fry migrating through the Columbia River (eDNA to identify distribution of *C. shasta*, sentinel studies to determine infection rates, lab tests of exposure duration).

These efforts are further described in the Chum Reintroduction Plan (Homel 2014) and collected data have been summarized in several annual reports (2022-2023 annual report in preparation), two genetics reports, two habitat reports, and five manuscripts (in preparation)).

### References & Reports:

Homel, K. (2013) Screw trap and beach seine data in the lower Columbia River. Annual Report for 2013. Oregon Department of Fish and Wildlife, 27 pp.

Homel, K.  (2014) Spawn Surveys and Juvenile Trapping Data in the Lower Columbia River. Annual Report for 2014. Oregon Department of Fish and Wildlife, 15 pp.

Small, M. P., K. Homel, and C. Bowman (2014) Genetic assignments of Oregon chum salmon Oncorhynchus keta fry in the Columbia River estuary. Technical Report. Washington Department of Fish and Wildlife.

Homel, K. (2014) Chum Salmon Reintroduction Plan. Oregon Department of Fish and Wildlife.

204 pages.

Smilansky, V., M. Small, and K. Homel (2014) Parentage analysis for Chum salmon fry captured below experimental adult out planting site in Graham Creek, Oregon. Technical Report. Washington Department of Fish and Wildlife.

Homel, K. (2015) Addressing limiting factors and critical uncertainties in the reintroduction of chum salmon to Oregon tributaries of the Columbia River. Proceedings of the 26th Northeast Pink and Chum Salmon Workshop, Richmond, B.C.

Exhibit 17
38 of 216

Alfonse, B., K. Homel, J. Nunnally, and E. Suring (2017) Chum salmon spawning habitat report for the Big Creek and Youngs Bay populations. Oregon Department of Fish and Wildlife. 124 pages.

Alfonse, B., K. Homel, J. Nunnally, and E. Suring (2017) Chum salmon spawning habitat report for the Clatskanie River and Scappoose Creek populations. Oregon Department of Fish and Wildlife. 180 pages.

Homel, K. (2018) Recovering Chum Salmon in the lower Columbia River basin. The Osprey 91: 16-18.

Homel, K. M., C. M. Lorion, and B. J. Clemens (2019) Challenges and Opportunities to Apply Process-Based Restoration at Scales Appropriate to Anadromous Fishes. Pages 479-515 In D. Dauwalter, T. Birdsong, and G. Garrett (editors), Multispecies and watershed approaches to freshwater fish conservation. American Fisheries Society, Bethesda, Maryland.

Homel, K. M., M. P. Small, and M. Kissler (2019) Oregon Chum Reintroduction Monitoring 2019: juvenile genotyping. Washington Department of Fish and Wildlife, Olympia, WA, 9 pgs.

Wiley, D. J., and K. M. Homel (2020) Monitoring of juvenile Chum Salmon and other fishes in Oregon tributaries to the Lower Columbia River, Comprehensive Report for 2012–2019. Oregon Department of Fish and Wildlife. 93 pages.

Homel, K., and G. C. Roegner (2020) Migration rates of hatchery Chum Salmon (Oncorhynchus keta) fry in the Columbia River Estuary. Information Report Number 2020–03. Oregon Department. 25 pages.

Homel, K. M., T. W. Franklin, K. J. Carim, K. S. McKelvey, J. C. Dysthe, and M. K. Young (2020) Detecting spawning of threatened chum salmon Oncorhynchus keta over a large spatial extent using eDNA sampling: opportunities and considerations for monitoring recovery. Environmental DNA 00:1–12.

Homel, K. D. Wiley, K. Smith, and E. Suring (2021) Chum Salmon Oncorhynchus keta reintroduction in the Oregon portion of the Lower Columbia River: compilation of data on the conservation broodstock, reintroduction efforts, and juvenile and adult monitoring, Project Report for 2012-2019. Oregon Department of Fish and Wildlife. 119 pages.

Homel K. and J.D. Alexander (2022) Spatiotemporal distribution of *Ceratonova shasta* in the lower Columbia River Basin and effects of exposure on survival of juvenile chum salmon Oncorhynchus keta. PLoS ONE 17(8): e0273438.

Smith, K., S. Kirby, K. Homel, M. Lewis, E. Brown, J. Nott, R. Jacobsen, M. Weeber, B. Sounhein (In preparation) Spatial variation in morphometrics of Chum Salmon: length conversion equations and a test of observer error.

Exhibit 17
39 of 216

Contacts:

*Name: Kelcee L. Smith, Chum Salmon Reintroduction Coordinator*

Address: Program to Restore Oregon's Chum Salmon

17330 SE Evelyn St. Clackamas, OR 97015

Phone: (503) 680-4622        Kelcee.L.Smith@odfw.oregon.gov

*Name: Scott Kirby, Chum Salmon Assistant Project Leader*

Address: Program to Restore Oregon's Chum Salmon

93000 Ritter Rd. Astoria, OR 97103

Phone: (503) 842-2741        Scott.Kirby@odfw.oregon.gov

*Name: Erik Suring, Project Leader*

Address: ODFW- Corvallis Research Lab 28655 Highway 34

Corvallis, OR, 97333

Phone: (541) 286-5328        Erik.Suring@oregonstate.edu

## Northeast Oregon Fish Research

The goals of these studies are: 1) to evaluate the success of achieving Lower Snake River Compensation Plan (LSRCP) objectives; 2) develop and recommend hatchery practices for LSRCP hatchery production facilities in Oregon that will meet compensation requirements and management objectives for the production of Spring Chinook Salmon and Summer Steelhead lost as a result of construction of the Lower Snake River dams; and 3) provide natural production and life history information to assist in recovery and monitoring of threatened salmon in northeast Oregon. We are conducting an ongoing comprehensive evaluation program for LSRCP activities in Oregon that address the following general guidelines:

1. Develop and evaluate operational procedures which will meet recovery and compensation goals as well as management objectives, by priority.

2. Monitor operational practices to document hatchery production capabilities and challenges.

3. Monitor fish-rearing activities and results to document accomplishment of goals.

4. Coordinate research and management programs with hatchery capabilities.

5. Recommend hatchery production strategies that are consistent with endangered species recovery efforts.

6. Develop knowledge and information to guide recovery actions and to monitor recovery in the Grande Ronde and Imnaha River basins.

Exhibit 17
40 of 216

In 2022, we continued to investigate and compare the post-release performance of juvenile steelhead reared in the Wallowa acclimation pond from November–March (i.e., 5 months) with juvenile steelhead that are reared at Irrigon Fish hatchery and then acclimated and released from the Wallowa acclimation ponds in April. Efforts are underway to determine if the two different release strategies are resulting in different rates of residual hatchery steelhead. For the third year, all steelhead smolts from the fall brood program were released at Big Canyon. Managers are considering a reduction in the number of smolts produced from the fall brood program. We are continuing to collect creel data using the ArcGIS survey 123 forms for the Summer Steelhead fisheries in the Lower Grande Ronde, Wallowa, and Imnaha rivers. This was the second year of our pilot study to determine the efficacy of using trail cameras to count anglers utilizing the remote fishery near the confluence of the Wallowa and Grande Ronde Rivers (i.e., Rondowa). We are continuing to monitor the various Chinook Salmon smolt release strategies (direct stream and early versus late acclimation). For both the Chinook and Steelhead programs, we are actively working to determine how Parentage-Based Tagging tools can be used to evaluate the smolt-to-adult return and stray rates of hatchery releases.

*Contacts:*

Joseph.Feldhaus@odfw.oregon.gov

Patrick.J.Keniry@odfw.oregon.gov

## Oregon Hatchery Research Center

In 2005, and in cooperation with Oregon State University, ODFW transformed a production hatchery (Fall Creek near Alsea) into the Oregon Hatchery Research Center (OHRC), a state-of-the-art facility that includes four artificial stream channels, a tank farm with the capacity for 88 tanks of various dimensions, a series of wet and dry laboratories, a dormitory with accommodations for 24 people, and a variety of other resources.



The Mission of the OHRC is to be an internationally recognized leader in fisheries science, conducting research to define the mechanisms that may create differences between hatchery

Exhibit 17
41 of 216

and wild salmonids, recommending strategies to manage those differences, and educating Oregonians about the benefits, risks, roles, and performance of hatcheries in fisheries augmentation and conservation. Information generated by the OHCR helps to answer questions vital to the success of the Oregon Plan for Salmon and Watersheds and the Native Fish Conservation Policy.

The OHRC facility is owned by ODFW and jointly operated by ODFW and the OSU Department of Fisheries, Wildlife, and Conservation Sciences. ODFW provides base funding of $1,000,000 per biennium for the facility's operation, salaries for ODFW personnel, one half of the Senior Scientist salary and graduate student support. Another $1,000,000 is provided by ODFW to support OHRC research projects.

 The strategic direction of the OHRC is guided by recommendations from a public board, which meets quarterly at the OHRC and other locations.  The OHRC Board's annual reports can be found at: https://www.dfw.state.or.us/fish/OHRC/news.asp. These annual reports describe linkages between the OHRC's mission, the Board's activities, and research conducted through the Center. Recent projects conducted at the OHRC include:

### 1. The Olfactory Imprinting Project (2012 –present)
Salmon and steelhead famously exhibit a remarkable ability to migrate hundreds and thousands of miles from marine feeding grounds return as adults to their natal streams, where they spawn and give rise to the next generation.  Their ability to return home relies on navigation guided by olfactory cues that they learn as juveniles.  Studies of olfactory imprinting have shown that both Chinook salmon and steelhead imprint on the water in which they are incubated, from fertilization to swim-up stage, and research at the OHRC has shown that salmon imprint strongly when incubated in river water, but less so in well water. This finding has generated significant re-evaluation of ODFW hatchery practices and prompted research to evaluate potential effects of well and river water incubation on the homing rates of adult salmon.  This work, conducted at the Elk River Hatchery, initiated with tagged releases of treatment (river water incubated) and control (well water incubated) fish in 2017 and 2018.  Coded-wire tags from returning adult fish were collected in 2019-2022, and analyses are currently underway. Immediately following this work, researchers began using natural chemical odorants to alter hatchery incubation and rearing water at Elk River for a series of experiments.  These odorants were identified by the research team as a safe and potentially effective means to generate a distinctive olfactory signature for the Elk River Hatchery that could be used by salmon to return home, with the ultimate goal to decrease stray rates and genetic risk from the hatchery program.  This work is ongoing, with results pending return of adult Chinook salmon used in the study, while researchers continue to expand their efforts to decrease production-scale implementation costs and scope transferability of their methods.  This project was initiated by Dr. David Noakes, and is now led by the OHRC's Director, Dr. Seth White (OSU, ODFW)

Exhibit 17
42 of 216

### 2. Wild Fish Surrogate Project (2012-present)

The Wild Fish Surrogate Project was designed to assess the potential use of altered rearing techniques to produce juvenile Chinook Salmon that more closely resemble naturally reared fish. Current research examines how various feeding, flow, and other hatchery practices can be altered to affect the appearance and behavior of hatchery raised fish. Study fish are used in studies funded by the U.S. Army Corps of Engineers (USACE) to assess fish passage and migration, and to study behavior differences with traditionally raised hatchery fish. Chinook salmon are often raised at OSU's Fish Performance and Genetics Laboratory, although many associated research projects are conducted at the OHRC. The OHRC regularly leads with production and study of upper Willamette winter steelhead for this project.  Recent work has focused on stress and cortisol responses of fish raised at high and low densities, and with or without structures.  This project was initially led by Drs. David Noakes and Carl Schreck (OSU, USGS), and now benefits from leadership by Dr. James Petersen (OSU, USGS).  Much of the work developed through the Wild Fish Surrogate Project is described in a recent publication in Environmental Biology of Fishes, available at https://link.springer.com/article/10.1007/s10641-022-01279-9

### 3. Domestication Selection Project (2012-present)

A variety of studies have implicated domestication as a mechanism contributing to lower fitness of hatchery fish, relative to their wild counterparts. This study, led by Dr. Michael Blouin (OSU), is designed to identify factors contributing to domestication in the hatchery environment that might affect fitness in the wild. Researchers hypothesize that larger size of juvenile steelhead and salmon at time of release from hatcheries is favored (selected for) because it predicts greater survival at sea. Therefore, traits that promote fast growth in the hatchery environment are likely to be propagated by current hatchery practices, but those traits come at a cost to offspring survival in the wild. Dr. Blouin's lab is investigating how hatcheries might be changed to produce fish that are genetically more like wild fish.

### 4. Effects from Thiamine Deficiency and Supplementation on the survival and performance of hatchery steelhead (2021-present)

Dr. Aimee Reed (ODFW) recently initiated research through the OHRC and ODFW's Fish Health Services to investigate the occurrence of and effects from thiamine deficiency in Oregon's hatchery steelhead. Dr. Reed's findings indicate that thiamine deficiency is a widespread problem for adult hatchery steelhead in Oregon, affecting the performance and survival of their offspring. Fortunately, thiamine supplementation can significantly boost the health and survival of hatchery steelhead, mitigating effects from deficiencies. This work, supported in part by the OHRC, was published in a recent issue of Veterinary Sciences at https://www.mdpi.com/2306-7381/10/2/156

Exhibit 17
43 of 216

### 5. Effects of hatchery rearing conditions on the microbiome and immune response of hatchery salmon (2021-present)

This study, approved by the OHRC Board in 2022 and led by Dr. Claire Couch, aims to understand whether hatchery rearing conditions can be altered in a manner to improve performance and survival of Chinook and other salmon. In 2022, Dr. Couch tested for effects from diet on the microbiome, immune function, and disease resistance in juvenile Chinook salmon. Preliminary data from this study suggests that low-lipid diets may enhance innate immunity relative to standard hatchery diets.

### 6. How Directed Flow Affects the Rearing of Hatchery Steelhead (2021-Present)

In 2021, the staff at OHRC designed a project to determine the effect of directional flow, but not increased velocity, on rearing steelhead. Fish were raised in circular tanks and a flow bar was installed to direct incoming water around the tank. The direction was changed weekly. The incoming flow remained the same as normal rearing flows. The fish were forced to swim into the flow to remain in place. There was no difference in the amount of food fed, mortality, size (fish per pound), feed conversion, length, and weight. There was a significant improvement in fin condition, and the condition factor was significantly higher in the flow tanks.

### 7. Streamside incubators vs traditional hatch boxes (2020-21)

In 2020 and 2021, Dr. Marc Johnson, Meghan Howell, and the staff at OHRC designed a project comparing the cost and labor of streamside incubators to in-stream hatch box systems (Jordan/Scotty). This project ultimately estimated the cost per fry produced with the two systems, the mean size of fry, and egg-to-fry survival. They found that cost per fry was similar between the Jordan/Scotty boxes and the Redd Zone Streamside Incubators, but that the size of fry and egg-to-fry survival were significantly greater for the in-stream hatch boxes. By extrapolating their results with reported survival to adulthood estimates from the literature, they determined that production of adult salmon for harvest augmentation was less cost effective with hatch boxes than could be achieved through conventional hatchery production. The study's full report can be found here:

https://ir.library.oregonstate.edu/concern/undergraduate_thesis_or_projects/kd17d1275

### 8. Raceway Atomizer (2020-2022)

The staff at OHRC designed a project to see if using an atomizer to mist water over the raceways can reduce temperatures in the raceway and be used as an alternative to shade cloth. Staff will also be comparing algae growth in ponds with the atomizer vs no atomizer. The atomizer was installed in the spring of 2020 in one of the display raceways at OHRC and removed in 2021. Hobo temperature and light intensity loggers were installed in both raceways at the same time and remained in place until spring 2022. The second year of data was to evaluate the inherent temperature difference between the two raceways. Data from the Hobos were downloaded quarterly. Analysis of the data indicated that the loggers were not in the water consistently, and one was not logging much of the second year. This project will be

Exhibit 17
44 of 216

revisited in summer of 2022 in the circulars. The temperature difference between no cover, sprinkler cover, mist cover, plastic Hexafloat cover, and traditional shade cloth was analyzed in relation to the intake temperature. The shade cloth and Hexafloat tanks did not differ significantly from the intake temperature. The sprinkler and mister both were significantly warmer than the intake. The pumps and hoses required to get water through the second two systems may have influenced the amount of warming seen in those tanks.

## 9. Does Opercular Deformity Have an Effect on Adult Returns (2020-Present)

In early 2020 OHRC staff noticed shortened opercula on many steelhead fry in various tanks throughout the facility. A project was designed to quantify the percentage of fish with this condition and evaluate impacts. A subsample of fish were collected, cleared, and stained, allowing observation of the bones and cartilage that make up the gill structures. OHRC staff continue to work with the Alsea Hatchery to learn if adults return with this condition. Staff will also examine fry at the Alsea Hatchery to determine if fish at that facility also develop with opercular deformities. The initial data from 2020 is being analyzed, utilizing ImageJ and statistical software.

## 10. Geomagnetic imprinting (2012 – present)

Several studies by OHRC and other researchers have shown that salmon and steelhead use geomagnetic cues to orient their movements and navigation, from the time they hatch until they return as adults. Interference with or disruption of geomagnetic cues has the potential to cause significant impairment of homing for both wild and hatchery fish. Dr. David Noakes led and contributed to several OHRC-based studies of this topic, and his associates continue to explore mechanisms of geomagnetic imprinting and implications for hatchery management.

## 11. Winter Steelhead harvest vulnerability (2013-2022)

The OHRC spearheaded research to compare catch rates of hatchery steelhead whose wild parents had been caught either by anglers or with in-river fish traps. The overarching hypothesis of this study was that angler-caught broodstock would produce hatchery steelhead that would, themselves, be more vulnerable to angling (due to heritable behaviors) and, therefore, contribute more to harvest. This project was initiated in 2014 and led by Dr. Marc Johnson. OHRC staff assisted with broodstock collection for this study, and the OHRC served as a "home base" for creel surveyors. Researchers found that while the offspring of angler-caught broodstock were sometimes more likely to be caught by anglers than in traps, offspring of trap-caught broodstock survived at much higher rates and provided more adult fish to anglers. Results from this study were recently published in a special issue of *Environmental Biology of Fishes* (https://link.springer.com/article/10.1007/s10641-023-01401-5).

## Contact Persons:
*Name: Seth White Acting OHRC Senior Scientist*

Address: Oregon State University 104 Nash Hall Corvallis, OR 97331

Exhibit 17
45 of 216

Phone: (541)-224-4063    Email: seth.white@oregonstate.edu

*Name:  Thomas Stahl, Conservation and Recovery Program Manager*

Address: Oregon Department of Fish and Wildlife

4034 Fairview Industrial Drive SE Salem, OR 97302

Phone: (503) 947-6219    Fax: (503) 947-6202

Email: Thomas.Stahl@odfw.oregon.gov

*Name: Jennifer Krajcik, ODFW OHRC Facility Manager*

Address: 2457 E Fall Creek Road Alsea, OR 97324

Phone: (541) 487-5514 Fax: (541) 487-5534

Email: Jennifer.a.krajcik@odfw.oregon.gov

*Relevant Web Page(s):*   http://www.dfw.state.or.us/fish/OHRC/

https://myodfw.com/oregon-hatchery-research-center-visitors-guide

## Select Area Fisheries Enhancement (SAFE)

The Select Area Fishery Enhancement (SAFE) Project was initiated in 1993 with funding by the Bonneville Power Administration based on a recommendation by the Northwest Power Planning Council. At inception, the goal of the project was to determine the feasibility of creating and expanding terminal commercial and recreational fisheries in the Columbia River Basin to allow harvest of healthy anadromous salmonid stocks while minimizing impacts to depressed salmonid stocks.

During 1993-1996, 25 potential sites were evaluated for rearing potential, capacity for fishers, access, water quality, and potential to impact non-local stocks, of which eight were selected for further study. Physiochemical and aquatic bio-monitoring surveys and extensive test fishing were conducted to establish baseline conditions, including presence of non-local stocks. Based on this evaluation, five Select Area fishing areas were established and four currently exist: Youngs Bay, Tongue Point/South Channel, and Blind Slough/Knappa Slough in Oregon and Deep River in Washington.

Production and release of smolts into the Select Areas is accomplished with net-pen facilities and hatcheries associated with the project. Fish released from the net-pens are reared (over winter) or acclimated (about two weeks) before release into the Select Areas. Fish released from project hatcheries are typically reared full-term, although some are over-wintered in other facilities and transferred to the hatcheries prior to release. Releases in the Select Areas and associated facilities in 2022 were about 3.9 million spring Chinook, 785,000 Select Area Bright (SAB) fall Chinook, 4.0 million Coho, and 3.9 million tule fall Chinook. The SAB release was much higher than the 2021 release of 90,000, and just 80% below the goal of 1 million annually.

Exhibit 17
46 of 216

The program has demonstrated high harvest rates, high homing ability of returning adults, low impacts to non-local salmonids, and considerable economic value for the fishers, fish processors, and the local communities. Adult spring Chinook, Coho, and SAB fall Chinook produced by the program are harvested in fisheries (ocean and Columbia River; sport and commercial) at rates of 94%, 88%, and 85%, respectively from Coded Wire Tag (CWT) recovery data; brood years 1992 – 2017). Harvest in the Select Area commercial fisheries is composed primarily of fish returning from program releases. Stock composition has averaged 86% local Chinook stocks in winter, spring, and summer fisheries and 84% in fall fisheries (recent 10-year average). Landings in Select Area commercial fisheries contribute significantly to total harvest in the lower Columbia River. On average, Select Area harvest accounts for 60.7% of the total non-Treaty Columbia River commercial salmon landings (recent 10-year average). Ex-vessel value of Select Area commercial fisheries has averaged $1.71 million (10-year average; 2013-2022).

Contact Person:

Name:    *Cameron Duff*

Address:  Ocean Salmon and Columbia River Program

17330 SE Evelyn Street

Clackamas, OR 97015

Phone:  (971) 673-6057     Fax:     (971) 673-6072

Email:   Cameron.M.Duff@state.or.us

Annual Reports:

http://www.dfw.state.or.us/fish/OSCRP/CRM/reports/09_reports/2009%20_SAFE%20_Annual.pdf

http://www.dfw.state.or.us/fish/OSCRP/CRM/reports/12_reports/2012%20_SAFE%20_Annual.pdf

http://www.dfw.state.or.us/fish/OSCRP/CRM/reports/16_reports/2016%20_SAFE%20_Annual.pdf

Project Proposal:

http://www.cbfish.org/Project.mvc/Display/1993-060-00

Proposal Short Description:

The Select Area Fisheries Enhancement (SAFE) project is a well-established cooperative program that strives to deliver quality commercial and recreational salmon fishing opportunities in a setting which maximizes the return of hatchery production into fisheries through successful net-pen and hatchery rearing strategies and minimizes impacts on ESA listed and non-local stocks of fish through extensive in-season monitoring/evaluation and management of the fisheries.

Proposal Executive Summary:

Following the listing of various Evolutionarily Significant Unit (ESUs) under the federal Endangered Species Act (ESA) in 1991, complicating harvest management and severely limiting

Exhibit 17
47 of 216

execution of mixed-stock fisheries in the mainstem Columbia River, the Select Area Fisheries Evaluation (SAFE) Project was initiated by Bonneville Power Administration (BPA) in 1993. SAFE was funded to mitigate for lost harvest by providing the opportunity to harvest locally produced salmon stocks in off-channel areas of the Columbia River. This concept was part of the 1993 Strategy for Salmon, wherein the Northwest Power Planning Council (NPPC, currently Northwest Power and Conservation Council, NPCC) recommended development of terminal-fishing sites to allow harvest of known hatchery production while minimizing incidental harvest of weak stocks. In 2007 SAFE became Select Area Fisheries Enhancement to reflect its progression from a research to production program. SAFE releases occur in the lower Columbia estuary from the Deep River net-pen site in Washington; the Blind Slough, Tongue Point, and Youngs Bay net-pen sites in Oregon; and the Klaskanine and South Fork Klaskanine Hatcheries on the Klaskanine River in Oregon. Hatcheries providing production for these sites are South Fork Klaskanine (Clatsop County); Big Creek, Cascade, Gnat Creek, Klaskanine, McKenzie, Oxbow, Sandy, Willamette (ODFW); Cowlitz, Elochoman, Grays River, and Lewis River (WDFW). The BPA-SAFE project fully funds Gnat Creek, Grays River, and Klaskanine hatcheries; other hatcheries are funded by a blend of state, Mitchell Act (NOAA), and other funds.

This project will continue the development of the SAFE sites to maximize harvest of returning adults and minimize catch of non-SAFE stocks at existing sites; coordinate activities with Washington and Oregon Departments of Fish and Wildlife, Clatsop County, Bonneville Power Administration, and the National Oceanic and Atmospheric Administration; and compile project results and information.

## Stock Assessment Coded-Wire Tagging Projects

This project is no longer funded by the Bonneville Power Administration. It is currently funded through Mitchell Act (MA) hatchery funds distributed for the operation of hatchery facilities in the Columbia River Basin. The Mitchell Act was enacted by the US Congress in 1938 for the conservation of fishery resources in the Columbia River. The Mitchell Act authorized the establishment, operation, and maintenance of hatchery facilities in the states of Oregon, Washington, and Idaho. It provides funding for scientific investigations which inform decisions facilitating the conservation of the fishery resource throughout the Columbia River Basin. Congress specifically directs a portion of the Mitchell Act authorized appropriations to fund hatchery production and related monitoring, evaluation, and reform.

Goals for the Stock Assessment project are to:

1. Assist in the development and coordination of tagging, marking, and sampling plans to ensure that CWT groups are representative of entire hatchery release groups and enough CWTs are recovered for analysis.
2. Monitor and evaluate fishery contributions, estimate survivals (based on the overall percentage of CWT tags recovered), and monitor escapement of hatchery fish recovered on spawning grounds.

Exhibit 17
48 of 216

3. Establish a comprehensive long-term database of hatchery releases and related CWT recoveries that will provide scientifically defensible information to inform fishery management and hatchery production decisions while addressing ecological interactions, allocation, and conservation.

**Contact Person:**
Name:  Micki Varney

Address: Oregon Department of Fish and Wildlife

4034 Fairview Industrial Drive SE Salem, OR 97302

Phone:  (503) 947-6237 Fax:      (503) 947-6202

Email:   Michelle.A.Varney@odfw.oregon.gov

**Relevant Web Pages:**
CWT Data:                http://www.rmpc.org/

Recreational Harvest:   https://www.dfw.state.or.us/resources/fishing/sportcatch.asp

## Stocked Trout Exploitation Study

In 2019 the department developed plans to evaluate the relative performance of rainbow hatchery trout stock 53 with two alternative stocks (stock 72 & stock 127) to streamline production and improve angler catch rates. Study implementation was delayed in response to Covid-19 but was resumed in May 2021 at 15 locations including: Krumbo Reservoir, Yellowjacket Reservoir, Malheur Reservoir, Eel Lake, Butterfield Reservoir, Huddleston Pond, Wallowa Reservoir, Kinney Lake, Walton Pond, Three Creek Reservoir, Magone Lake, Heart Lake, Lofton Reservoir, Cooper Reservoir, and Galesville Reservoir.

At each of these locations, lakes were stocked with 150 fish from each stock. All study fish were released with external floy tags visible to anglers requesting anglers report their harvest using either a provided phone number or website (myodfw.com/tagteam). Exploitation rates estimated from tag returns suggest that stock 127 returned to the creel at much lower rates than either stock 53 or stock 127 and failed to reach the departments goal of a 40% exploitation rate in 60% of the lakes evaluated. Stocks 53 and 72 performed similarly across the lakes with exploitation rates consistently between 60% and 70%.

**Contact Person:**
*Name: Michelle Jones*

Address: Oregon Department of Fish and Wildlife

4034 Fairview Industrial Drive SE Salem, OR 97302-1142

Phone:  (503) 947-6252

Email:   Michelle.K.Jones@odfw.oregon.gov

Exhibit 17
49 of 216

## Umatilla Hatchery Monitoring and Evaluation

The Umatilla Hatchery Monitoring and Evaluation (UHME) Project began after construction of Umatilla Fish Hatchery (UFH) was completed in 1991. Construction of UFH was authorized in 1986 as part of the Northwest Power and Conservation Council's goal to increase adult salmon and steelhead run sizes from 2.5 to 5.0 million annually. Subsequently, UFH was constructed to reintroduce Spring and Fall Chinook Salmon and to supplement Summer Steelhead in the Umatilla Subbasin. The UHME project was developed to assess the effectiveness of the UFH in reintroducing the Spring and Fall Chinook Salmon and the Summer Steelhead supplementation activities in the Umatilla Subbasin.

The UHME project contributes to adaptive management of the Umatilla Subbasin anadromous salmonid by annual monitoring and reporting of hatchery production metrics such as juvenile survival rates, smolt-to-adult survival (SAS) and return rates, and out-of-basin contributions to

commercial, tribal, and recreational fisheries. To achieve these summary metrics, we annually mark over 800,000 smolts with coded-wire tags and PIT-tag over 11,000 juvenile hatchery fish. Overall, the current UHME evaluations have focused on how changes to release size, diet, release location, and release strategies (e.g., acclimated vs direct stream) effect juvenile survival, adult production, and stray rates. The project also plays a key role in providing pre-season and in-season run updates used by managers to set fisheries and to monitor broodstock collection goals.  Hatchery M&E staff work closely with other Umatilla Subbasin M&E projects, including the Umatilla Natural Production M&E Project (CTUIR) and the Umatilla Juvenile Outmigration and Survival M&E Project (ODFW).

In 2022, we continued to monitor performance of the various Chinook Salmon and summer steelhead releases.  Notably, we worked with scientists from NOAA fisheries to review draft manuscripts and data sets for the yearling Fall Chinook diet study. We also continued to evaluate the use of up to 30 natural origin steelhead in the broodstock collection that was implemented by managers in hopes of improving SAS rates of Umatilla Hatchery steelhead. From 2019-2021 funding cuts prevented the continuation of statistical creel estimates of Umatilla River fisheries.  However, for we were able to creel the Umatilla Spring Chinook fishery, but we did not creel either the Fall Chinook or summer steelhead fisheries.

The Umatilla Hatchery M&E contract (BPA project #1990-005-00) was discontinued at the end of October 2022.  The program was cut due to flat Bonneville Power Administration (BPA) funding over several years where inflation caused programs to become insolvent.

### Contact Person:

Name:  Joseph Feldhaus Address: ODFW NE Fish Research and Development EOU 203 Badgley Hall One University Boulevard La Grande, OR 97850

Phone:  (541) 962-3724          Fax: (541) 962-3067

Exhibit 17
50 of 216

Email:   Joseph.Feldhaus@odfw.oregon.gov

Relevant Web Pages: Annual Reports: http://www.efw.bpa.gov/searchpublications/

Exhibit 17
51 of 216

### TABLE 1. OREGON DEPARTMENT OF FISH AND WILDLIFE HATCHERIES

| | | |
|---|---|---|
| **ALSEA**<br>*Alsea.Hatchery@odfw.oregon.gov* | 209050 Fish Hatchery Road<br>Alsea, OR 97324 | Phone: 541-487-7240<br>Fax: 541-487-7248 |
| **BANDON**<br>*Bandon.Hatchery@odfw.oregon.gov* | 55212 Fish Hatchery Road<br>Bandon, OR 97411 | Phone: 541-347-4278<br>Fax: 541-347-3079 |
| **BIG CREEK**<br>*BigCreek.Hatchery@odfw.oregon.gov* | 92892 Ritter Road<br>Astoria, OR 97103 | Phone: 503-458-6512<br>Fax: 503-458-6529 |
| **BONNEVILLE**<br>*Bonneville.Hatchery@odfw.oregon.gov* | 70543 NE Herman Loop<br>Cascade Locks, OR 97014 | Phone: 541-374-8393<br>Fax: 541-374-8090 |
| **CASCADE**<br>*Cascade.Hatchery@odfw.oregon.gov* | 74152 NE Eagle Creek Loop<br>Cascade Locks, OR 97014 | Phone: 541-374-8381<br>Fax: 541-374-8191 |
| **CEDAR CREEK**<br>*CedarCreek.Hatchery@odfw.oregon.gov* | 33465 Highway 22<br>Hebo, OR 97122 | Phone: 503-392-3485<br>Fax: 503-392-4990 |
| **CLACKAMAS**<br>*Clackamas.Hatchery@odfw.oregon.gov* | 24500 S Entrance Road<br>Estacada, OR 97023 | Phone: 503-630-7210<br>Fax: 503-630-4566 |
| **COLE M. RIVERS**<br>*Colerivers.Hatchery@odfw.oregon.gov* | 200 Cole M. Rivers Drive Trail,<br>OR 97541 | Phone: 541-878-2235<br>Fax: 541-878-3959 |
| **ELK RIVER**<br>*Elkriver.Hatchery@odfw.oregon.gov* | 95163 Elk River Road Port<br>Orford, OR 97465 | Phone: 541-332-7025<br>Fax: 541-332-8840 |
| **FALL RIVER**<br>*Tim.G.Foulk@odfw.oregon.gov* | 15055 S Century Drive Bend,<br>OR 97707 | Phone: 541-593-1510<br>Fax: 541-593-3348 |
| **GNAT CREEK**<br>*Garth.C.Gale@odfw.oregon.gov* | 92648 Gnat Hatchery Road<br>Clatskanie, OR 97016 | Phone: 503-455-2234<br>Fax: 503-455-0701 |
| **IRRIGON**<br>*Terry.Blessing@odfw.oregon.gov* | 74135 Riverview Lane<br>Irrigon, OR 97844 | Phone: 541-922-5732<br>Fax: 541-922-2609 |
| **KLAMATH**<br>*Greg.R.Lipsiea@odfw.oregon.gov* | 46161 Highway 62<br>Chiloquin, OR 27624 | Phone: 541-891-7811 |
| **KLASKANINE**<br>*Klaskanine.Hatchery@odfw.oregon.gov* | 82635-202 Hatchery Road<br>Astoria, OR 97103 | Phone: 503-325-3653<br>Fax: 503-325-2426 |
| **LEABURG**<br>*Leaburg.Hatchery@odfw.oregon.gov* | 90700 Fish Hatchery Road<br>Leaburg, OR 97489 | Phone: 541-896-3294<br>Fax: 541-896-0447 |
| **LOOKINGGLASS**<br>*Diane.E.Deal@odfw.oregon.gov* | 76657 Lookingglass Road<br>Elgin, OR 97827 | Phone: 541-437-9723<br>Fax: 541-437-1919 |
| **MARION FORKS**<br>*MarionForks.Hatchery@odfw.oregon.gov* | 34881 Hwy 22<br>Idanha, OR 97350 | Phone: 503-854-3522<br>Fax: 503-854-3063 |
| **MCKENZIE RIVER**<br>*Mckenzie.Hatchery@odfw.oregon.gov* | 43863 Greer Drive<br>Leaburg, OR 97489 | Phone: 541-896-3513<br>Fax: 541-896-3826 |
| **MINTO**<br>*Greg.A.Grenbemer@odfw.oregon.gov* | 34510 N Santiam Highway<br>Gates, OR 97346 | Phone: 503-897-2429 |
| **NORTH NEHALEM RIVER**<br>*Nehalem.Hatchery@odfw.oregon.gov* | 36751 Fish Hatchery Lane<br>Nehalem, OR 97131 | Phone: 503-368-6828<br>Fax: 503-368-5348 |
| **OAK SPRINGS**<br>*John.A.Schmitz@odfw.oregon.gov* | 85001 Oak Springs Road<br>Maupin, OR 97037 | Phone: 541-395-2546<br>Fax: 541-395-2595 |
| **OXBOW**<br>*Oxbow.Hatchery@odfw.oregon.gov* | 1200 SE Frontage Road<br>Cascade Locks, OR 97014 | Phone: 541-374-8540<br>Fax: 541-374-8827 |

Exhibit 17<br>52 of 216

| | | |
|---|---|---|
| ***ROARING RIVER***<br>*RoaringRiver.Hatchery@odfw.oregon.gov* | 42279 Fish Hatchery Drive<br>Scio, OR 97374 | Phone: 503-394-2496<br>Fax: 503-394-3155 |
| ***ROCK CREEK***<br>*RockCreek.Hatchery@odfw.oregon.gov* | PO Box 197<br>Idleyld Park, OR 97447 | Phone: 541-496-3484<br>Fax: 541-496-0469 |
| ***ROUND BUTTE***<br>*Roundbutte.Hatchery@odfw.oregon.gov* | 6825 SW Belmont Lane<br>Madras, OR 97741 | Phone: 541-325-5327<br>Fax: 541-325-5369 |
| ***SALMON RIVER***<br>*Salmonriver.Hatchery@odfw.oregon.gov* | 575 N North Bank Road Otis,<br>OR 97368 | Phone: 541-994-8606<br>Fax: 541-996-7797 |
| ***SANDY***<br>*Sandy.Hatchery@odfw.oregon.gov* | 39800 SE Fish Hatchery Road<br>Sandy, OR 97055 | Phone: 503-668-4222<br>Fax: 503-668-4572 |
| ***SOUTH SANTIAM***<br>*SouthSantiam.Hatchery@odfw.oregon.gov* | 43182 North River Drive Sweet<br>Home, OR 97386 | Phone: 541-367-3437<br>Fax: 541-367-4399 |
| ***TRASK RIVER***<br>*TraskRiver.Hatchery@odfw.oregon.gov* | 15020 Chance Road<br>Tillamook, OR 97141 | Phone: 503-842-4090<br>Fax: 503-842-2678 |
| ***UMATILLA***<br>*Andria.Shelton@odfw.oregon.gov* | 73959 Riverview Lane<br>Irrigon, OR 97844 | Phone: 541-922-5659<br>Fax: 541-922-5664 |
| ***WALLOWA***<br>*Wallowa.Hatchery@odfw.oregon.gov* | 82119 Fish Hatchery Lane<br>Enterprise, OR 97828 | Phone: 541-426-4467<br>Fax: 541-426-8029 |
| ***WILLAMETTE***<br>*Willamette.Hatchery@odfw.oregon.gov* | 76389 Fish Hatchery Road<br>Oakridge, OR 97463 | Phone: 541-782-2933<br>Fax: 541-782-4305 |
| ***WIZARD FALLS***<br>*Luke.S.Allen@odfw.oregon.gov* | PO Box 130<br>Camp Sherman, OR 97730 | Phone: 541-595-6611<br>Fax: 541-595-1038 |

### *TABLE 2. OTHER FACILITIES UTILIZED FOR FISH PROPAGATION ACTIVITIES*

| Facility | Type of Site | Waterbody | Latitude | Longitude | Operated By |
|---|---|---|---|---|---|
| Astoria High School | Hatchery | Youngs River | 46.1773 | -123.8495 | STEP |
| Barrett Creek | Hatchery | Cow Creek/South Fork Umpqua River | 43.0156 | -123.4468 | STEP |
| Beaver Creek | Acclimation | Coquille River | 42.9395 | -124.0997 | STEP |
| Big Canyon Ponds | Adult Trap,<br>Acclimation | Wallowa River | 45.6194 | -117.699 | ODFW |
| Big Creek Pond | Acclimation | South Fork Coos River | 43.3906 | -123.9642 | STEP |
| Blind Slough | Net Pens | Columbia River | 46.2024 | -123.5531 | CCF |
| Blossom Gulch | | Coos River | 43.366 | -124.2228 | STEP |
| Bull Run | Acclimation | Bull Run River/Sandy River | 45.4293 | -122.2341 | STEP |
| Calapooya | Acclimation | Calapooya Creek/Umpqua River | 43.4085 | -123.1622 | STEP |
| Canyonville | Acclimation | South Umpqua River | 42.9183 | -123.2728 | STEP |
| Catherine Creek | Adult Trap,<br>Acclimation | Catherine Creek/Grande Ronde River | 45.1224 | -117.6934 | CTUIR |
| Charleston | Acclimation | Coos River | 43.3455 | -124.3285 | STEP |
| Clear Creek | Acclimation | Clear Creek/Clackamas River | 45.3999 | -122.4938 | STEP |
| Coquille | Acclimation | Coquille River | 43.1607 | -123.9185 | STEP |
| Cow Creek | Acclimation | Cow Creek/South Fork Umpqua River | 42.8491 | -123.1794 | STEP |
| Cunningham Creek | Hatchery | Coquille River | 43.1855 | -124.1936 | STEP |
| Depoe Bay | Hatchery | North Depoe Bay Creek | 44.8154 | -124.0518 | STEP |
| Dexter Pond | Adult Trap,<br>Rearing | Middle Fork Willamette | 43.9248 | -122.8072 | ODFW |

Exhibit 17<br>53 of 216

| Facility | Type of Site | Waterbody | Latitude | Longitude | Operated By |
|---|---|---|---|---|---|
| Eagle Creek NFH | Hatchery | Eagle Creek/Clackamas River | 45.276 | -122.203 | USFWS/ODFW |
| East Fork Trask Pond | Rearing | East Fork Trask River | 45.4125 | -123.5979 | ODFW |
| Eel Creek | Adult Trap, Acclimation | Eel Creek | 43.6025 | -124.176 | STEP |
| East Fork Acclimation | Acclimation | Hood River | 45.51 | -121.566 | CTWSIR |
| Ferry Creek (Chetco) | Acclimation | Ferry Creek/Chetco River | 42.0737 | -124.2715 | STEP |
| Ferry Creek (Coquille) | Acclimation | Ferry Creek/Coquille River | 43.1193 | -124.4074 | STEP |
| Foster Creek | Acclimation | Foster Creek/Clackamas River | 45.3838 | -122.4476 | STEP |
| Fourth Creek | Acclimation | Fourth Creek | 43.363 | -124.297 | STEP |
| Gardiner-Reedsport-Winchester Bay | Hatchery, Net Pen | Umpqua River | 43.7231 | -124.1042 | STEP |
| Green Creek | Acclimation | Green Creek/Siuslaw River | 44.0962 | -123.7796 | STEP |
| Hall Creek | Acclimation | Coquille River | 43.0988 | -124.1895 | STEP |
| Hodges Creek | Acclimation | East Fork Millicoma River | 43.4397 | -123.9942 | STEP |
| Hughey Creek | Acclimation | Hughey Creek/Wilson River | 45.4689 | -123.7697 | STEP |
| Imeques | Acclimation | Umatilla River | 45.7069 | -118.3498 | CTUIR |
| Imnaha Pond | Adult Trap, Acclimation | Imnaha River | 45.1937 | -116.869 | ODFW |
| Indian Creek | Hatchery | Indian Creek/Lower Rogue River | 42.4255 | -124.3987 | STEP |
| Laverne Park | Acclimation | Coquille River | 43.2583 | -124.0211 | STEP |
| Letz Creek | Hatchery | Letz Creek/Siuslaw River | 43.8031 | -123.3187 | STEP |
| Little Sheep | Adult Trap, Acclimation | Little Sheep Creek/Imnaha River | 45.4778 | -116.9302 | ODFW |
| Lostine | Adult Trap, Acclimation | Lostine River | 45.4206 | -117.4257 | NPT |
| Lower Herman Creek | Rearing | Herman Creek/Columbia River | 45.6801 | -121.8612 | ODFW |
| Millicoma Interpretive Ctr. | Acclimation | West Fork Millicoma River | 43.4883 | -124.0201 | STEP |
| Minthorn Pond | Acclimation | Umatilla River | 45.6692 | -118.6201 | CTUIR |
| Morgan Creek | Hatchery | Morgan Creek/South Fork Coos River | 43.339 | -124.0806 | STEP |
| Moving Falls | Acclimation | Hood River | 45.573 | -121.6574 | CTWSIR |
| Munsel Creek | Hatchery | Munsel Creek/Siuslaw River | 43.9886 | -124.0935 | STEP |
| Opal Springs | Acclimation | Crooked River | 44.491 | -121.299 | STEP |
| Palmer Creek | Adult Trap, Acclimation | Palmer Creek/Siletz River | 44.7811 | -123.8353 | STEP |
| Parkdale | Hatchery | Hood River | 45.5238 | -121.6209 | CTWSIR |
| Pendleton | Acclimation | Umatilla River | 45.6717 | -118.7073 | CTUIR |
| Rhoades Pond | Rearing | Three Rivers | 45.1709 | -123.8018 | STEP |
| Rodine | Acclimation | East Fork Millicoma River | 43.4475 | -123.9848 | STEP |
| Saunders Creek | Acclimation | Saunders Creek | 43.5702 | -124.2047 | STEP |
| Seven Feathers | Acclimation | South Umpqua River | 42.9422 | -123.2819 | STEP |
| Sevenmile Pond | Acclimation | Coquille River | 43.1681 | -124.3483 | STEP |
| South Fork Klaskanine | Hatchery | South Fork Klaskanine River | 46.0538 | -123.7284 | CCF |
| South Fork Walla Walla | Adult Holding, Spawning | South Fork Walla Walla River | 45.8592 | -118.2224 | CTUIR |
| Thornhollow | Acclimation | Thornhollow Creek/Umatilla River | 45.6845 | -118.4554 | CTUIR |
| Tenmile | Acclimation | Saunders Creek | 43.5721 | -124.2002 | STEP |
| Three Mile Dam | Adult Trap | Umatilla River | 45.8821 | -119.3259 | CTUIR |
| Tongue Point | Net Pens | Columbia River | 46.2066 | -123.7573 | CCF |
| Trout Creek | Acclimation | Molalla River | 45.074 | -122.4851 | STEP |

Exhibit 17
54 of 216

| Facility | Type of Site | Waterbody | Latitude | Longitude | Operated By |
|---|---|---|---|---|---|
| **Tuffy Creek** | Hatchery | Tuffy Creek/Wilson River | 45.5905 | -123.4663 | ODFW, ODC |
| **Upper Grande Ronde** | Adult Trap, Acclimation | Grande Ronde River | 45.0792 | -118.3314 | CTUIR |
| **Upper Herman Creek** | Rearing | Herman Creek/Columbia River | 45.677 | -121.8547 | ODFW |
| **Warrenton High School** | Hatchery | Skipanon River | 46.1471 | -123.9255 | STEP |
| **Whiskey Creek** | Hatchery | Whiskey Creek/Wilson River | 45.3942 | -123.9356 | STEP |
| **Whittaker Creek** | Acclimation | Siuslaw River | 43.9858 | -123.6633 | STEP |
| **Winchester Bay** | Acclimation | Umpqua River | 43.6899 | -124.1792 | STEP |
| **Woodward Creek** | Acclimation | Coquille River | 42.8991 | -124.0752 | STEP |
| **Youngs Bay** | Net Pens | Youngs River | 46.1697 | -123.8372 | CCF |

**\*List of abbreviations**

**CCF**     **Clatsop County Fisheries**
**CTUIR**   **Confederated Tribes of the Umatilla Indian Reservation**
**CTWSIR**  **Confederated Tribes of the Warm Springs Indian Reservation**
**NPT**     **Nez Perce Tribe**
**ODC**     **Oregon Department of Corrections**
**ODFW**    **Oregon Department of Fish and Wildlife**
**STEP**    **Salmon and Trout Enhancement Program (ODFW)**
**USFWS**   **U.S. Fish and Wildlife Service**

Exhibit 17
55 of 216

*TABLE 3. POUNDS OF FISH RAISED BY FACILITY*

| FACILITY | SPECIES | POUNDS RECEIVED | POUNDS LIBERATED | POUNDS ACCLIMATED | POUNDS TRANSFERRED | POUNDS SHIPPED | POUNDS DESTROYED | TOTAL POUNDS PRODUCED |
|---|---|---|---|---|---|---|---|---|
| ALSEA | RAINBOW TROUT | 0 | 88,428 | 0 | 546 | 0 | 289 | 89,264 |
| | WINTER STEELHEAD | 69 | 26,087 | 6,784 | 208 | 0 | 200 | 33,210 |
| | **TOTAL** | **69** | **114,515** | **6,784** | **754** | **0** | **489** | **122,474** |
| BANDON | FALL CHINOOK | 0 | 947 | 4,052 | 343 | 0 | 0 | 5,342 |
| | RAINBOW TROUT | 3,010 | 7,586 | 0 | 0 | 0 | 0 | 4,576 |
| | WINTER STEELHEAD | 0 | 14,910 | 5,965 | 0 | 0 | 0 | 20,875 |
| | **TOTAL** | **3,010** | **23,443** | **10,017** | **343** | **0** | **0** | **30,793** |
| BIG CANYON TRAP | SUMMER STEELHEAD | 45,655 | 44,252 | 0 | 0 | 0 | 0 | -1,403 |
| | **TOTAL** | **45,655** | **44,252** | **0** | **0** | **0** | **0** | **-1,403** |
| BIG CREEK | CHUM | 0 | 838 | 0 | 0 | 0 | 0 | 838 |
| | COHO | 0 | 47,596 | 0 | 117 | 0 | 0 | 47,713 |
| | FALL CHINOOK | 0 | 16,353 | 14,773 | 0 | 0 | 0 | 31,126 |
| | SPRING CHINOOK | 15,271 | 17,335 | 24,995 | 0 | 0 | 0 | 27,059 |
| | WINTER STEELHEAD | 0 | 11,733 | 0 | 7,450 | 0 | 0 | 19,183 |
| | **TOTAL** | **15,271** | **93,855** | **39,768** | **7,567** | **0** | **0** | **125,919** |
| BIG CREEK POND | WINTER STEELHEAD | 6,673 | 6,760 | 0 | 0 | 0 | 0 | 87 |
| | **TOTAL** | **6,673** | **6,760** | **0** | **0** | **0** | **0** | **87** |
| BLIND SLOUGH | COHO | 25,675 | 30,175 | 0 | 0 | 0 | 0 | 4,500 |
| | SPRING CHINOOK | 15,200 | 29,273 | 0 | 0 | 0 | 0 | 14,073 |
| | **TOTAL** | **40,875** | **59,448** | **0** | **0** | **0** | **0** | **18,573** |
| BONNEVILLE | COHO | 6,040 | 15,763 | 25,675 | 14,026 | 0 | 0 | 49,424 |
| | FALL CHINOOK | 7,375 | 65,268 | 29,390 | 0 | 55,655 | 0 | 142,939 |
| | RAINBOW TROUT | 300 | 0 | 0 | 0 | 0 | 0 | -300 |
| | SUMMER STEELHEAD | 0 | 0 | 55,510 | 0 | 0 | 0 | 55,510 |
| | WINTER STEELHEAD | 1,898 | 0 | 11,185 | 0 | 0 | 0 | 9,287 |
| | **TOTAL** | **15,613** | **81,031** | **121,760** | **14,026** | **55,655** | **0** | **256,860** |
| BROCKMAN GULCH ACCL PD | WINTER STEELHEAD | 3,750 | 3,750 | 0 | 0 | 0 | 0 | 0 |
| | **TOTAL** | **3,750** | **3,750** | **0** | **0** | **0** | **0** | **0** |
| BULL RUN ACCL | SPRING CHINOOK | 10,834 | 10,841 | 0 | 0 | 0 | 0 | 7 |
| | **TOTAL** | **10,834** | **10,841** | **0** | **0** | **0** | **0** | **7** |
| CANYONVILLE ACCL | WINTER STEELHEAD | 3,451 | 3,548 | 0 | 0 | 0 | 0 | 97 |
| | **TOTAL** | **3,451** | **3,548** | **0** | **0** | **0** | **0** | **97** |
| CASCADE | COHO | 1,076 | 25,103 | 26,560 | 10,478 | 28,882 | 0 | 89,947 |
| | **TOTAL** | **1,076** | **25,103** | **26,560** | **10,478** | **28,882** | **0** | **89,947** |
| CATH.CR. ACC | SPRING CHINOOK | 7,194 | 8,734 | 0 | 0 | 0 | 0 | 1,540 |
| | **TOTAL** | **7,194** | **8,734** | **0** | **0** | **0** | **0** | **1,540** |

Exhibit 17
56 of 216

*TABLE 3. POUNDS OF FISH RAISED BY FACILITY*

| FACILITY | SPECIES | POUNDS RECEIVED | POUNDS LIBERATED | POUNDS ACCLIMATED | POUNDS TRANSFERRED | POUNDS SHIPPED | POUNDS DESTROYED | TOTAL POUNDS PRODUCED |
|---|---|---|---|---|---|---|---|---|
| CEDAR CREEK | FALL CHINOOK | 0 | 0 | 0 | 412 | 0 | 0 | 412 |
| | RAINBOW TROUT | 485 | 2,404 | 0 | 0 | 0 | 0 | 1,919 |
| | SPRING CHINOOK | 1,066 | 16,515 | 9,938 | 0 | 0 | 0 | 25,387 |
| | SUMMER STEELHEAD | 18 | 19,819 | 0 | 18 | 0 | 0 | 19,819 |
| | WINTER STEELHEAD | 0 | 12,529 | 0 | 0 | 0 | 0 | 12,529 |
| | **TOTAL** | **1,569** | **51,267** | **9,938** | **430** | **0** | **0** | **60,066** |
| CLACKAMAS | COHO | 9,757 | 0 | 0 | 77,625 | 0 | 0 | 67,868 |
| | SPRING CHINOOK | 8,963 | 37,721 | 0 | 0 | 0 | 0 | 28,758 |
| | SUMMER STEELHEAD | 34,975 | 34,230 | 0 | 0 | 0 | 0 | -745 |
| | WINTER STEELHEAD | 12,392 | 12,236 | 3,761 | 0 | 0 | 6,361 | 9,965 |
| | **TOTAL** | **66,087** | **84,187** | **3,761** | **77,625** | **0** | **6,361** | **105,846** |
| CLATSOP CTY | COHO | 13,670 | 31,535 | 0 | 0 | 0 | 0 | 17,865 |
| | **TOTAL** | **13,670** | **31,535** | **0** | **0** | **0** | **0** | **17,865** |
| COLE RIVERS | COHO | 0 | 13,819 | 0 | 0 | 0 | 0 | 13,819 |
| | FALL CHINOOK | 0 | 13,272 | 0 | 0 | 0 | 0 | 13,272 |
| | RAINBOW TROUT | 2,750 | 145,588 | 0 | 15,641 | 0 | 0 | 158,479 |
| | SPRING CHINOOK | 0 | 142,039 | 0 | 18,173 | 0 | 0 | 160,212 |
| | SUMMER STEELHEAD | 0 | 46,494 | 0 | 2,277 | 0 | 0 | 48,771 |
| | WINTER STEELHEAD | 0 | 53,035 | 36,231 | 33 | 0 | 10 | 89,309 |
| | **TOTAL** | **2,750** | **414,247** | **36,231** | **36,124** | **0** | **10** | **483,862** |
| DEXTER PONDS | SPRING CHINOOK | 10,910 | 145,254 | 0 | 0 | 0 | 0 | 134,344 |
| | SUMMER STEELHEAD | 0 | 13,901 | 0 | 0 | 0 | 0 | 13,901 |
| | **TOTAL** | **10,910** | **159,155** | **0** | **0** | **0** | **0** | **148,245** |
| EAGLE CR ACCL | WINTER STEELHEAD | 3,761 | 4,362 | 0 | 0 | 0 | 0 | 601 |
| | **TOTAL** | **3,761** | **4,362** | **0** | **0** | **0** | **0** | **601** |
| EASTWOOD GRADE SCHOOL | WINTER STEELHEAD | 33 | 46 | 0 | 0 | 0 | 0 | 13 |
| | **TOTAL** | **33** | **46** | **0** | **0** | **0** | **0** | **13** |
| EEL CR TRAP | WINTER STEELHEAD | 1,170 | 1,170 | 0 | 0 | 0 | 0 | 0 |
| | **TOTAL** | **1,170** | **1,170** | **0** | **0** | **0** | **0** | **0** |
| ELK RIVER | FALL CHINOOK | 343 | 30,636 | 8,093 | 0 | 0 | 0 | 38,386 |
| | RAINBOW TROUT | 600 | 8,446 | 0 | 0 | 0 | 0 | 7,846 |
| | WINTER STEELHEAD | 0 | 1,123 | 0 | 0 | 0 | 0 | 1,123 |
| | **TOTAL** | **943** | **40,205** | **8,093** | **0** | **0** | **0** | **47,355** |
| FALL RIVER | BROOK TROUT | 0 | 48 | 0 | 96 | 1 | 0 | 145 |
| | BROWN TROUT | 117 | 0 | 0 | 352 | 0 | 0 | 235 |
| | RAINBOW TROUT | 30,666 | 49,761 | 0 | 0 | 0 | 0 | 19,095 |

Exhibit 17
57 of 216

## TABLE 3. POUNDS OF FISH RAISED BY FACILITY

| FACILITY | SPECIES | POUNDS RECEIVED | POUNDS LIBERATED | POUNDS ACCLIMATED | POUNDS TRANSFERRED | POUNDS SHIPPED | POUNDS DESTROYED | TOTAL POUNDS PRODUCED |
|---|---|---|---|---|---|---|---|---|
| | SPRING CHINOOK | 634 | 0 | 4,940 | 3,385 | 0 | 17 | 7,708 |
| | **TOTAL** | **31,417** | **49,809** | **4,940** | **3,833** | **1** | **17** | **27,183** |
| **FERRY CR ACCL (CHETCO)** | FALL CHINOOK | 2,065 | 2,063 | 0 | 0 | 0 | 0 | -2 |
| | **TOTAL** | **2,065** | **2,063** | **0** | **0** | **0** | **0** | **-2** |
| **FERRY CR ACCL (COQUILLE)** | FALL CHINOOK | 4,597 | 4,984 | 0 | 0 | 0 | 0 | 387 |
| | **TOTAL** | **4,597** | **4,984** | **0** | **0** | **0** | **0** | **387** |
| **FOSTER CR ACCL** | SUMMER STEELHEAD | 4,225 | 3,945 | 0 | 0 | 0 | 0 | -280 |
| | WINTER STEELHEAD | 6,150 | 6,089 | 0 | 0 | 0 | 0 | -61 |
| | **TOTAL** | **10,375** | **10,034** | **0** | **0** | **0** | **0** | **-341** |
| **FOURTH CR** | FALL CHINOOK | 199 | 251 | 0 | 0 | 0 | 0 | 52 |
| | **TOTAL** | **199** | **251** | **0** | **0** | **0** | **0** | **52** |
| **GNAT CREEK** | SPRING CHINOOK | 0 | 39,247 | 0 | 15,200 | 0 | 0 | 54,447 |
| | WINTER STEELHEAD | 3,700 | 5,578 | 0 | 0 | 0 | 0 | 1,878 |
| | **TOTAL** | **3,700** | **44,825** | **0** | **15,200** | **0** | **0** | **56,325** |
| **GRANDE RONDE ACC** | SPRING CHINOOK | 11,155 | 12,362 | 0 | 0 | 0 | 0 | 1,207 |
| | **TOTAL** | **11,155** | **12,362** | **0** | **0** | **0** | **0** | **1,207** |
| **GREENS CR ACCL** | WINTER STEELHEAD | 1,000 | 1,000 | 0 | 0 | 0 | 0 | 0 |
| | **TOTAL** | **1,000** | **1,000** | **0** | **0** | **0** | **0** | **0** |
| **HAT RES CTR** | WINTER STEELHEAD | 0 | 0 | 0 | 69 | 0 | 0 | 69 |
| | **TOTAL** | **0** | **0** | **0** | **69** | **0** | **0** | **69** |
| **HERMAN CR PD** | SPRING CHINOOK | 12,123 | 0 | 0 | 43,642 | 0 | 0 | 31,519 |
| | **TOTAL** | **12,123** | **0** | **0** | **43,642** | **0** | **0** | **31,519** |
| **HODGES CR ACCLIMATION** | WINTER STEELHEAD | 6,617 | 6,615 | 0 | 0 | 0 | 0 | -2 |
| | **TOTAL** | **6,617** | **6,615** | **0** | **0** | **0** | **0** | **-2** |
| **HUGHEY CR ACCL** | WINTER STEELHEAD | 2,350 | 2,349 | 0 | 0 | 0 | 0 | -1 |
| | **TOTAL** | **2,350** | **2,349** | **0** | **0** | **0** | **0** | **-1** |
| **IDAHO F&G** | BROOK TROUT | 0 | 0 | 0 | 98 | 0 | 0 | 98 |
| | **TOTAL** | **0** | **0** | **0** | **98** | **0** | **0** | **98** |
| **IMEQUES** | SPRING CHINOOK | 31,635 | 29,399 | 0 | 0 | 0 | 0 | -2,236 |
| | **TOTAL** | **31,635** | **29,399** | **0** | **0** | **0** | **0** | **-2,236** |
| **IMNAHA PD** | SPRING CHINOOK | 11,033 | 12,799 | 0 | 0 | 0 | 0 | 1,766 |
| | **TOTAL** | **11,033** | **12,799** | **0** | **0** | **0** | **0** | **1,766** |
| **INDIAN CR HATCHERY** | FALL CHINOOK | 0 | 4,717 | 0 | 0 | 0 | 0 | 4,717 |
| | **TOTAL** | **0** | **4,717** | **0** | **0** | **0** | **0** | **4,717** |
| **IRRIGON** | FALL CHINOOK | 0 | 16,654 | 0 | 0 | 0 | 0 | 16,654 |
| | RAINBOW TROUT | 11,942 | 67,627 | 0 | 778 | 0 | 0 | 56,463 |

Exhibit 17
58 of 216

*TABLE 3. POUNDS OF FISH RAISED BY FACILITY*

| FACILITY | SPECIES | POUNDS RECEIVED | POUNDS LIBERATED | POUNDS ACCLIMATED | POUNDS TRANSFERRED | POUNDS SHIPPED | POUNDS DESTROYED | TOTAL POUNDS PRODUCED |
|---|---|---|---|---|---|---|---|---|
| | SUMMER STEELHEAD | 0 | 0 | 185,285 | 0 | 0 | 0 | 185,285 |
| | **TOTAL** | **11,942** | **84,281** | **185,285** | **778** | **0** | **0** | **258,402** |
| **KALAMA** | FALL CHINOOK | 0 | 0 | 0 | 7,375 | 0 | 0 | 7,375 |
| | **TOTAL** | **0** | **0** | **0** | **7,375** | **0** | **0** | **7,375** |
| **KLAMATH** | BROWN TROUT | 352 | 3,970 | 0 | 117 | 0 | 0 | 3,735 |
| | RAINBOW TROUT | 3,351 | 79,478 | 0 | 13,340 | 0 | 0 | 89,467 |
| | SPRING CHINOOK | 0 | 830 | 0 | 0 | 0 | 0 | 830 |
| | **TOTAL** | **3,703** | **84,278** | **0** | **13,457** | **0** | **0** | **94,032** |
| **KLASKANINE** | COHO | 30,317 | 89,314 | 0 | 0 | 0 | 0 | 58,997 |
| | FALL CHINOOK | 0 | 14,480 | 0 | 0 | 0 | 0 | 14,480 |
| | SPRING CHINOOK | 15,015 | 26,131 | 0 | 0 | 0 | 0 | 11,116 |
| | WINTER STEELHEAD | 3,750 | 6,841 | 0 | 0 | 0 | 0 | 3,091 |
| | **TOTAL** | **49,082** | **136,766** | **0** | **0** | **0** | **0** | **87,684** |
| **L. HERMAN PD** | SPRING CHINOOK | 2,700 | 0 | 0 | 8,963 | 0 | 0 | 6,263 |
| | **TOTAL** | **2,700** | **0** | **0** | **8,963** | **0** | **0** | **6,263** |
| **LAMPA ACCLIMATION** | FALL CHINOOK | 9 | 13 | 0 | 0 | 0 | 0 | 4 |
| | **TOTAL** | **9** | **13** | **0** | **0** | **0** | **0** | **4** |
| **LEABURG** | BROOK TROUT | 19 | 0 | 0 | 17 | 0 | 0 | -2 |
| | RAINBOW TROUT | 33,883 | 170,997 | 0 | 42 | 0 | 0 | 137,157 |
| | SPRING CHINOOK | 6,627 | 633 | 0 | 32,363 | 0 | 0 | 26,369 |
| | SUMMER STEELHEAD | 1,022 | 23,644 | 0 | 0 | 0 | 0 | 22,622 |
| | **TOTAL** | **41,551** | **195,274** | **0** | **32,422** | **0** | **0** | **186,146** |
| **LETZ CR HATCHERY** | WINTER STEELHEAD | 0 | 1,667 | 0 | 0 | 0 | 0 | 1,667 |
| | **TOTAL** | **0** | **1,667** | **0** | **0** | **0** | **0** | **1,667** |
| **LITTLE SHEEP** | SUMMER STEELHEAD | 37,986 | 40,289 | 0 | 0 | 0 | 0 | 2,303 |
| | **TOTAL** | **37,986** | **40,289** | **0** | **0** | **0** | **0** | **2,303** |
| **LOOKINGGLASS** | RAINBOW TROUT | 1 | 0 | 0 | 0 | 0 | 0 | -1 |
| | SPRING CHINOOK | 14 | 24,094 | 40,185 | 14 | 0 | 0 | 64,279 |
| | **TOTAL** | **15** | **24,094** | **40,185** | **14** | **0** | **0** | **64,278** |
| **LOSTINE ACC** | SPRING CHINOOK | 10,804 | 11,196 | 0 | 0 | 0 | 0 | 392 |
| | **TOTAL** | **10,804** | **11,196** | **0** | **0** | **0** | **0** | **392** |
| **MARION FORKS** | BROOK TROUT | 10 | 12 | 0 | 0 | 0 | 0 | 2 |
| | KOKANEE | 374 | 452 | 0 | 0 | 0 | 0 | 78 |
| | RAINBOW TROUT | 72 | 83 | 0 | 0 | 0 | 0 | 11 |
| | SPRING CHINOOK | 0 | 18 | 13,045 | 43,020 | 45 | 0 | 56,127 |
| | **TOTAL** | **456** | **565** | **13,045** | **43,020** | **45** | **0** | **56,218** |

Exhibit 17
59 of 216

### TABLE 3. POUNDS OF FISH RAISED BY FACILITY

| FACILITY | SPECIES | POUNDS RECEIVED | POUNDS LIBERATED | POUNDS ACCLIMATED | POUNDS TRANSFERRED | POUNDS SHIPPED | POUNDS DESTROYED | TOTAL POUNDS PRODUCED |
|---|---|---|---|---|---|---|---|---|
| MCKENZIE | SPRING CHINOOK | 32,363 | 49,405 | 0 | 6,627 | 0 | 0 | 23,669 |
| | **TOTAL** | **32,363** | **49,405** | **0** | **6,627** | **0** | **0** | **23,669** |
| MINTO PONDS | SPRING CHINOOK | 26,890 | 46,972 | 0 | 0 | 0 | 0 | 20,082 |
| | SUMMER STEELHEAD | 27,812 | 27,929 | 0 | 0 | 0 | 0 | 117 |
| | **TOTAL** | **54,702** | **74,901** | **0** | **0** | **0** | **0** | **20,199** |
| MORGAN CR HATCHERY | FALL CHINOOK | 2,963 | 8,904 | 0 | 0 | 0 | 0 | 5,941 |
| | **TOTAL** | **2,963** | **8,904** | **0** | **0** | **0** | **0** | **5,941** |
| MOVING FALLS | SPRING CHINOOK | 9,102 | 14,086 | 0 | 0 | 0 | 0 | 4,984 |
| | **TOTAL** | **9,102** | **14,086** | **0** | **0** | **0** | **0** | **4,984** |
| MUNSEL CR TRAP & STEP HATCHERY | COHO | 0 | 11 | 0 | 0 | 0 | 0 | 11 |
| | **TOTAL** | **0** | **11** | **0** | **0** | **0** | **0** | **11** |
| NEHALEM | COHO | 600 | 4,336 | 7,500 | 0 | 0 | 0 | 11,236 |
| | FALL CHINOOK | 389 | 1,507 | 0 | 0 | 0 | 0 | 1,118 |
| | RAINBOW TROUT | 1,052 | 34,024 | 0 | 7,692 | 0 | 0 | 40,664 |
| | WINTER STEELHEAD | 0 | 16,914 | 0 | 0 | 0 | 0 | 16,914 |
| | **TOTAL** | **2,041** | **56,781** | **7,500** | **7,692** | **0** | **0** | **69,932** |
| NOBLE CR HATCHERY | FALL CHINOOK | 1,240 | 3,993 | 0 | 0 | 0 | 0 | 2,753 |
| | **TOTAL** | **1,240** | **3,993** | **0** | **0** | **0** | **0** | **2,753** |
| OAK SPRINGS | CUTTHROAT | 0 | 183 | 0 | 320 | 0 | 0 | 503 |
| | RAINBOW TROUT | 778 | 112,709 | 0 | 55,703 | 0 | 0 | 167,634 |
| | WINTER STEELHEAD | 0 | 0 | 0 | 9,256 | 0 | 0 | 9,256 |
| | **TOTAL** | **778** | **112,892** | **0** | **65,279** | **0** | **0** | **177,393** |
| OCHOCO ACCL | SPRING CHINOOK | 982 | 973 | 0 | 0 | 0 | 0 | -9 |
| | SUMMER STEELHEAD | 410 | 449 | 0 | 0 | 0 | 0 | 39 |
| | **TOTAL** | **1,392** | **1,422** | **0** | **0** | **0** | **0** | **30** |
| OPAL SPGS HA | SPRING CHINOOK | 1,089 | 1,049 | 0 | 0 | 0 | 0 | -40 |
| | SUMMER STEELHEAD | 7,708 | 8,872 | 0 | 0 | 0 | 0 | 1,164 |
| | **TOTAL** | **8,797** | **9,921** | **0** | **0** | **0** | **0** | **1,124** |
| OREGON STATE UNIVERSITY | RAINBOW TROUT | 83 | 112 | 0 | 0 | 0 | 0 | 29 |
| | **TOTAL** | **83** | **112** | **0** | **0** | **0** | **0** | **29** |
| OXBOW | SPRING CHINOOK | 0 | 0 | 0 | 13,570 | 0 | 0 | 13,570 |
| | **TOTAL** | **0** | **0** | **0** | **13,570** | **0** | **0** | **13,570** |
| PALMER CR ACC | WINTER STEELHEAD | 6,784 | 7,410 | 0 | 0 | 0 | 0 | 626 |
| | **TOTAL** | **6,784** | **7,410** | **0** | **0** | **0** | **0** | **626** |
| PARKDALE | SPRING CHINOOK | 0 | 0 | 0 | 3,853 | 0 | 0 | 3,853 |
| | **TOTAL** | **0** | **0** | **0** | **3,853** | **0** | **0** | **3,853** |

Exhibit 17
60 of 216

*TABLE 3. POUNDS OF FISH RAISED BY FACILITY*

| FACILITY | SPECIES | POUNDS RECEIVED | POUNDS LIBERATED | POUNDS ACCLIMATED | POUNDS TRANSFERRED | POUNDS SHIPPED | POUNDS DESTROYED | TOTAL POUNDS PRODUCED |
|---|---|---|---|---|---|---|---|---|
| PENDLETON ACC | COHO | 26,560 | 35,002 | 0 | 0 | 0 | 0 | 8,442 |
| | FALL CHINOOK | 38,071 | 43,064 | 0 | 0 | 0 | 0 | 4,993 |
| | SUMMER STEELHEAD | 27,799 | 27,169 | 0 | 0 | 0 | 0 | -630 |
| | **TOTAL** | **92,430** | **105,235** | **0** | **0** | **0** | **0** | **12,805** |
| RHOADES REARING PD | FALL CHINOOK | 412 | 8,805 | 0 | 0 | 0 | 0 | 8,393 |
| | **TOTAL** | **412** | **8,805** | **0** | **0** | **0** | **0** | **8,393** |
| ROARING RIVER | RAINBOW TROUT | 0 | 161,698 | 0 | 1,929 | 4 | 124 | 163,755 |
| | SUMMER STEELHEAD | 0 | 26,784 | 0 | 0 | 0 | 100 | 26,884 |
| | WINTER STEELHEAD | 0 | 12,785 | 0 | 0 | 0 | 191 | 12,976 |
| | **TOTAL** | **0** | **201,267** | **0** | **1,929** | **4** | **415** | **203,615** |
| ROCK CREEK | RAINBOW TROUT | 12,300 | 24,016 | 0 | 0 | 0 | 0 | 11,716 |
| | SPRING CHINOOK | 18,173 | 25,390 | 0 | 0 | 0 | 0 | 7,217 |
| | SUMMER STEELHEAD | 2,277 | 4,855 | 0 | 0 | 0 | 0 | 2,578 |
| | **TOTAL** | **32,750** | **54,261** | **0** | **0** | **0** | **0** | **21,511** |
| ROUND BUTTE | SPRING CHINOOK | 4,518 | 20,786 | 0 | 7,016 | 0 | 7 | 23,291 |
| | SUMMER STEELHEAD | 0 | 58,642 | 0 | 48 | 0 | 1,341 | 60,031 |
| | **TOTAL** | **4,518** | **79,428** | **0** | **7,064** | **0** | **1,348** | **83,322** |
| SALMON RIVER | COHO | 0 | 0 | 0 | 6,040 | 0 | 0 | 6,040 |
| | FALL CHINOOK | 0 | 11,654 | 0 | 0 | 0 | 237 | 11,891 |
| | RAINBOW TROUT | 7,988 | 20,306 | 0 | 0 | 0 | 0 | 12,318 |
| | **TOTAL** | **7,988** | **31,960** | **0** | **6,040** | **0** | **237** | **30,249** |
| SANDY | COHO | 0 | 12,667 | 0 | 0 | 0 | 0 | 12,667 |
| | SPRING CHINOOK | 0 | 0 | 10,834 | 0 | 0 | 0 | 10,834 |
| | SUMMER STEELHEAD | 16,310 | 15,839 | 0 | 0 | 0 | 0 | -471 |
| | WINTER STEELHEAD | 0 | 13,333 | 0 | 0 | 0 | 0 | 13,333 |
| | **TOTAL** | **16,310** | **41,839** | **10,834** | **0** | **0** | **0** | **36,363** |
| SAUNDERS CR SITE | WINTER STEELHEAD | 2,523 | 2,621 | 0 | 0 | 0 | 0 | 98 |
| | **TOTAL** | **2,523** | **2,621** | **0** | **0** | **0** | **0** | **98** |
| SEVEN FEATHERS POND | WINTER STEELHEAD | 2,490 | 2,555 | 0 | 0 | 0 | 0 | 65 |
| | **TOTAL** | **2,490** | **2,555** | **0** | **0** | **0** | **0** | **65** |
| SILETZ | WINTER STEELHEAD | 208 | 833 | 0 | 0 | 0 | 0 | 625 |
| | **TOTAL** | **208** | **833** | **0** | **0** | **0** | **0** | **625** |
| SKUNK CR ACCL | WINTER STEELHEAD | 3,040 | 3,040 | 0 | 0 | 0 | 0 | 0 |
| | **TOTAL** | **3,040** | **3,040** | **0** | **0** | **0** | **0** | **0** |
| SOUTH SANTIAM | RAINBOW TROUT | 17,840 | 35,915 | 0 | 0 | 0 | 0 | 18,075 |
| | SPRING CHINOOK | 17,800 | 109,368 | 0 | 0 | 59 | 0 | 91,627 |

Exhibit 17
61 of 216

## TABLE 3. POUNDS OF FISH RAISED BY FACILITY

| FACILITY | SPECIES | POUNDS RECEIVED | POUNDS LIBERATED | POUNDS ACCLIMATED | POUNDS TRANSFERRED | POUNDS SHIPPED | POUNDS DESTROYED | TOTAL POUNDS PRODUCED |
|---|---|---|---|---|---|---|---|---|
| | SUMMER STEELHEAD | 0 | 27,770 | 0 | 27,812 | 0 | 206 | 55,788 |
| | **TOTAL** | **35,640** | **173,053** | **0** | **27,812** | **59** | **206** | **165,490** |
| STEP BIO 09, SPRINGFIELD | BROOK TROUT | 84 | 80 | 0 | 0 | 0 | 0 | -4 |
| | RAINBOW TROUT | 293 | 293 | 0 | 0 | 0 | 0 | 0 |
| | **TOTAL** | **377** | **373** | **0** | **0** | **0** | **0** | **-4** |
| THORNHOLLOW | SPRING CHINOOK | 13,648 | 23,270 | 0 | 0 | 0 | 0 | 9,622 |
| | **TOTAL** | **13,648** | **23,270** | **0** | **0** | **0** | **0** | **9,622** |
| TONGUE PT | COHO | 19,475 | 33,569 | 0 | 0 | 0 | 0 | 14,094 |
| | SPRING CHINOOK | 24,995 | 27,986 | 0 | 0 | 0 | 0 | 2,991 |
| | **TOTAL** | **44,470** | **61,555** | **0** | **0** | **0** | **0** | **17,085** |
| TRASK | COHO | 7,500 | 7,490 | 0 | 600 | 0 | 0 | 590 |
| | FALL CHINOOK | 0 | 5,697 | 0 | 389 | 0 | 633 | 6,718 |
| | RAINBOW TROUT | 250 | 146 | 0 | 1,553 | 0 | 0 | 1,449 |
| | SPRING CHINOOK | 13,519 | 19,589 | 0 | 1,929 | 0 | 0 | 7,999 |
| | WINTER STEELHEAD | 127 | 7,238 | 2,350 | 360 | 0 | 0 | 9,820 |
| | **TOTAL** | **21,396** | **40,160** | **2,350** | **4,831** | **0** | **633** | **26,576** |
| TROUT CR ACCL | SPRING CHINOOK | 4,106 | 4,358 | 0 | 0 | 0 | 0 | 252 |
| | **TOTAL** | **4,106** | **4,358** | **0** | **0** | **0** | **0** | **252** |
| TUFFY CREEK | SPRING CHINOOK | 823 | 1,681 | 0 | 3,135 | 0 | 0 | 3,993 |
| | WINTER STEELHEAD | 233 | 4,449 | 0 | 0 | 0 | 0 | 4,216 |
| | **TOTAL** | **1,056** | **6,130** | **0** | **3,135** | **0** | **0** | **8,209** |
| UMATILLA HATCHERY | FALL CHINOOK | 56 | 0 | 8,681 | 56 | 0 | 0 | 8,681 |
| | SPRING CHINOOK | 0 | 0 | 45,283 | 0 | 0 | 0 | 45,283 |
| | **TOTAL** | **56** | **0** | **53,964** | **56** | **0** | **0** | **53,964** |
| WALLA WALLA HATCHERY | SPRING CHINOOK | 0 | 9,827 | 0 | 0 | 0 | 0 | 9,827 |
| | **TOTAL** | **0** | **9,827** | **0** | **0** | **0** | **0** | **9,827** |
| WALLOWA | RAINBOW TROUT | 8,515 | 32,010 | 0 | 0 | 0 | 0 | 23,495 |
| | **TOTAL** | **8,515** | **32,010** | **0** | **0** | **0** | **0** | **23,495** |
| WALLOWA ACC | SUMMER STEELHEAD | 73,845 | 97,251 | 0 | 0 | 0 | 0 | 23,406 |
| | **TOTAL** | **73,845** | **97,251** | **0** | **0** | **0** | **0** | **23,406** |
| WARRENTON H.S. HATCHERY | COHO | 0 | 57 | 0 | 0 | 0 | 0 | 57 |
| | FALL CHINOOK | 0 | 232 | 0 | 0 | 0 | 0 | 232 |
| | WINTER STEELHEAD | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| | **TOTAL** | **0** | **291** | **0** | **0** | **0** | **0** | **291** |
| WF MILLICOMA PD (M.I.CTR) | FALL CHINOOK | 0 | 0 | 0 | 350 | 0 | 0 | 350 |
| | WINTER STEELHEAD | 5,516 | 5,516 | 0 | 0 | 0 | 0 | 0 |

61

Exhibit 17
62 of 216

*TABLE 3. POUNDS OF FISH RAISED BY FACILITY*

| FACILITY | SPECIES | POUNDS RECEIVED | POUNDS LIBERATED | POUNDS ACCLIMATED | POUNDS TRANSFERRED | POUNDS SHIPPED | POUNDS DESTROYED | TOTAL POUNDS PRODUCED |
|---|---|---|---|---|---|---|---|---|
| HATCHERY | **TOTAL** | **5,516** | **5,516** | **0** | **350** | **0** | **0** | **350** |
| WHISKEY CR HATCHERY | SPRING CHINOOK | 273 | 1,219 | 0 | 680 | 0 | 0 | 1,626 |
| | **TOTAL** | **273** | **1,219** | **0** | **680** | **0** | **0** | **1,626** |
| WHYCHUS CR ACCL (aka Camp Polk) | SPRING CHINOOK | 1,110 | 1,074 | 0 | 0 | 0 | 0 | -36 |
| | SUMMER STEELHEAD | 10,325 | 9,091 | 0 | 0 | 0 | 0 | -1,234 |
| | **TOTAL** | **11,435** | **10,165** | **0** | **0** | **0** | **0** | **-1,270** |
| WILLAMETTE | BROOK TROUT | 67 | 0 | 0 | 67 | 0 | 0 | 0 |
| | RAINBOW TROUT | 4,345 | 105,478 | 0 | 30,473 | 0 | 2,630 | 134,236 |
| | SPRING CHINOOK | 0 | 26,474 | 0 | 29,963 | 0 | 0 | 56,436 |
| | SUMMER STEELHEAD | 0 | 0 | 0 | 1,022 | 0 | 0 | 1,022 |
| | **TOTAL** | **4,412** | **131,952** | **0** | **61,525** | **0** | **2,630** | **191,694** |
| WINCHESTER BAY NET PENS | FALL CHINOOK | 1,422 | 1,594 | 0 | 0 | 0 | 0 | 172 |
| | **TOTAL** | **1,422** | **1,594** | **0** | **0** | **0** | **0** | **172** |
| WIZARD FALLS | BROOK TROUT | 108 | 510 | 0 | 10 | 0 | 0 | 412 |
| | CUTTHROAT | 320 | 362 | 0 | 0 | 0 | 0 | 42 |
| | KOKANEE | 0 | 4,697 | 0 | 374 | 0 | 0 | 5,071 |
| | RAINBOW TROUT | 0 | 37,388 | 0 | 12,806 | 0 | 349 | 50,543 |
| | SUMMER STEELHEAD | 0 | 0 | 18,395 | 0 | 0 | 378 | 18,773 |
| | TIGER TROUT | 0 | 1,225 | 0 | 0 | 0 | 0 | 1,225 |
| | **TOTAL** | **428** | **44,182** | **18,395** | **13,190** | **0** | **727** | **76,066** |
| WIZARD FALLS ACCL | SPRING CHINOOK | 1,760 | 1,754 | 0 | 0 | 0 | 0 | -6 |
| | **TOTAL** | **1,760** | **1,754** | **0** | **0** | **0** | **0** | **-6** |
| WOODWARD CR ACCL | WINTER STEELHEAD | 5,965 | 5,965 | 0 | 0 | 0 | 0 | 0 |
| | **TOTAL** | **5,965** | **5,965** | **0** | **0** | **0** | **0** | **0** |
| YOUNGS BAY | COHO | 27,950 | 49,174 | 0 | 0 | 0 | 0 | 21,224 |
| | FALL CHINOOK | 14,773 | 33,824 | 0 | 0 | 0 | 0 | 19,051 |
| | SPRING CHINOOK | 38,425 | 95,624 | 0 | 0 | 0 | 0 | 57,199 |
| | **TOTAL** | **81,148** | **178,622** | **0** | **0** | **0** | **0** | **97,474** |
| STATEWIDE TOTALS | **BROOK TROUT** | 288 | 650 | 0 | 288 | 1 | 0 | 651 |
| | **BROWN TROUT** | 469 | 3,970 | 0 | 469 | 0 | 0 | 3,970 |
| | **CHUM** | 0 | 838 | 0 | 0 | 0 | 0 | 838 |
| | **COHO** | 168,620 | 395,611 | 59,735 | 108,886 | 28,882 | 0 | 424,494 |
| | **CUTTHROAT** | 320 | 545 | 0 | 320 | 0 | 0 | 545 |
| | **FALL CHINOOK** | 73,914 | 288,912 | 64,989 | 8,925 | 55,655 | 870 | 345,437 |
| | **KOKANEE** | 374 | 5,149 | 0 | 374 | 0 | 0 | 5,149 |

Exhibit 17
63 of 216

*TABLE 3. POUNDS OF FISH RAISED BY FACILITY*

| FACILITY | SPECIES | POUNDS RECEIVED | POUNDS LIBERATED | POUNDS ACCLIMATED | POUNDS TRANSFERRED | POUNDS SHIPPED | POUNDS DESTROYED | TOTAL POUNDS PRODUCED |
|---|---|---|---|---|---|---|---|---|
| | **RAINBOW TROUT** | 140,504 | 1,184,493 | 0 | 140,503 | 4 | 3,392 | 1,187,890 |
| | **SPRING CHINOOK** | 380,754 | 1,045,306 | 149,220 | 231,533 | 104 | 24 | 1,045,431 |
| | **SUMMER STEELHEAD** | 290,367 | 531,225 | 259,190 | 31,177 | 0 | 2,025 | 533,250 |
| | **TIGER TROUT** | 0 | 1,225 | 0 | 0 | 0 | 0 | 1,225 |
| | **WINTER STEELHEAD** | 83,650 | 264,089 | 66,276 | 17,376 | 0 | 6,762 | 270,851 |
| **GRAND TOTAL** | | **1,139,260** | **3,722,013** | **599,410** | **539,851** | **84,646** | **13,073** | **3,819,731** |

Exhibit 17
64 of 216

### TABLE 4. NUMBER AND POUNDS OF FISH RELEASED IN CALENDAR YEAR 2022

| | | | ANADROMOUS FISH RELEASES | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | FRY | | FINGERLINGS | | SMOLTS | | TOTAL RELEASE | |
| FACILITY | SPECIES | STOCK | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS |
| ALSEA | WINTER STEELHEAD | 33F | 0 | 0 | 9,000 | 300 | 0 | 0 | 9,000 | 300 |
| | WINTER STEELHEAD | 43F | 0 | 0 | 57,900 | 2,360 | 105,630 | 15,395 | 163,530 | 17,755 |
| | WINTER STEELHEAD | 43H | 0 | 0 | 0 | 0 | 66,100 | 8,032 | 66,100 | 8,032 |
| ASTORIA H.S. HATCHERY | COHO | 13H | 0 | 0 | 3,450 | 51 | 0 | 0 | 3,450 | 51 |
| BANDON | FALL CHINOOK | 44H | 0 | 0 | 0 | 0 | 9,371 | 947 | 9,371 | 947 |
| | WINTER STEELHEAD | 144H | 0 | 0 | 5,053 | 102 | 36,358 | 6,435 | 41,411 | 6,537 |
| | WINTER STEELHEAD | 44H | 0 | 0 | 10,800 | 218 | 45,914 | 8,155 | 56,714 | 8,373 |
| BIG CANYON TRAP | SUMMER STEELHEAD | 56H | 0 | 0 | 0 | 0 | 251,248 | 44,252 | 251,248 | 44,252 |
| BIG CREEK | CHUM | 13H | 0 | 0 | 403,152 | 838 | 0 | 0 | 403,152 | 838 |
| | COHO | 13H | 0 | 0 | 0 | 0 | 728,225 | 47,596 | 728,225 | 47,596 |
| | FALL CHINOOK | 13H | 0 | 0 | 1,371,098 | 16,353 | 0 | 0 | 1,371,098 | 16,353 |
| | SPRING CHINOOK | 22H | 0 | 0 | 0 | 0 | 251,364 | 17,335 | 251,364 | 17,335 |
| | WINTER STEELHEAD | 13H | 0 | 0 | 25,600 | 256 | 68,150 | 11,473 | 93,750 | 11,729 |
| BIG CREEK POND | WINTER STEELHEAD | 37H | 0 | 0 | 0 | 0 | 46,644 | 6,760 | 46,644 | 6,760 |
| BLIND SLOUGH | COHO | 13H | 0 | 0 | 0 | 0 | 406,158 | 30,175 | 406,158 | 30,175 |
| | SPRING CHINOOK | 24H | 0 | 0 | 0 | 0 | 371,470 | 29,273 | 371,470 | 29,273 |
| BONNEVILLE | COHO | 14H | 0 | 0 | 0 | 0 | 220,054 | 15,763 | 220,054 | 15,763 |
| | FALL CHINOOK | 110H | 0 | 0 | 125,683 | 5,237 | 0 | 0 | 125,683 | 5,237 |
| | FALL CHINOOK | 14H | 0 | 0 | 3,050,812 | 49,260 | 207,697 | 10,771 | 3,258,509 | 60,032 |
| BROCKMAN GULCH ACCL PD | WINTER STEELHEAD | 62H | 0 | 0 | 0 | 0 | 15,008 | 3,750 | 15,008 | 3,750 |
| BULL RUN ACCL | SPRING CHINOOK | 11H | 0 | 0 | 182,843 | 10,755 | 0 | 0 | 182,843 | 10,755 |
| CANYONVILLE ACCL | WINTER STEELHEAD | 18H | 0 | 0 | 26,103 | 1,732 | 23,820 | 1,816 | 49,923 | 3,548 |
| CASCADE | COHO | 14H | 0 | 0 | 289,509 | 13,925 | 216,777 | 11,023 | 506,286 | 24,949 |
| | COHO | 91H | 50,000 | 154 | 0 | 0 | 0 | 0 | 50,000 | 154 |
| CATH.CR. ACC | SPRING CHINOOK | 201H | 0 | 0 | 179,049 | 8,734 | 0 | 0 | 179,049 | 8,734 |
| CEDAR CREEK | SPRING CHINOOK | 47H | 0 | 0 | 21,166 | 235 | 242,661 | 16,280 | 263,827 | 16,515 |
| | SUMMER STEELHEAD | 47H | 0 | 0 | 27,885 | 1,394 | 104,405 | 18,425 | 132,290 | 19,819 |

Exhibit 17
65 of 216

| TABLE 4. NUMBER AND POUNDS OF FISH RELEASED IN CALENDAR YEAR 2022 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ANADROMOUS FISH RELEASES | | | | | | | | | | |
| | | | FRY | | FINGERLINGS | | SMOLTS | | TOTAL RELEASE | |
| FACILITY | SPECIES | STOCK | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS |
| CLACKAMAS | SPRING CHINOOK | 19H | 0 | 0 | 0 | 0 | 489,679 | 37,721 | 489,679 | 37,721 |
| | SUMMER STEELHEAD | 24H | 0 | 0 | 0 | 0 | 154,035 | 34,230 | 154,035 | 34,230 |
| | WINTER STEELHEAD | 122H | 0 | 0 | 0 | 0 | 128,473 | 12,236 | 128,473 | 12,236 |
| CLATSOP CTY | COHO | 13H | 0 | 0 | 0 | 0 | 372,109 | 31,535 | 372,109 | 31,535 |
| COLE RIVERS | COHO | 18H | 0 | 0 | 0 | 0 | 70,244 | 7,294 | 70,244 | 7,294 |
| | COHO | 52H | 0 | 0 | 0 | 0 | 70,003 | 6,524 | 70,003 | 6,524 |
| | FALL CHINOOK | 37H | 0 | 0 | 0 | 0 | 236,110 | 13,272 | 236,110 | 13,272 |
| | SPRING CHINOOK | 52H | 0 | 0 | 674,661 | 25,791 | 1,165,313 | 116,245 | 1,839,974 | 142,036 |
| | SUMMER STEELHEAD | 52H | 0 | 0 | 0 | 0 | 231,296 | 46,494 | 231,296 | 46,494 |
| | WINTER STEELHEAD | 18H | 0 | 0 | 0 | 0 | 59,671 | 4,348 | 59,671 | 4,348 |
| | WINTER STEELHEAD | 52H | 0 | 0 | 0 | 0 | 137,293 | 23,620 | 137,293 | 23,620 |
| | WINTER STEELHEAD | 62H | 0 | 0 | 0 | 0 | 100,747 | 25,067 | 100,747 | 25,067 |
| D BAY SALMON COMMISSION | COHO | 34H | 0 | 0 | 8,997 | 45 | 0 | 0 | 8,997 | 45 |
| DEXTER PONDS | SPRING CHINOOK | 22H | 0 | 0 | 0 | 0 | 1,368,293 | 145,254 | 1,368,293 | 145,254 |
| | SUMMER STEELHEAD | 24H | 0 | 0 | 0 | 0 | 58,385 | 13,901 | 58,385 | 13,901 |
| EAGLE CR ACCL | WINTER STEELHEAD | 122H | 0 | 0 | 100,325 | 4,362 | 0 | 0 | 100,325 | 4,362 |
| EASTWOOD GRADE SCHOOL | WINTER STEELHEAD | 18H | 0 | 0 | 0 | 0 | 500 | 46 | 500 | 46 |
| EEL CR TRAP | WINTER STEELHEAD | 88H | 0 | 0 | 0 | 0 | 8,505 | 1,170 | 8,505 | 1,170 |
| ELK RIVER | FALL CHINOOK | 35H | 0 | 0 | 375 | 3 | 278,010 | 23,442 | 278,385 | 23,445 |
| | FALL CHINOOK | 96H | 0 | 0 | 0 | 0 | 90,352 | 7,191 | 90,352 | 7,191 |
| | WINTER STEELHEAD | 96H | 0 | 0 | 0 | 0 | 8,535 | 1,123 | 8,535 | 1,123 |
| FERRY CR ACCL (CHETCO) | FALL CHINOOK | 96H | 0 | 0 | 0 | 0 | 24,458 | 1,968 | 24,458 | 1,968 |
| FERRY CR ACCL (COQUILLE) | FALL CHINOOK | 44H | 0 | 0 | 0 | 0 | 70,477 | 4,984 | 70,477 | 4,984 |
| FOSTER CR ACCL | SUMMER STEELHEAD | 24H | 0 | 0 | 0 | 0 | 25,250 | 3,945 | 25,250 | 3,945 |
| | WINTER STEELHEAD | 122H | 0 | 0 | 0 | 0 | 52,090 | 6,089 | 52,090 | 6,089 |
| FOURTH CR | FALL CHINOOK | 37H | 0 | 0 | 20,058 | 251 | 0 | 0 | 20,058 | 251 |
| GNAT CREEK | SPRING CHINOOK | 24H | 0 | 0 | 71,487 | 4,359 | 493,302 | 34,888 | 564,789 | 39,247 |
| | WINTER STEELHEAD | 13H | 0 | 0 | 0 | 0 | 33,467 | 5,578 | 33,467 | 5,578 |
| GRANDE RONDE ACC | SPRING CHINOOK | 80H | 0 | 0 | 268,891 | 12,362 | 0 | 0 | 268,891 | 12,362 |

Exhibit 17
66 of 216

| TABLE 4. NUMBER AND POUNDS OF FISH RELEASED IN CALENDAR YEAR 2022 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ANADROMOUS FISH RELEASES | | | | | | | | | | |
| | | | FRY | | FINGERLINGS | | SMOLTS | | TOTAL RELEASE | |
| FACILITY | SPECIES | STOCK | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS |
| HUGHEY CR ACCL | WINTER STEELHEAD | 121F | 0 | 0 | 0 | 0 | 29,383 | 2,349 | 29,383 | 2,349 |
| IMEQUES | SPRING CHINOOK | 91H | 0 | 0 | 0 | 0 | 404,824 | 29,399 | 404,824 | 29,399 |
| IMNAHA PD | SPRING CHINOOK | 29H | 0 | 0 | 284,143 | 12,799 | 0 | 0 | 284,143 | 12,799 |
| INDIAN CR HATCHERY | FALL CHINOOK | 61H | 0 | 0 | 25,600 | 753 | 54,859 | 3,917 | 80,459 | 4,670 |
| IRRIGON | FALL CHINOOK | 110H | 225,939 | 226 | 0 | 0 | 0 | 0 | 225,939 | 226 |
| | FALL CHINOOK | 97H | 0 | 0 | 816,983 | 16,428 | 0 | 0 | 816,983 | 16,428 |
| KLAMATH | SPRING CHINOOK | 132H | 0 | 0 | 424 | 11 | 8,188 | 819 | 8,612 | 829 |
| KLASKANINE | COHO | 13H | 0 | 0 | 0 | 0 | 1,284,059 | 89,314 | 1,284,059 | 89,314 |
| | FALL CHINOOK | 52H | 0 | 0 | 717,937 | 11,062 | 66,655 | 3,418 | 784,592 | 14,480 |
| | SPRING CHINOOK | 24H | 0 | 0 | 429,065 | 26,131 | 0 | 0 | 429,065 | 26,131 |
| | WINTER STEELHEAD | 13H | 0 | 0 | 0 | 0 | 41,044 | 6,841 | 41,044 | 6,841 |
| LAMPA ACCLIMATION | FALL CHINOOK | 44H | 0 | 0 | 1,033 | 13 | 0 | 0 | 1,033 | 13 |
| LEABURG | SPRING CHINOOK | 23H | 0 | 0 | 2,000 | 50 | 7,000 | 583 | 9,000 | 633 |
| | SUMMER STEELHEAD | 24H | 0 | 0 | 0 | 0 | 110,080 | 23,644 | 110,080 | 23,644 |
| LETZ CR HATCHERY | WINTER STEELHEAD | 38H | 0 | 0 | 0 | 0 | 10,000 | 1,667 | 10,000 | 1,667 |
| LITTLE SHEEP | SUMMER STEELHEAD | 29H | 0 | 0 | 0 | 0 | 211,113 | 40,289 | 211,113 | 40,289 |
| LOOKINGGLASS | SPRING CHINOOK | 29H | 0 | 0 | 247,699 | 10,306 | 0 | 0 | 247,699 | 10,306 |
| | SPRING CHINOOK | 81H | 0 | 0 | 292,241 | 13,788 | 0 | 0 | 292,241 | 13,788 |
| LOSTINE ACC | SPRING CHINOOK | 200H | 0 | 0 | 267,654 | 11,196 | 0 | 0 | 267,654 | 11,196 |
| MARION FORKS | SPRING CHINOOK | 21H | 1,000 | 3 | 500 | 15 | 0 | 0 | 1,500 | 18 |
| MCKENZIE | SPRING CHINOOK | 23H | 1,500 | 10 | 0 | 0 | 557,681 | 49,395 | 559,181 | 49,405 |
| MINTO PONDS | SPRING CHINOOK | 21H | 0 | 0 | 0 | 0 | 704,370 | 46,927 | 704,370 | 46,927 |
| | SUMMER STEELHEAD | 24H | 0 | 0 | 0 | 0 | 124,843 | 27,929 | 124,843 | 27,929 |
| MORGAN CR HATCHERY | FALL CHINOOK | 37H | 0 | 0 | 482,172 | 8,904 | 0 | 0 | 482,172 | 8,904 |
| MOVING FALLS | SPRING CHINOOK | 50H | 0 | 0 | 257,820 | 14,086 | 0 | 0 | 257,820 | 14,086 |
| MUNSEL CR TRAP & STEP HATCHERY | COHO | 38H | 0 | 0 | 1,700 | 11 | 0 | 0 | 1,700 | 11 |

Exhibit 17
67 of 216

| TABLE 4. NUMBER AND POUNDS OF FISH RELEASED IN CALENDAR YEAR 2022 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANADROMOUS FISH RELEASES | | | | | | | | | |
| | | | FRY | | FINGERLINGS | | SMOLTS | | TOTAL RELEASE | |
| FACILITY | SPECIES | STOCK | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS |
| NEHALEM | COHO | 32F | 0 | 0 | 0 | 0 | 82,387 | 4,336 | 82,387 | 4,336 |
| | FALL CHINOOK | 34H | 0 | 0 | 0 | 0 | 27,118 | 1,507 | 27,118 | 1,507 |
| | WINTER STEELHEAD | 32F | 0 | 0 | 0 | 0 | 24,746 | 2,525 | 24,746 | 2,525 |
| | WINTER STEELHEAD | 32H | 0 | 0 | 0 | 0 | 90,649 | 14,388 | 90,649 | 14,388 |
| NOBLE CR HATCHERY | FALL CHINOOK | 37H | 0 | 0 | 239,074 | 3,993 | 0 | 0 | 239,074 | 3,993 |
| OCHOCO ACCL | SPRING CHINOOK | 66H | 0 | 0 | 17,957 | 973 | 0 | 0 | 17,957 | 973 |
| | SUMMER STEELHEAD | 66H | 0 | 0 | 0 | 0 | 2,503 | 449 | 2,503 | 449 |
| OPAL SPGS HA | SPRING CHINOOK | 66H | 0 | 0 | 20,062 | 1,049 | 0 | 0 | 20,062 | 1,049 |
| | SUMMER STEELHEAD | 66H | 0 | 0 | 0 | 0 | 47,765 | 8,872 | 47,765 | 8,872 |
| PALMER CR ACC | WINTER STEELHEAD | 33F | 0 | 0 | 0 | 0 | 51,867 | 7,410 | 51,867 | 7,410 |
| PENDLETON ACC | COHO | 91H | 0 | 0 | 0 | 0 | 505,774 | 35,002 | 505,774 | 35,002 |
| | FALL CHINOOK | 110H | 0 | 0 | 761,184 | 31,592 | 0 | 0 | 761,184 | 31,592 |
| | FALL CHINOOK | 91H | 0 | 0 | 749,944 | 11,472 | 0 | 0 | 749,944 | 11,472 |
| | SUMMER STEELHEAD | 91H | 0 | 0 | 0 | 0 | 140,354 | 27,169 | 140,354 | 27,169 |
| RHOADES REARING PD | FALL CHINOOK | 47H | 0 | 0 | 0 | 0 | 106,175 | 8,805 | 106,175 | 8,805 |
| ROARING RIVER | SUMMER STEELHEAD | 24H | 0 | 0 | 0 | 0 | 96,405 | 18,719 | 96,405 | 18,719 |
| | SUMMER STEELHEAD | 33H | 0 | 0 | 0 | 0 | 49,197 | 8,065 | 49,197 | 8,065 |
| | WINTER STEELHEAD | 38H | 0 | 0 | 0 | 0 | 84,381 | 12,785 | 84,381 | 12,785 |
| ROCK CREEK | SPRING CHINOOK | 55H | 0 | 0 | 0 | 0 | 219,227 | 25,390 | 219,227 | 25,390 |
| | SUMMER STEELHEAD | 55H | 0 | 0 | 68,444 | 4,416 | 6,278 | 439 | 74,722 | 4,855 |
| ROUND BUTTE | SPRING CHINOOK | 50H | 0 | 0 | 111,619 | 5,445 | 0 | 0 | 111,619 | 5,445 |
| | SPRING CHINOOK | 66H | 0 | 0 | 126,995 | 6,318 | 83,889 | 8,738 | 210,884 | 15,057 |
| | SUMMER STEELHEAD | 66H | 0 | 0 | 0 | 0 | 221,447 | 58,642 | 221,447 | 58,642 |
| SALMON RIVER | FALL CHINOOK | 36H | 0 | 0 | 0 | 0 | 221,422 | 11,654 | 221,422 | 11,654 |
| SANDY | COHO | 11H | 0 | 0 | 0 | 0 | 199,498 | 12,667 | 199,498 | 12,667 |
| | SUMMER STEELHEAD | 24H | 0 | 0 | 0 | 0 | 74,445 | 15,839 | 74,445 | 15,839 |
| | WINTER STEELHEAD | 11H | 0 | 0 | 0 | 0 | 96,001 | 13,333 | 96,001 | 13,333 |
| SAUNDERS CR SITE | WINTER STEELHEAD | 88H | 0 | 0 | 0 | 0 | 18,344 | 2,621 | 18,344 | 2,621 |
| SEVEN FEATHERS POND | WINTER STEELHEAD | 18H | 0 | 0 | 16,910 | 1,122 | 18,804 | 1,433 | 35,714 | 2,555 |

Exhibit 17
68 of 216

| | | | FRY | | FINGERLINGS | | SMOLTS | | TOTAL RELEASE | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TABLE 4. NUMBER AND POUNDS OF FISH RELEASED IN CALENDAR YEAR 2022** | | | | | | | | | | |
| **ANADROMOUS FISH RELEASES** | | | | | | | | | | |
| **FACILITY** | **SPECIES** | **STOCK** | **NUMBER** | **POUNDS** | **NUMBER** | **POUNDS** | **NUMBER** | **POUNDS** | **NUMBER** | **POUNDS** |
| THORNHOLLOW | SPRING CHINOOK | 91H | 0 | 0 | 202,708 | 9,639 | 191,240 | 13,631 | 393,948 | 23,270 |
| TONGUE PT | COHO | 13H | 0 | 0 | 54,400 | 2,000 | 336,845 | 31,569 | 391,245 | 33,569 |
| | SPRING CHINOOK | 21H | 0 | 0 | 0 | 0 | 177,613 | 11,291 | 177,613 | 11,291 |
| | SPRING CHINOOK | 24H | 0 | 0 | 0 | 0 | 219,874 | 16,695 | 219,874 | 16,695 |
| TRASK | COHO | 34F | 0 | 0 | 0 | 0 | 119,837 | 7,490 | 119,837 | 7,490 |
| | FALL CHINOOK | 34H | 24,639 | 162 | 166,032 | 5,534 | 0 | 0 | 190,671 | 5,697 |
| | SPRING CHINOOK | 34H | 163,038 | 557 | 324,597 | 15,900 | 46,129 | 3,132 | 533,764 | 19,589 |
| | WINTER STEELHEAD | 121F | 0 | 0 | 0 | 0 | 89,680 | 7,238 | 89,680 | 7,238 |
| TROUT CR ACCL | SPRING CHINOOK | 21H | 0 | 0 | 99,840 | 4,358 | 0 | 0 | 99,840 | 4,358 |
| TUFFY CREEK | SPRING CHINOOK | 34H | 0 | 0 | 0 | 0 | 24,766 | 1,681 | 24,766 | 1,681 |
| | WINTER STEELHEAD | 121F | 0 | 0 | 0 | 0 | 46,714 | 4,449 | 46,714 | 4,449 |
| WALLA WALLA HATCHERY | SPRING CHINOOK | 110H | 0 | 0 | 165,602 | 9,827 | 0 | 0 | 165,602 | 9,827 |
| WALLOWA ACC | SUMMER STEELHEAD | 56H | 0 | 0 | 0 | 0 | 573,352 | 97,251 | 573,352 | 97,251 |
| WARRENTON H.S. HATCHERY | COHO | 13H | 0 | 0 | 3,312 | 57 | 0 | 0 | 3,312 | 57 |
| | FALL CHINOOK | 13H | 0 | 0 | 14,408 | 232 | 0 | 0 | 14,408 | 232 |
| | WINTER STEELHEAD | 13H | 340 | 2 | 0 | 0 | 0 | 0 | 340 | 2 |
| WF MILLICOMA PD (M.I.CTR) HATCHERY | WINTER STEELHEAD | 37H | 0 | 0 | 0 | 0 | 35,962 | 5,516 | 35,962 | 5,516 |
| WHISKEY CR HATCHERY | SPRING CHINOOK | 34H | 0 | 0 | 39,130 | 1,219 | 0 | 0 | 39,130 | 1,219 |
| WHYCHUS CR ACCL (Aka Camp Polk) | SPRING CHINOOK | 66H | 0 | 0 | 20,066 | 1,074 | 0 | 0 | 20,066 | 1,074 |
| | SUMMER STEELHEAD | 66H | 0 | 0 | 0 | 0 | 53,818 | 9,091 | 53,818 | 9,091 |
| WILLAMETTE | SPRING CHINOOK | 22H | 3,000 | 17 | 500 | 5 | 254,990 | 26,450 | 258,490 | 26,471 |
| | SPRING CHINOOK | 24H | 510 | 2 | 0 | 0 | 0 | 0 | 510 | 2 |
| WINCHESTER BAY NET PENS | FALL CHINOOK | 151H | 0 | 0 | 0 | 0 | 13,979 | 1,594 | 13,979 | 1,594 |
| WIZARD FALLS ACCL | SPRING CHINOOK | 66H | 0 | 0 | 31,706 | 1,754 | 0 | 0 | 31,706 | 1,754 |
| WOODWARD CR ACCL | WINTER STEELHEAD | 144H | 0 | 0 | 0 | 0 | 33,702 | 5,965 | 33,702 | 5,965 |
| YOUNGS BAY | COHO | 13H | 0 | 0 | 0 | 0 | 560,733 | 49,174 | 560,733 | 49,174 |
| | FALL CHINOOK | 13H | 0 | 0 | 2,478,636 | 33,824 | 0 | 0 | 2,478,636 | 33,824 |
| | SPRING CHINOOK | 21H | 0 | 0 | 0 | 0 | 789,086 | 60,048 | 789,086 | 60,048 |

Exhibit 17
69 of 216

| TABLE 4. NUMBER AND POUNDS OF FISH RELEASED IN CALENDAR YEAR 2022 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| STATEWIDE ANADROMOUS RELEASES | | | | | | | | | |
| | | | FRY | | FINGERLINGS | | SMOLTS | | TOTAL RELEASE | |
| FACILITY | SPECIES | STOCK | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS |
| | CHUM | 0 | 0 | 403,152 | 838 | 0 | 0 | 403,152 | 838 | 838 |
| | COHO | 50,000 | 154 | 361,368 | 16,089 | 5,172,703 | 379,462 | 5,584,071 | 395,706 | |
| ALL | FALL CHINOOK | 250,578 | 388 | 11,021,029 | 194,911 | 1,406,683 | 93,470 | 12,678,290 | 288,771 | 395,706 |
| | SPRING CHINOOK | 169,048 | 589 | 4,341,425 | 208,223 | 9,566,692 | 836,075 | 14,077,165 | 1,044,887 | 288,771 |
| | SUMMER STEELHEAD | 0 | 0 | 96,329 | 5,810 | 2,661,184 | 525,415 | 2,757,513 | 531,225 | 1,044,887 |
| | WINTER STEELHEAD | 340 | 2 | 271,905 | 10,749 | 1,778,826 | 253,332 | 2,051,071 | 264,084 | 531,225 |
| STATEWIDE ANADROMOUS TOTALS | | | 469,966 | 1,133 | 16,495,208 | 436,620 | 20,586,088 | 2,087,754 | 37,551,262 | 2,525,511 |

| RESIDENT RELEASES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | FINGERLINGS | | LEGALS | | TROPHIES | | TOTAL RELEASE | |
| FACILITY | SPECIES | STOCK | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS |
| ALSEA | RAINBOW TROUT | 72T | 3,240 | 520 | 154,334 | 62,928 | 25,821 | 24,917 | 183,395 | 88,365 |
| BANDON | RAINBOW TROUT | 72T | 0 | 0 | 0 | 0 | 3,533 | 7,584 | 3,533 | 7,584 |
| CEDAR CREEK | RAINBOW TROUT | 72T | 0 | 0 | 0 | 0 | 601 | 2,404 | 601 | 2,404 |
| COLE RIVERS | RAINBOW TROUT | 127T | 68,110 | 4,400 | 0 | 0 | 0 | 0 | 68,110 | 4,400 |
| | RAINBOW TROUT | 72T | 15,571 | 1,041 | 324,606 | 107,175 | 30,914 | 32,942 | 371,091 | 141,158 |
| ELK RIVER | RAINBOW TROUT | 72T | 0 | 0 | 6,138 | 2,299 | 7,679 | 6,141 | 13,817 | 8,440 |
| FALL RIVER | BROOK TROUT | 74T | 8,368 | 48 | 0 | 0 | 0 | 0 | 8,368 | 48 |
| | RAINBOW TROUT | 127T | 0 | 0 | 31,895 | 11,999 | 9,587 | 8,925 | 41,482 | 20,924 |
| | RAINBOW TROUT | 72T | 0 | 0 | 46,054 | 18,469 | 4,738 | 10,368 | 50,792 | 28,837 |
| IRRIGON | RAINBOW TROUT | 53T | 600 | 6 | 121,341 | 43,626 | 20,583 | 23,995 | 142,524 | 67,627 |
| KLAMATH | BROWN TROUT | 71T | 24,217 | 3,970 | 0 | 0 | 0 | 0 | 24,217 | 3,970 |
| | RAINBOW TROUT | 53H | 252,900 | 5,110 | 0 | 0 | 0 | 0 | 252,900 | 5,110 |
| | RAINBOW TROUT | 53T | 90,930 | 1,403 | 0 | 0 | 0 | 0 | 90,930 | 1,403 |
| | RAINBOW TROUT | 72T | 120,000 | 3,000 | 97,350 | 37,079 | 18,361 | 32,885 | 235,711 | 72,964 |
| LEABURG | RAINBOW TROUT | 53T | 0 | 0 | 0 | 0 | 66,664 | 46,464 | 66,664 | 46,464 |
| | RAINBOW TROUT | 72T | 0 | 0 | 113,994 | 48,691 | 87,165 | 75,788 | 201,159 | 124,479 |
| MARION FORKS | BROOK TROUT | 74T | 3,000 | 12 | 0 | 0 | 0 | 0 | 3,000 | 12 |
| | KOKANEE | 67H | 27,111 | 452 | 0 | 0 | 0 | 0 | 27,111 | 452 |
| | RAINBOW TROUT | 127T | 14,698 | 83 | 0 | 0 | 0 | 0 | 14,698 | 83 |

Exhibit 17
70 of 216

| TABLE 4. NUMBER AND POUNDS OF FISH RELEASED IN CALENDAR YEAR 2022 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **RESIDENT FISH RELEASES** | | | | | | | | | | |
| | | | **FINGERLINGS** | | **LEGALS** | | **TROPHIES** | | **TOTAL RELEASE** | |
| **FACILITY** | **SPECIES** | **STOCK** | **NUMBER** | **POUNDS** | **NUMBER** | **POUNDS** | **NUMBER** | **POUNDS** | **NUMBER** | **POUNDS** |
| NEHALEM | RAINBOW TROUT | 72T | 5,010 | 30 | 60,855 | 26,846 | 7,598 | 7,148 | 73,463 | 34,024 |
| OAK SPRINGS | CUTTHROAT | 119B | 0 | 0 | 602 | 183 | 0 | 0 | 602 | 183 |
| | RAINBOW TROUT | 133H | 8,569 | 745 | 6,600 | 3,164 | 1,274 | 849 | 16,443 | 4,758 |
| | RAINBOW TROUT | 133T | 0 | 0 | 3,592 | 1,497 | 0 | 0 | 3,592 | 1,497 |
| | RAINBOW TROUT | 53B | 0 | 0 | 0 | 0 | 1,802 | 11,810 | 1,802 | 11,810 |
| | RAINBOW TROUT | 53H | 168,959 | 3,441 | 0 | 0 | 16,902 | 29,422 | 185,861 | 32,863 |
| | RAINBOW TROUT | 53T | 4,527 | 555 | 142,589 | 48,368 | 14,259 | 12,845 | 161,375 | 61,768 |
| OREGON STATE UNIVERSITY | RAINBOW TROUT | 53T | 20,580 | 98 | 0 | 0 | 0 | 0 | 20,580 | 98 |
| | RAINBOW TROUT | 72T | 10,003 | 14 | 0 | 0 | 0 | 0 | 10,003 | 14 |
| ROARING RIVER | RAINBOW TROUT | 72H | 0 | 0 | 0 | 0 | 7,300 | 18,178 | 7,300 | 18,178 |
| | RAINBOW TROUT | 72T | 4,096 | 42 | 112,110 | 53,190 | 110,597 | 90,282 | 226,803 | 143,514 |
| ROCK CREEK | RAINBOW TROUT | 53H | 0 | 0 | 2,650 | 1,325 | 6,216 | 6,216 | 8,866 | 7,541 |
| | RAINBOW TROUT | 72T | 0 | 0 | 23,015 | 9,280 | 13,589 | 7,152 | 36,604 | 16,432 |
| SALMON RIVER | RAINBOW TROUT | 72T | 0 | 0 | 1,230 | 606 | 30,618 | 19,693 | 31,848 | 20,299 |
| STEP BIO 09 | BROOK TROUT | 74T | 0 | 0 | 38,781 | 18,850 | 30,928 | 17,065 | 69,709 | 35,915 |
| | RAINBOW TROUT | 127T | 14,213 | 80 | 0 | 0 | 0 | 0 | 14,213 | 80 |
| TRASK | RAINBOW TROUT | 72T | 61,238 | 293 | 0 | 0 | 0 | 0 | 61,238 | 293 |
| WALLOWA | RAINBOW TROUT | 53T | 0 | 0 | 0 | 0 | 249 | 146 | 249 | 146 |
| WILLAMETTE | RAINBOW TROUT | 72T | 0 | 0 | 61,472 | 21,176 | 8,256 | 10,820 | 69,728 | 31,996 |
| WIZARD FALLS | BROOK TROUT | 129H | 298,100 | 2,327 | 205,418 | 101,714 | 6,165 | 3,425 | 509,683 | 107,466 |
| | CUTTHROAT | 119H | 7,147 | 508 | 0 | 0 | 0 | 0 | 7,147 | 508 |
| | KOKANEE | 67H | 1,990 | 362 | 0 | 0 | 0 | 0 | 1,990 | 362 |
| | RAINBOW TROUT | 127H | 176,493 | 4,695 | 0 | 0 | 0 | 0 | 176,493 | 4,695 |
| | RAINBOW TROUT | 127T | 3,031 | 263 | 572 | 230 | 1,703 | 5,341 | 5,306 | 5,834 |
| | RAINBOW TROUT | 53T | 233,747 | 17,467 | 14,598 | 6,578 | 4,249 | 2,360 | 252,594 | 26,405 |
| | TIGER TROUT | 74T | 307,576 | 5,098 | 0 | 0 | 0 | 0 | 307,576 | 5,098 |

Exhibit 17
71 of 216

| TABLE 4. NUMBER AND POUNDS OF FISH RELEASED IN CALENDAR YEAR 2022 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL STATEWIDE RESIDENT FISH RELEASES** | | | | | | | | | | |
| | | | FINGERLINGS | | LEGALS | | TROPHIES | | TOTAL RELEASE | |
| FACILITY | SPECIES | STOCK | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS |
| ALL | BROOK TROUT | ALL | 32,728 | 648 | 0 | 0 | 0 | 0 | 32,728 | 648 |
| | BROWN TROUT | | 24,217 | 3,970 | 0 | 0 | 0 | 0 | 24,217 | 3,970 |
| | CUTTHROAT | | 1,990 | 362 | 602 | 183 | 0 | 0 | 2,592 | 545 |
| | KOKANEE | | 203,604 | 5,147 | 0 | 0 | 0 | 0 | 203,604 | 5,147 |
| | RAINBOW TROUT | | 1,691,485 | 45,936 | 1,569,194 | 625,090 | 537,351 | 515,165 | 3,798,030 | 1,186,191 |
| | TIGER TROUT | | 19,040 | 1,224 | 0 | 0 | 0 | 0 | 19,040 | 1,224 |
| **STATEWIDE RESIDENT TOTALS** | | | **1,973,064** | **57,287** | **1,569,796** | **625,273** | **537,351** | **515,165** | **4,080,211** | **1,197,725** |

| STATEWIDE GRAND TOTAL ANADROMOUS + RESIDENT | 37,551,262 | 2,525,511 |
|---|---|---|

Exhibit 17
72 of 216

*TABLE 5. NUMBER AND POUNDS OF FISH STOCKED BY WATERSHED IN CALENDAR YEAR 2022*

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FRY | FINGERLING | SMOLT | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **ANADROMOUS FISH RELEASED** | | | | | |
| | CASCADE LK | COHO | 91H | CASCADE | 50,000 | 0 | 0 | 50,000 | 154 |
| | SALMON R (IDAHO) | FALL CHINOOK | 97H | IRRIGON | 0 | 816,983 | 0 | 816,983 | 16,428 |
| | WALLA WALLA R (WA) | SPRING CHINOOK | 110H | WALLA WALLA HATCHERY | 0 | 136,152 | 0 | 136,152 | 8,252 |
| | **WATERSHED TOTAL** | | | | **50,000** | **953,135** | **0** | **1,003,135** | **24,834** |
| 1 - NORTH COAST | BAYS CR (NESTUCCA R) | WINTER STEELHEAD | 47F | CEDAR CREEK | 0 | 0 | 27,535 | 27,535 | 2,868 |
| | BEAVER CR (NESTUCCA R) | SPRING CHINOOK | 47H | CEDAR CREEK | 0 | 0 | 50,219 | 50,219 | 3,304 |
| | BIG CR BELOW HATCHERY | CHUM | 13H | BIG CREEK | 0 | 403,152 | 0 | 403,152 | 838 |
| | | COHO | 13H | BIG CREEK | 0 | 0 | 728,225 | 728,225 | 47,596 |
| | | FALL CHINOOK | 13H | BIG CREEK | 0 | 1,371,098 | 0 | 1,371,098 | 16,353 |
| | | SPRING CHINOOK | 22H | BIG CREEK | 0 | 0 | 251,364 | 251,364 | 17,335 |
| | | WINTER STEELHEAD | 13H | BIG CREEK | 0 | 0 | 68,150 | 68,150 | 11,473 |
| | BLIND SLOUGH (COLUMBIA R-1) | COHO | 13H | BLIND SLOUGH | 0 | 0 | 406,158 | 406,158 | 30,175 |
| | | SPRING CHINOOK | 24H | BLIND SLOUGH | 0 | 0 | 371,470 | 371,470 | 29,273 |
| | CAPE MEARES LK | SPRING CHINOOK | 34H | TRASK | 124,448 | 0 | 0 | 124,448 | 391 |
| | | SUMMER STEELHEAD | 47H | CEDAR CREEK | 0 | 14,000 | 0 | 14,000 | 700 |
| | CHAMBERLAIN LK | SUMMER STEELHEAD | 47H | CEDAR CREEK | 0 | 6,943 | 0 | 6,943 | 347 |
| | | WINTER STEELHEAD | 47F | CEDAR CREEK | 0 | 10,014 | 0 | 10,014 | 147 |
| | COFFENBURY LK | WINTER STEELHEAD | 13H | BIG CREEK | 0 | 25,600 | 0 | 25,600 | 256 |
| | GNAT CR | SPRING CHINOOK | 24H | GNAT CREEK | 0 | 71,487 | 493,302 | 564,789 | 39,247 |
| | | WINTER STEELHEAD | 13H | GNAT CREEK | 0 | 0 | 33,467 | 33,467 | 5,578 |
| | KLASKANINE R, N FK | COHO | 13H | KLASKANINE | 0 | 0 | 1,284,059 | 1,284,059 | 89,314 |
| | | FALL CHINOOK | 52H | KLASKANINE | 0 | 717,937 | 66,655 | 784,592 | 14,480 |
| | | SPRING CHINOOK | 24H | KLASKANINE | 0 | 429,065 | 0 | 429,065 | 26,131 |
| | | WINTER STEELHEAD | 13H | KLASKANINE | 0 | 0 | 41,044 | 41,044 | 6,841 |
| | KLASKANINE R, S FK | COHO | 13H | CLATSOP CTY | 0 | 0 | 372,109 | 372,109 | 31,535 |
| | LOREN'S PD | FALL CHINOOK | 34H | TRASK | 24,639 | 0 | 0 | 24,639 | 162 |

Exhibit 17
73 of 216

*TABLE 5. NUMBER AND POUNDS OF FISH STOCKED BY WATERSHED IN CALENDAR YEAR 2022*

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FRY | FINGERLING | SMOLT | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | SPRING CHINOOK | 34H | TRASK | 38,590 | 0 | 0 | 38,590 | 166 |
| | NECANICUM R | FALL CHINOOK | 34H | NEHALEM | 0 | 0 | 27,118 | 27,118 | 1,507 |
| | | WINTER STEELHEAD | 32H | NEHALEM | 0 | 0 | 23,311 | 23,311 | 3,700 |
| | NEHALEM R, N FK | COHO | 32F | NEHALEM | 0 | 0 | 82,387 | 82,387 | 4,336 |
| | | WINTER STEELHEAD | 32F | NEHALEM | 0 | 0 | 24,746 | 24,746 | 2,525 |
| | | | 32H | NEHALEM | 0 | 0 | 55,525 | 55,525 | 8,813 |
| | NESTUCCA R | FALL CHINOOK | 47H | RHOADES REARING PD | 0 | 0 | 75,735 | 75,735 | 6,280 |
| | | SPRING CHINOOK | 47H | CEDAR CREEK | 0 | 0 | 134,303 | 134,303 | 9,190 |
| | | SUMMER STEELHEAD | 47H | CEDAR CREEK | 0 | 0 | 22,475 | 22,475 | 3,875 |
| | | WINTER STEELHEAD | 47F | CEDAR CREEK | 0 | 0 | 48,819 | 48,819 | 5,294 |
| | NESTUCCA R, L | SPRING CHINOOK | 47H | CEDAR CREEK | 0 | 0 | 31,000 | 31,000 | 2,000 |
| | SKIPANON R | COHO | 13H | WARRENTON H.S. HATCHERY | 0 | 3,312 | 0 | 3,312 | 57 |
| | | FALL CHINOOK | 13H | WARRENTON H.S. HATCHERY | 0 | 14,408 | 0 | 14,408 | 232 |
| | | WINTER STEELHEAD | 13H | WARRENTON H.S. HATCHERY | 340 | 0 | 0 | 340 | 2 |
| | THREE R | FALL CHINOOK | 47H | RHOADES REARING PD | 0 | 0 | 30,440 | 30,440 | 2,525 |
| | | SPRING CHINOOK | 47H | CEDAR CREEK | 0 | 0 | 27,139 | 27,139 | 1,785 |
| | | SUMMER STEELHEAD | 47H | CEDAR CREEK | 0 | 0 | 30,740 | 30,740 | 5,300 |
| | | WINTER STEELHEAD | 47F | CEDAR CREEK | 0 | 0 | 27,106 | 27,106 | 4,069 |
| | TONGUE POINT | COHO | 13H | TONGUE PT | 0 | 54,400 | 336,845 | 391,245 | 33,569 |
| | | SPRING CHINOOK | 21H | TONGUE PT | 0 | 0 | 177,613 | 177,613 | 11,291 |
| | | | 24H | TONGUE PT | 0 | 0 | 219,874 | 219,874 | 16,695 |
| | TOWN LK | SPRING CHINOOK | 47H | CEDAR CREEK | 0 | 21,166 | 0 | 21,166 | 235 |
| | | SUMMER STEELHEAD | 47H | CEDAR CREEK | 0 | 6,942 | 0 | 6,942 | 347 |
| | | WINTER STEELHEAD | 47F | CEDAR CREEK | 0 | 10,200 | 0 | 10,200 | 150 |
| | TRASK R | COHO | 34F | TRASK | 0 | 0 | 119,837 | 119,837 | 7,490 |
| | | FALL CHINOOK | 34H | TRASK | 0 | 166,032 | 0 | 166,032 | 5,534 |

Exhibit 17
74 of 216

*TABLE 5. NUMBER AND POUNDS OF FISH STOCKED BY WATERSHED IN CALENDAR YEAR 2022*

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FRY | FINGERLING | SMOLT | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | SPRING CHINOOK | 34H | TRASK | 0 | 324,597 | 46,129 | 370,726 | 19,032 |
| | | | | TUFFY CREEK | 0 | 0 | 24,766 | 24,766 | 1,681 |
| | | | | WHISKEY CR HATCHERY | 0 | 39,130 | 0 | 39,130 | 1,219 |
| | VOLMER CR (NECANICUM R) | WINTER STEELHEAD | 32H | NEHALEM | 0 | 0 | 11,813 | 11,813 | 1,875 |
| | WILSON R | SUMMER STEELHEAD | 47H | CEDAR CREEK | 0 | 0 | 6,090 | 6,090 | 1,050 |
| | | WINTER STEELHEAD | 121F | HUGHEY CR ACCL | 0 | 0 | 29,383 | 29,383 | 2,349 |
| | | | | TRASK | 0 | 0 | 89,680 | 89,680 | 7,238 |
| | WILSON R, S FK | SUMMER STEELHEAD | 47H | CEDAR CREEK | 0 | 0 | 45,100 | 45,100 | 8,200 |
| | | WINTER STEELHEAD | 121F | TUFFY CREEK | 0 | 0 | 46,714 | 46,714 | 4,449 |
| | YOUNGS R & BAY | COHO | 13H | ASTORIA H.S. HATCHERY | 0 | 3,450 | 0 | 3,450 | 51 |
| | | | | YOUNGS BAY | 0 | 0 | 560,733 | 560,733 | 49,174 |
| | | FALL CHINOOK | 13H | YOUNGS BAY | 0 | 2,478,636 | 0 | 2,478,636 | 33,824 |
| | | SPRING CHINOOK | 21H | YOUNGS BAY | 0 | 0 | 472,892 | 472,892 | 35,577 |
| | | | 24H | YOUNGS BAY | 0 | 0 | 789,086 | 789,086 | 60,048 |
| | **WATERSHED TOTAL** | | | | **188,017** | **6,171,569** | **7,811,156** | **14,170,742** | **737,083** |
| 2 - WILLAMETTE | BIG CLIFF RES | SPRING CHINOOK | 21H | MARION FORKS | 1,000 | 0 | 0 | 1,000 | 3 |
| | FALL CR (WILLAMETTE R) | SPRING CHINOOK | 22H | WILLAMETTE | 0 | 500 | 0 | 500 | 5 |
| | GREEN PETER RES | SPRING CHINOOK | 24H | WILLAMETTE | 510 | 0 | 0 | 510 | 2 |
| | HILLS CR RES | SPRING CHINOOK | 22H | WILLAMETTE | 1,000 | 0 | 0 | 1,000 | 4 |
| | MCKENZIE R, S FK | SPRING CHINOOK | 23H | LEABURG | 0 | 2,000 | 0 | 2,000 | 50 |
| | | | | MCKENZIE | 1,500 | 0 | 0 | 1,500 | 10 |
| | MCKENZIE R-1 (below Leaburg Dam) | SPRING CHINOOK | 23H | LEABURG | 0 | 0 | 7,000 | 7,000 | 583 |
| | | | | MCKENZIE | 0 | 0 | 557,681 | 557,681 | 49,395 |
| | | SUMMER STEELHEAD | 24H | LEABURG | 0 | 0 | 110,080 | 110,080 | 23,644 |
| | MOLALLA R | SPRING CHINOOK | 21H | TROUT CR ACCL | 0 | 99,840 | 0 | 99,840 | 4,358 |
| | MOSBY CR | SPRING CHINOOK | 22H | WILLAMETTE | 0 | 0 | 52,495 | 52,495 | 5,640 |

**ANADROMOUS FISH RELEASED**

Exhibit 17
75 of 216

*TABLE 5. NUMBER AND POUNDS OF FISH STOCKED BY WATERSHED IN CALENDAR YEAR 2022*

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FRY | FINGERLING | SMOLT | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **ANADROMOUS FISH RELEASED** | | | | | |
| | **SANTIAM R & N FK-1** | SPRING CHINOOK | 21H | MARION FORKS | 0 | 500 | 0 | 500 | 15 |
| | | | | MINTO PONDS | 0 | 0 | 704,370 | 704,370 | 46,927 |
| | | SUMMER STEELHEAD | 24H | MINTO PONDS | 0 | 0 | 124,843 | 124,843 | 27,929 |
| | **SANTIAM R, S FK** | SPRING CHINOOK | 24H | SOUTH SANTIAM | 0 | 0 | 1,022,841 | 1,022,841 | 109,323 |
| | | SUMMER STEELHEAD | 24H | SOUTH SANTIAM | 0 | 0 | 124,965 | 124,965 | 27,770 |
| | **SANTIAM R (ABOVE FOSTER)** | SPRING CHINOOK | 24H | SOUTH SANTIAM | 0 | 1,000 | 0 | 1,000 | 44 |
| | **WILLAMETTE R, CST FK** | SPRING CHINOOK | 22H | WILLAMETTE | 0 | 0 | 202,495 | 202,495 | 20,810 |
| | **WATERSHED TOTAL** | | | | **6,010** | **103,840** | **4,429,853** | **4,539,703** | **494,400** |
| **3 - CLACKAMAS / SANDY** | **BULL RUN R** | SPRING CHINOOK | 11H | BULL RUN ACCL | 0 | 182,843 | 0 | 182,843 | 10,755 |
| | **CEDAR CR (SANDY R)** | COHO | 11H | SANDY | 0 | 0 | 199,498 | 199,498 | 12,667 |
| | | SUMMER STEELHEAD | 24H | SANDY | 0 | 0 | 74,445 | 74,445 | 15,839 |
| | | WINTER STEELHEAD | 11H | SANDY | 0 | 0 | 96,001 | 96,001 | 13,333 |
| | **CLACKAMAS R** | SPRING CHINOOK | 19H | CLACKAMAS | 0 | 0 | 489,679 | 489,679 | 37,721 |
| | | SUMMER STEELHEAD | 24H | CLACKAMAS | 0 | 0 | 154,035 | 154,035 | 34,230 |
| | | | | FOSTER CR ACCL | 0 | 0 | 25,250 | 25,250 | 3,945 |
| | | WINTER STEELHEAD | 122H | CLACKAMAS | 0 | 0 | 128,473 | 128,473 | 12,236 |
| | | | | FOSTER CR ACCL | 0 | 0 | 52,090 | 52,090 | 6,089 |
| | **EAGLE CR** | WINTER STEELHEAD | 122H | EAGLE CR ACCL | 0 | 100,325 | 0 | 100,325 | 4,362 |
| | **TANNER CR** | COHO | 14H | BONNEVILLE | 0 | 0 | 220,054 | 220,054 | 15,763 |
| | | FALL CHINOOK | 14H | BONNEVILLE | 0 | 3,050,812 | 207,697 | 3,258,509 | 60,032 |
| | **WATERSHED TOTAL** | | | | **0** | **3,333,980** | **1,647,222** | **4,981,202** | **226,973** |
| **4 - HOOD** | **HOOD R, W FK** | SPRING CHINOOK | 50H | MOVING FALLS | 0 | 257,820 | 0 | 257,820 | 14,086 |
| | **WATERSHED TOTAL** | | | | **0** | **257,820** | **0** | **257,820** | **14,086** |
| **5 - DESCHUTES** | **CROOKED R (DESCHUTES)** | SPRING CHINOOK | 66H | OCHOCO ACCL | 0 | 400 | 0 | 400 | 21 |
| | | | | OPAL SPGS HA | 0 | 5,002 | 0 | 5,002 | 246 |
| | | SUMMER STEELHEAD | 66H | OCHOCO ACCL | 0 | 0 | 400 | 400 | 72 |
| | | | | OPAL SPGS HA | 0 | 0 | 31,027 | 31,027 | 5,674 |

Exhibit 17
76 of 216

*TABLE 5. NUMBER AND POUNDS OF FISH STOCKED BY WATERSHED IN CALENDAR YEAR 2022*

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FRY | FINGERLING | SMOLT | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **ANADROMOUS FISH RELEASED** | | | | | |
| | DESCHUTES R-1 | SPRING CHINOOK | 66H | OPAL SPGS HA | 0 | 15,060 | 0 | 15,060 | 803 |
| | | | | WHYCHUS CR ACCL | 0 | 7,009 | 0 | 7,009 | 375 |
| | | | | WIZARD FALLS ACCL | 0 | 10,941 | 0 | 10,941 | 600 |
| | | SUMMER STEELHEAD | 66H | OPAL SPGS HA | 0 | 0 | 16,738 | 16,738 | 3,198 |
| | | | | WHYCHUS CR ACCL | 0 | 0 | 19,922 | 19,922 | 3,370 |
| | DESCHUTES R-2 | SPRING CHINOOK | 50H | ROUND BUTTE | 0 | 117,454 | 0 | 117,454 | 5,729 |
| | | | 66H | ROUND BUTTE | 0 | 126,995 | 83,889 | 210,884 | 15,057 |
| | | SUMMER STEELHEAD | 66H | ROUND BUTTE | 0 | 0 | 178,676 | 178,676 | 45,530 |
| | DESCHUTES R-3 | SPRING CHINOOK | 66H | WHYCHUS CR ACCL | 0 | 400 | 0 | 400 | 21 |
| | | SUMMER STEELHEAD | 66H | WHYCHUS CR ACCL | 0 | 0 | 400 | 400 | 68 |
| | HAYSTACK RES | SUMMER STEELHEAD | 66H | ROUND BUTTE | 0 | 0 | 9,000 | 9,000 | 2,500 |
| | JEFF COUNTY FISHING PD | SUMMER STEELHEAD | 66H | ROUND BUTTE | 0 | 0 | 4,926 | 4,926 | 1,525 |
| | METOLIUS R | SPRING CHINOOK | 66H | WIZARD FALLS ACCL | 0 | 20,765 | 0 | 20,765 | 1,154 |
| | OCHOCO CR (CROOKED R-DESCHUTES) | SPRING CHINOOK | **66H** | OCHOCO ACCL | 0 | 17,557 | 0 | 17,557 | 952 |
| | | SUMMER STEELHEAD | 66H | OCHOCO ACCL | 0 | 0 | 2,103 | 2,103 | 377 |
| | SIMTUSTUS LK | SUMMER STEELHEAD | 66H | ROUND BUTTE | 0 | 0 | 28,845 | 28,845 | 9,087 |
| | WHYCHUS CR (DESCHUTES R-3) | SPRING CHINOOK | 66H | WHYCHUS CR ACCL | 0 | 12,657 | 0 | 12,657 | 677 |
| | | SUMMER STEELHEAD | 66H | WHYCHUS CR ACCL | 0 | 0 | 33,496 | 33,496 | 5,653 |
| | **WATERSHED TOTAL** | | | | **0** | **334,240** | **409,422** | **743,662** | **102,690** |
| 7 - UMATILLA | UMATILLA R | COHO | 91H | PENDLETON ACC | 0 | 0 | 505,774 | 505,774 | 35,002 |
| | | FALL CHINOOK | 110H | BONNEVILLE | 0 | 125,683 | 0 | 125,683 | 5,237 |
| | | | | IRRIGON | 225,939 | 0 | 0 | 225,939 | 226 |
| | | | | PENDLETON ACC | 0 | 761,184 | 0 | 761,184 | 31,592 |
| | | | 91H | PENDLETON ACC | 0 | 749,944 | 0 | 749,944 | 11,472 |
| | | SPRING CHINOOK | 91H | IMEQUES | 0 | 0 | 404,824 | 404,824 | 29,399 |

Exhibit 17
77 of 216

*TABLE 5. NUMBER AND POUNDS OF FISH STOCKED BY WATERSHED IN CALENDAR YEAR 2022*

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FRY | FINGERLING | SMOLT | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ANADROMOUS FISH RELEASED | | | |
| | | | | THORNHOLLOW | 0 | 202,708 | 191,240 | 393,948 | 23,270 |
| | | SUMMER STEELHEAD | 91H | PENDLETON ACC | 0 | 0 | 140,354 | 140,354 | 27,169 |
| | WALLA WALLA R, SF (COLUMBIA R) | SPRING CHINOOK | 110H | WALLA WALLA | 0 | 29,450 | 0 | 29,450 | 1,575 |
| | | | 75U | CARSON NFH, WA | 0 | 26,598 | 0 | 26,598 | 1,100 |
| | **WATERSHED TOTAL** | | | | **225,939** | **1,895,567** | **1,242,192** | **3,363,698** | **166,041** |
| 8 - GRANDE RONDE | CATHERINE CR @ AC PD CTUIR | SPRING CHINOOK | 201H | CATH.CR. ACC | 0 | 179,049 | 0 | 179,049 | 8,734 |
| | DEER CR | SUMMER STEELHEAD | 56H | BIG CANYON TRAP | 0 | 0 | 251,248 | 251,248 | 44,252 |
| | GRANDE RONDE -CTUIR acc | SPRING CHINOOK | 80H | GRANDE RONDE ACC | 0 | 268,891 | 0 | 268,891 | 12,362 |
| | IMNAHA R | SPRING CHINOOK | 29H | IMNAHA PD | 0 | 284,143 | 0 | 284,143 | 12,799 |
| | | | | LOOKINGGLASS | 0 | 220,170 | 0 | 220,170 | 9,589 |
| | LICK CR | SPRING CHINOOK | 29H | LOOKINGGLASS | 0 | 27,529 | 0 | 27,529 | 717 |
| | LOOKINGGLASS CR | SPRING CHINOOK | 81H | LOOKINGGLASS | 0 | 292,241 | 0 | 292,241 | 13,788 |
| | LOSTINE AT ACC PD - NPT | SPRING CHINOOK | 200H | LOSTINE ACC | 0 | 267,654 | 0 | 267,654 | 11,196 |
| | LOSTINE R | COHO | 14H | CASCADE | 0 | 289,509 | 216,777 | 506,286 | 24,949 |
| | SHEEP CR, LITTLE (IMNAHA R) | SUMMER STEELHEAD | 29H | LITTLE SHEEP | 0 | 0 | 211,113 | 211,113 | 40,289 |
| | SPRING CR (WALLOWA R) | SUMMER STEELHEAD | 56H | WALLOWA ACC | 0 | 0 | 573,352 | 573,352 | 97,251 |
| | **WATERSHED TOTAL** | | | | **0** | **1,829,186** | **1,252,490** | **3,081,676** | **275,926** |
| 14 - KLAMATH | CROOKED CR | SPRING CHINOOK | 132H | KLAMATH | 0 | 120 | 44 | 164 | 7 |
| | KLAMATH R | SPRING CHINOOK | 132H | KLAMATH | 0 | 0 | 19 | 19 | 2 |
| | LINK R | SPRING CHINOOK | 132H | KLAMATH | 0 | 0 | 599 | 599 | 60 |
| | SPRAGUE R | SPRING CHINOOK | 132H | KLAMATH | 0 | 104 | 104 | 208 | 13 |
| | WILLIAMSON R | SPRING CHINOOK | 132H | KLAMATH | 0 | 100 | 3,743 | 3,843 | 377 |
| | WOOD R | SPRING CHINOOK | 132H | KLAMATH | 0 | 100 | 3,679 | 3,779 | 370 |
| | **WATERSHED TOTAL** | | | | **0** | **424** | **8,188** | **8,612** | **829** |
| 15 - ROGUE | APPLEGATE R | WINTER STEELHEAD | 62H | COLE RIVERS | 0 | 0 | 96,127 | 96,127 | 24,187 |
| | APPLEGATE RES | SPRING CHINOOK | 52H | COLE RIVERS | 0 | 215,256 | 0 | 215,256 | 3,312 |

Exhibit 17
78 of 216

*TABLE 5. NUMBER AND POUNDS OF FISH STOCKED BY WATERSHED IN CALENDAR YEAR 2022*

| | | | | ANADROMOUS FISH RELEASED | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FRY | FINGERLING | SMOLT | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
| | | WINTER STEELHEAD | 62H | COLE RIVERS | 0 | 0 | 4,620 | 4,620 | 880 |
| | EMIGRANT RES | SUMMER STEELHEAD | 52H | COLE RIVERS | 0 | 0 | 4,705 | 4,705 | 921 |
| | | WINTER STEELHEAD | 52H | COLE RIVERS | 0 | 0 | 410 | 410 | 40 |
| | FISH LK | SPRING CHINOOK | 52H | COLE RIVERS | 0 | 20,020 | 5,268 | 25,288 | 828 |
| | | SUMMER STEELHEAD | 52H | COLE RIVERS | 0 | 0 | 6,439 | 6,439 | 1,260 |
| | | WINTER STEELHEAD | 52H | COLE RIVERS | 0 | 0 | 3,770 | 3,770 | 856 |
| | GREENS CR | WINTER STEELHEAD | 52H | GREENS CR ACCL | 0 | 0 | 3,920 | 3,920 | 1,000 |
| | JUMP OFF JOE CR | WINTER STEELHEAD | 62H | BROCKMAN GULCH | 0 | 0 | 15,008 | 15,008 | 3,750 |
| | ROGUE R above Lost Creek | SPRING CHINOOK | 52H | COLE RIVERS | 0 | 61,975 | 0 | 61,975 | 953 |
| | ROGUE R-1 | FALL CHINOOK | 61H | INDIAN CR HATCHERY | 0 | 25,600 | 54,859 | 80,459 | 4,670 |
| | | SPRING CHINOOK | 52H | COLE RIVERS | 0 | 182,717 | 0 | 182,717 | 10,216 |
| | ROGUE R-3 | SPRING CHINOOK | 52H | COLE RIVERS | 0 | 0 | 127,126 | 127,126 | 19,020 |
| | | COHO | 52H | COLE RIVERS | 0 | 0 | 70,003 | 70,003 | 6,524 |
| | ROGUE R-4 | SPRING CHINOOK | 52H | COLE RIVERS | 0 | 194,693 | 1,032,919 | 1,227,612 | 107,707 |
| | | SUMMER STEELHEAD | 52H | COLE RIVERS | 0 | 0 | 220,152 | 220,152 | 44,313 |
| | | WINTER STEELHEAD | 52H | COLE RIVERS | 0 | 0 | 133,113 | 133,113 | 22,724 |
| | SKUNK CR | WINTER STEELHEAD | 52H | SKUNK CR ACCL | 0 | 0 | 11,627 | 11,627 | 3,040 |
| | WATERSHED TOTAL | | | | 0 | 700,261 | 1,790,066 | 2,490,327 | 256,201 |
| 16 - UMPQUA | CANYON CR (UMPQUA R, S FK) | WINTER STEELHEAD | 18H | CANYONVILLE ACCL | 0 | 26,103 | 23,820 | 49,923 | 3,548 |
| | | | | COLE RIVERS | 0 | 0 | 59,671 | 59,671 | 4,348 |
| | | | | SEVEN FEATHERS POND | 0 | 16,910 | 18,804 | 35,714 | 2,555 |
| | COOPER CR RES | COHO | 18H | COLE RIVERS | 0 | 0 | 9,768 | 9,768 | 1,014 |
| | | SUMMER STEELHEAD | 55H | ROCK CREEK | 0 | 0 | 6,278 | 6,278 | 439 |
| | COW CR | COHO | 18H | COLE RIVERS | 0 | 0 | 60,476 | 60,476 | 6,280 |
| | DEER CR ( UMPQUA R, S FK) | WINTER STEELHEAD | 18H | EASTWOOD | 0 | 0 | 500 | 500 | 46 |
| | ROCK CR (UMPQUA R, N FK) | SPRING CHINOOK | 55H | ROCK CREEK | 0 | 0 | 219,227 | 219,227 | 25,390 |

Exhibit 17
79 of 216

*TABLE 5. NUMBER AND POUNDS OF FISH STOCKED BY WATERSHED IN CALENDAR YEAR 2022*

| | | | | ANADROMOUS FISH RELEASED | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FRY | FINGERLING | SMOLT | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
| | | SUMMER STEELHEAD | 55H | ROCK CREEK | 0 | 68,444 | 0 | 68,444 | 4,416 |
| | UMPQUA R | FALL CHINOOK | 151H | WINCHESTER BAY | 0 | 0 | 13,979 | 13,979 | 1,594 |
| | WATERSHED TOTAL | | | | 0 | 111,457 | 412,523 | 523,980 | 49,630 |
| 17 - SOUTH COAST | BIG CR (COOS R, S FK) | WINTER STEELHEAD | 37H | BIG CREEK POND | 0 | 0 | 46,644 | 46,644 | 6,760 |
| | CHETCO R | FALL CHINOOK | 96H | ELK RIVER | 0 | 0 | 90,352 | 90,352 | 7,191 |
| | | | | FERRY CR ACCL | 0 | 0 | 24,458 | 24,458 | 1,968 |
| | | WINTER STEELHEAD | 96H | ELK RIVER | 0 | 0 | 8,535 | 8,535 | 1,123 |
| | COQUILLE R, N FK | WINTER STEELHEAD | 44H | BANDON | 0 | 0 | 42,930 | 42,930 | 7,625 |
| | COQUILLE R, S FK | WINTER STEELHEAD | 144H | BANDON | 0 | 0 | 36,358 | 36,358 | 6,435 |
| | EEL CR (TENMILE CR) | WINTER STEELHEAD | 88H | EEL CR TRAP | 0 | 0 | 8,505 | 8,505 | 1,170 |
| | ELK R | FALL CHINOOK | 35H | ELK RIVER | 0 | 0 | 278,010 | 278,010 | 23,442 |
| | EMPIRE LK, LWR | WINTER STEELHEAD | 144H | BANDON | 0 | 5,053 | 0 | 5,053 | 102 |
| | | | 44H | BANDON | 0 | 10,800 | 0 | 10,800 | 218 |
| | FERRY CR (COQUILLE) | FALL CHINOOK | 44H | BANDON | 0 | 0 | 9,371 | 9,371 | 947 |
| | | | | FERRY CR ACCL | 0 | 0 | 70,477 | 70,477 | 4,984 |
| | | WINTER STEELHEAD | 44H | BANDON | 0 | 0 | 2,984 | 2,984 | 530 |
| | FOURTH CR (COOS R) | FALL CHINOOK | 37H | FOURTH CR | 0 | 20,058 | 0 | 20,058 | 251 |
| | GARRISON LK | FALL CHINOOK | 35H | ELK RIVER | 0 | 375 | 0 | 375 | 3 |
| | HODGES CR | WINTER STEELHEAD | 37H | HODGES CR | 0 | 0 | 46,637 | 46,637 | 6,615 |
| | LAMPA CR | FALL CHINOOK | 44H | LAMPA ACCLIMATION | 0 | 1,033 | 0 | 1,033 | 13 |
| | MILLICOMA R, W FK | WINTER STEELHEAD | 37H | WF MILLICOMA PD | 0 | 0 | 35,962 | 35,962 | 5,516 |
| | MORGAN CR (COOS R) | FALL CHINOOK | 37H | COLE RIVERS | 0 | 0 | 236,110 | 236,110 | 13,272 |
| | | | | MORGAN CR HATCHERY | 0 | 482,172 | 0 | 482,172 | 8,904 |
| | NOBLE CR (COOS R) | FALL CHINOOK | 37H | NOBLE CR HATCHERY | 0 | 239,074 | 0 | 239,074 | 3,993 |
| | SAUNDERS CR (TENMILE CR) | WINTER STEELHEAD | 88H | SAUNDERS CR SITE | 0 | 0 | 18,344 | 18,344 | 2,621 |
| | WOODWARD CR | WINTER STEELHEAD | 144H | WOODWARD CR ACCL | 0 | 0 | 33,702 | 33,702 | 5,965 |
| | WATERSHED TOTAL | | | | 0 | 758,565 | 989,379 | 1,747,944 | 109,647 |

Exhibit 17
80 of 216

*TABLE 5. NUMBER AND POUNDS OF FISH STOCKED BY WATERSHED IN CALENDAR YEAR 2022*

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FRY | FINGERLING | SMOLT | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **ANADROMOUS FISH RELEASED** | | | | | |
| **18 - MID COAST** | **ALSEA R** | WINTER STEELHEAD | 43F | ALSEA | 0 | 0 | 20,000 | 20,000 | 2,985 |
| | **ALSEA R, N FK** | WINTER STEELHEAD | 43F | ALSEA | 0 | 0 | 85,630 | 85,630 | 12,410 |
| | | | 43H | ALSEA | 0 | 0 | 40,750 | 40,750 | 6,082 |
| | **DEPOE CR, N FK** | COHO | 34H | D BAY SALMON COMMISSION | 0 | 8,997 | 0 | 8,997 | 45 |
| | **GREEN R (SIUSLAW)** | WINTER STEELHEAD | 38H | ROARING RIVER | 0 | 0 | 16,005 | 16,005 | 2,425 |
| | **LETZ CR (SIUSLAW R)** | WINTER STEELHEAD | 38H | LETZ CR HATCHERY | 0 | 0 | 10,000 | 10,000 | 1,667 |
| | **MUNSEL LK** | COHO | 38H | MUNSEL CR TRAP & STEP HATCHERY | 0 | 1,700 | 0 | 1,700 | 11 |
| | **OLALLA CR RES** | WINTER STEELHEAD | 33F | ALSEA | 0 | 9,000 | 0 | 9,000 | 300 |
| | | | 43F | ALSEA | 0 | 57,900 | 0 | 57,900 | 2,360 |
| | | | 43H | ALSEA | 0 | 0 | 25,350 | 25,350 | 1,950 |
| | **ROCK CR, L (SILETZ R)** | WINTER STEELHEAD | 33F | SILETZ | 0 | 0 | 5,000 | 5,000 | 833 |
| | **SALMON R (OR COAST)** | FALL CHINOOK | 36H | SALMON RIVER | 0 | 0 | 221,422 | 221,422 | 11,654 |
| | **SILETZ R** | SUMMER STEELHEAD | 33H | ROARING RIVER | 0 | 0 | 49,197 | 49,197 | 8,065 |
| | | WINTER STEELHEAD | 33F | PALMER CR ACC | 0 | 0 | 51,867 | 51,867 | 7,410 |
| | **WHITTAKER CR (SIUSLAW R)** | WINTER STEELHEAD | 38H | ROARING RIVER | 0 | 0 | 68,376 | 68,376 | 10,360 |
| | **WATERSHED TOTAL** | | | | **0** | **77,597** | **593,597** | **671,194** | **68,556** |
| **STATEWIDE ANADROMOUS TOTAL** | | | | | **469,966** | **16,527,641** | **20,586,088** | **37,583,695** | **2,526,896** |

Exhibit 17
81 of 216

*TABLE 5. NUMBER AND POUNDS OF FISH STOCKED BY WATERSHED IN CALENDAR YEAR 2022*

| | | | | RESIDENT FISH RELEASED | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
| 1 - NORTH COAST | BATTLE LK | RAINBOW TROUT | 72T | NEHALEM | 5,010 | 0 | 0 | 5,010 | 30 |
| | CAPE MEARES LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 11,386 | 305 | 11,691 | 5,675 |
| | COFFENBURY LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 10,412 | 506 | 10,918 | 5,787 |
| | CULLABY LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 985 | 0 | 985 | 400 |
| | HEBO LK | RAINBOW TROUT | 72T | CEDAR CREEK | 0 | 0 | 226 | 226 | 904 |
| | | | | NEHALEM | 0 | 1,498 | 1,260 | 2,758 | 1,381 |
| | | | | SALMON RIVER | 0 | 0 | 6,311 | 6,311 | 3,867 |
| | LOREN'S PD | RAINBOW TROUT | 72T | NEHALEM | 0 | 3,040 | 0 | 3,040 | 1,300 |
| | | | | TRASK | 0 | 0 | 249 | 249 | 146 |
| | LOST LAKE CR | RAINBOW TROUT | 72T | NEHALEM | 0 | 0 | 588 | 588 | 1,176 |
| | LOST LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 8,668 | 1,575 | 10,243 | 4,750 |
| | LYTLE LK | RAINBOW TROUT | 72T | NEHALEM | 6,555 | 0 | 1,244 | 7,799 | 3,480 |
| | NEDONNA PD | RAINBOW TROUT | 72T | NEHALEM | 0 | 1,239 | 0 | 1,239 | 555 |
| | NORTH LK | RAINBOW TROUT | 72T | ALSEA | 0 | 104 | 0 | 104 | 50 |
| | SCOUT LK (Fmrly Scout Camp Lk) | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 0 | 204 | 204 | 262 |
| | SEAVIEW LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 200 | 0 | 200 | 80 |
| | SLUSHERS LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 0 | 400 | 400 | 500 |
| | SMITH LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 1,750 | 0 | 1,750 | 700 |
| | SOUTH LK | RAINBOW TROUT | 72T | ALSEA | 0 | 2,808 | 0 | 2,808 | 1,350 |
| | | | | CEDAR CREEK | 0 | 0 | 150 | 150 | 600 |
| | | | | SALMON RIVER | 0 | 1,230 | 570 | 1,800 | 956 |
| | SPRING LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 1,200 | 0 | 1,200 | 480 |
| | SUNSET LK (N COAST RANGE) | RAINBOW TROUT | 72T | NEHALEM | 0 | 2,430 | 150 | 2,580 | 1,350 |
| | TAHOE LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 995 | 0 | 995 | 425 |
| | TOWN LK | RAINBOW TROUT | 72T | CEDAR CREEK | 0 | 0 | 225 | 225 | 900 |
| | | | | NEHALEM | 0 | 950 | 1,570 | 2,520 | 1,795 |
| | | | | SALMON RIVER | 0 | 0 | 4,387 | 4,387 | 2,675 |

Exhibit 17
82 of 216

**TABLE 5. NUMBER AND POUNDS OF FISH STOCKED BY WATERSHED IN CALENDAR YEAR 2022**

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **RESIDENT FISH RELEASED** | | | | | |
| | TROJAN RECREATION LK | RAINBOW TROUT | 53T | OAK SPRINGS | 0 | 0 | 1,500 | 1,500 | 1,364 |
| | | | 72T | ALSEA | 0 | 4,438 | 0 | 4,438 | 1,801 |
| | | | | ROARING RIVER | 0 | 0 | 5,034 | 5,034 | 5,822 |
| | **WATERSHED TOTAL** | | | | **5,010** | **69,435** | **26,454** | **100,899** | **54,721** |
| 2 - WILLAMETTE | ALTON BAKER CANAL | RAINBOW TROUT | 53T | LEABURG | 0 | 0 | 50 | 50 | 35 |
| | | | 72T | LEABURG | 0 | 6,399 | 17,227 | 23,626 | 18,335 |
| | | | | ROARING RIVER | 0 | 2,075 | 973 | 3,048 | 1,468 |
| | | | | SOUTH SANTIAM | 0 | 0 | 780 | 780 | 400 |
| | | | | WILLAMETTE | 0 | 4,850 | 0 | 4,850 | 2,400 |
| | ANDREWS LK | RAINBOW TROUT | 127T | STEP BIO 09 | 209 | 0 | 0 | 209 | 1 |
| | BENSON LK | BROOK TROUT | 74T | STEP BIO 9 | 443 | 0 | 0 | 443 | 3 |
| | | RAINBOW TROUT | 127T | STEP BIO 9 | 627 | 0 | 0 | 627 | 3 |
| | BETHANY PD | RAINBOW TROUT | 72T | ALSEA | 0 | 2,665 | 0 | 2,665 | 1,124 |
| | BETTY LK | RAINBOW TROUT | 127T | STEP BIO 9 | 4,182 | 0 | 0 | 4,182 | 20 |
| | BIG LK | BROOK TROUT | 74T | MARION FORKS | 2,000 | 0 | 0 | 2,000 | 8 |
| | | RAINBOW TROUT | 127T | MARION FORKS | 3,000 | 0 | 0 | 3,000 | 19 |
| | BILLY LK | RAINBOW TROUT | 72T | ROARING RIVER | 1,500 | 0 | 0 | 1,500 | 18 |
| | BIRTHDAY LK | BROOK TROUT | 74T | STEP BIO 9 | 221 | 0 | 0 | 221 | 1 |
| | BLAIR LK | BROOK TROUT | 74T | STEP BIO 9 | 3,629 | 0 | 0 | 3,629 | 21 |
| | BLUE R | RAINBOW TROUT | 72T | LEABURG | 0 | 2,024 | 941 | 2,965 | 1,455 |
| | | | | WILLAMETTE | 0 | 600 | 0 | 600 | 300 |
| | BLUE RIVER RES | RAINBOW TROUT | 127T | STEP BIO 9 | 1,733 | 0 | 0 | 1,733 | 8 |
| | | | 72T | LEABURG | 0 | 0 | 885 | 885 | 575 |
| | | | | WILLAMETTE | 0 | 6,375 | 0 | 6,375 | 3,150 |
| | BOO BOO LK | BROOK TROUT | 74T | STEP BIO 9 | 177 | 0 | 0 | 177 | 1 |
| | | RAINBOW TROUT | 127T | STEP BIO 9 | 209 | 0 | 0 | 209 | 1 |
| | BRADLEY LK | RAINBOW TROUT | 127T | MARION FORKS | 399 | 0 | 0 | 399 | 3 |
| | BUCK LK | RAINBOW TROUT | 72T | ROARING RIVER | 596 | 0 | 0 | 596 | 6 |

Exhibit 17
83 of 216

### TABLE 5. NUMBER AND POUNDS OF FISH STOCKED BY WATERSHED IN CALENDAR YEAR 2022

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | BUG LK | RAINBOW TROUT | 127T | STEP BIO 9 | 314 | 0 | 0 | 314 | 2 |
| | CANBY PD | RAINBOW TROUT | 72T | LEABURG | 0 | 0 | 900 | 900 | 1,023 |
| | | | | ROARING RIVER | 0 | 1,086 | 2,405 | 3,491 | 2,572 |
| | CARMEN RES | CUTTHROAT | 119H | WIZARD FALLS | 1,740 | 0 | 0 | 1,740 | 316 |
| | CHRIS LK | RAINBOW TROUT | 127T | MARION FORKS | 399 | 0 | 0 | 399 | 3 |
| | CINCHA LK, L | RAINBOW TROUT | 127T | MARION FORKS | 300 | 0 | 0 | 300 | 2 |
| | CLEAR LK | RAINBOW TROUT | 72T | WILLAMETTE | 0 | 22,495 | 0 | 22,495 | 11,248 |
| | COMMONWEALTH LK | RAINBOW TROUT | 72T | ALSEA | 0 | 4,000 | 0 | 4,000 | 1,481 |
| | | | | ROARING RIVER | 0 | 2,025 | 0 | 2,025 | 925 |
| | COTTAGE GROVE RES | RAINBOW TROUT | 53T | LEABURG | 0 | 0 | 8,035 | 8,035 | 5,239 |
| | | | 72T | ROARING RIVER | 0 | 0 | 2,925 | 2,925 | 1,500 |
| | | | | WILLAMETTE | 0 | 2,000 | 0 | 2,000 | 1,000 |
| | CRABTREE LK | RAINBOW TROUT | 72T | ROARING RIVER | 500 | 0 | 0 | 500 | 6 |
| | DETROIT RES | KOKANEE | 67H | MARION FORKS | 27,111 | 0 | 0 | 27,111 | 452 |
| | | | | WIZARD FALLS | 30,133 | 0 | 0 | 30,133 | 1,779 |
| | | RAINBOW TROUT | 53T | LEABURG | 0 | 0 | 31,079 | 31,079 | 23,645 |
| | | | | WIZARD FALLS | 116,371 | 0 | 0 | 116,371 | 2,700 |
| | | | 72T | LEABURG | 0 | 0 | 3,262 | 3,262 | 3,625 |
| | | | | ROARING RIVER | 0 | 12,764 | 6,908 | 19,672 | 12,020 |
| | | | | WILLAMETTE | 131,342 | 0 | 3,600 | 134,942 | 2,938 |
| | DEXTER RES | RAINBOW TROUT | 53T | LEABURG | 0 | 0 | 12,861 | 12,861 | 7,819 |
| | | | 72T | LEABURG | 0 | 0 | 2,500 | 2,500 | 2,841 |
| | | | | ROARING RIVER | 0 | 2,841 | 0 | 2,841 | 1,309 |
| | DORENA RES | RAINBOW TROUT | 53T | LEABURG | 0 | 0 | 11,969 | 11,969 | 7,507 |
| | | | 72T | LEABURG | 0 | 0 | 1,270 | 1,270 | 1,443 |
| | | | | ROARING RIVER | 0 | 0 | 3,900 | 3,900 | 2,000 |
| | DORMAN PD | RAINBOW TROUT | 72T | ALSEA | 0 | 2,333 | 0 | 2,333 | 1,055 |
| | | | | ROARING RIVER | 0 | 0 | 653 | 653 | 882 |

83

Exhibit 17
84 of 216

### TABLE 5. NUMBER AND POUNDS OF FISH STOCKED BY WATERSHED IN CALENDAR YEAR 2022

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **RESIDENT FISH RELEASED** | | | | | |
| | EE WILSON PD | RAINBOW TROUT | 72T | LEABURG | 0 | 9,206 | 0 | 9,206 | 3,975 |
| | | | | ROARING RIVER | 0 | 3,723 | 1,219 | 4,942 | 2,415 |
| | | | | WILLAMETTE | 0 | 3,830 | 0 | 3,830 | 1,850 |
| | ELF LK | RAINBOW TROUT | 127T | STEP BIO 9 | 209 | 0 | 0 | 209 | 1 |
| | FALL CR (WILLAMETTE R) | RAINBOW TROUT | 72T | WILLAMETTE | 0 | 6,000 | 0 | 6,000 | 3,000 |
| | FALL CR RES | RAINBOW TROUT | 72T | WILLAMETTE | 0 | 6,000 | 0 | 6,000 | 3,000 |
| | FAT HIPPO LK | RAINBOW TROUT | 127T | STEP BIO 9 | 314 | 0 | 0 | 314 | 2 |
| | FAY LK | BROOK TROUT | 74T | MARION FORKS | 200 | 0 | 0 | 200 | 1 |
| | | RAINBOW TROUT | 127T | MARION FORKS | 300 | 0 | 0 | 300 | 1 |
| | FIR LK | RAINBOW TROUT | 127T | MARION FORKS | 300 | 0 | 0 | 300 | 6 |
| | FOSTER RES | RAINBOW TROUT | 72T | SOUTH SANTIAM | 0 | 26,441 | 3,748 | 30,189 | 14,775 |
| | | | | WILLAMETTE | 0 | 8,000 | 0 | 8,000 | 4,000 |
| | GERTRUDE LK | RAINBOW TROUT | 127T | STEP BIO 9 | 418 | 0 | 0 | 418 | 2 |
| | GLAZE LK | RAINBOW TROUT | 127T | STEP BIO 9 | 209 | 0 | 0 | 209 | 1 |
| | GREEN PETER RES | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 8,134 | 8,973 | 17,107 | 8,600 |
| | | | | SOUTH SANTIAM | 0 | 5,740 | 2,520 | 8,260 | 4,200 |
| | HAPPY LK | RAINBOW TROUT | 127T | STEP BIO 9 | 473 | 0 | 0 | 473 | 2 |
| | HELEN LK | RAINBOW TROUT | 127T | STEP BIO 9 | 523 | 0 | 0 | 523 | 3 |
| | HENRY HAGG LK | RAINBOW TROUT | 53B | OAK SPRINGS | 0 | 0 | 69 | 69 | 406 |
| | | | 53H | OAK SPRINGS | 0 | 0 | 1,704 | 1,704 | 3,408 |
| | | | 53T | LEABURG | 0 | 0 | 1,389 | 1,389 | 999 |
| | | | | OAK SPRINGS | 0 | 9,052 | 0 | 9,052 | 3,125 |
| | | | 72H | ROARING RIVER | 0 | 0 | 545 | 545 | 2,900 |
| | | | 72T | ALSEA | 0 | 11,347 | 2,541 | 13,888 | 7,653 |
| | | | | ROARING RIVER | 0 | 23,105 | 11,182 | 34,287 | 22,406 |
| | | | | SOUTH SANTIAM | 0 | 0 | 1,800 | 1,800 | 1,000 |
| | | | | WILLAMETTE | 0 | 2,099 | 0 | 2,099 | 1,000 |
| | HILLS CR RES | RAINBOW TROUT | 127T | STEP BIO 9 | 31,484 | 0 | 0 | 31,484 | 151 |

Exhibit 17
85 of 216

**TABLE 5. NUMBER AND POUNDS OF FISH STOCKED BY WATERSHED IN CALENDAR YEAR 2022**

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | 72T | ROARING RIVER | 0 | 0 | 2,769 | 2,769 | 1,420 |
| | | | | WILLAMETTE | 0 | 8,662 | 2,565 | 11,227 | 5,685 |
| | HUDDLESTON PD (FMR HAMPTON PD) | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 95 | 95 | 950 |
| | | | 72T | ALSEA | 0 | 4,783 | 1,422 | 6,205 | 3,038 |
| | | | | LEABURG | 0 | 1,606 | 0 | 1,606 | 625 |
| | | | | ROARING RIVER | 0 | 325 | 1,780 | 2,105 | 2,355 |
| | INDIAN PRAIRIE LK | RAINBOW TROUT | 72T | ROARING RIVER | 1,500 | 0 | 0 | 1,500 | 12 |
| | INDIGO LK | RAINBOW TROUT | 127T | STEP BIO 9 | 1,046 | 0 | 0 | 1,046 | 5 |
| | IRISH CAMP LK | RAINBOW TROUT | 127T | STEP BIO 9 | 314 | 0 | 0 | 314 | 2 |
| | ISLAND LK, LWR | RAINBOW TROUT | 127T | STEP BIO 9 | 627 | 0 | 0 | 627 | 3 |
| | JUNCTION CITY PD | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 71 | 71 | 710 |
| | | | 72T | LEABURG | 0 | 9,644 | 3,676 | 13,320 | 8,188 |
| | | | | ROARING RIVER | 0 | 5,197 | 1,034 | 6,231 | 2,951 |
| | | | | WILLAMETTE | 0 | 7,070 | 0 | 7,070 | 3,450 |
| | KIWA LK | BROOK TROUT | 74T | STEP BIO 9 | 708 | 0 | 0 | 708 | 4 |
| | | RAINBOW TROUT | 127T | STEP BIO 9 | 836 | 0 | 0 | 836 | 4 |
| | KUITAN LK | BROOK TROUT | 74T | STEP BIO 9 | 177 | 0 | 0 | 177 | 1 |
| | | RAINBOW TROUT | 127T | STEP BIO 9 | 209 | 0 | 0 | 209 | 1 |
| | LEABURG LK | RAINBOW TROUT | 53T | LEABURG | 0 | 0 | 1,281 | 1,281 | 1,220 |
| | | | 72T | LEABURG | 0 | 10,791 | 10,241 | 21,032 | 13,009 |
| | | | | WILLAMETTE | 0 | 600 | 0 | 600 | 300 |
| | LEMAY LK | RAINBOW TROUT | 127T | STEP BIO 9 | 523 | 0 | 0 | 523 | 3 |
| | LINDY LK | RAINBOW TROUT | 127T | STEP BIO 9 | 209 | 0 | 0 | 209 | 1 |
| | LIZARD LK | RAINBOW TROUT | 127T | STEP BIO 9 | 314 | 0 | 0 | 314 | 2 |
| | LOLETA LK | RAINBOW TROUT | 127T | STEP BIO 9 | 732 | 0 | 0 | 732 | 4 |
| | LOOKOUT POINT RES | RAINBOW TROUT | 72T | WILLAMETTE | 166,758 | 0 | 0 | 166,758 | 1,389 |
| | LORIN LK | BROOK TROUT | 74T | STEP BIO 9 | 177 | 0 | 0 | 177 | 1 |
| | MARION LK | RAINBOW TROUT | 127T | MARION FORKS | 9,000 | 0 | 0 | 9,000 | 43 |

Exhibit 17
86 of 216

**TABLE 5. NUMBER AND POUNDS OF FISH STOCKED BY WATERSHED IN CALENDAR YEAR 2022**

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **RESIDENT FISH RELEASED** | | | | | |
| | MARTY LK | BROOK TROUT | 74T | STEP BIO 9 | 221 | 0 | 0 | 221 | 1 |
| | MCKENZIE R-1 | RAINBOW TROUT | 72T | LEABURG | 0 | 20,376 | 11,102 | 31,478 | 16,273 |
| | MCKENZIE R-2 (above Leaburg Dam) | CUTTHROAT | 119H | WIZARD FALLS | 250 | 0 | 0 | 250 | 45 |
| | | RAINBOW TROUT | 72T | LEABURG | 0 | 21,444 | 25,309 | 46,753 | 28,213 |
| | | | | WILLAMETTE | 0 | 1,000 | 0 | 1,000 | 500 |
| | MELAKWA LK | RAINBOW TROUT | 127T | STEP BIO 9 | 3,137 | 0 | 0 | 3,137 | 15 |
| | NOTCH LK | RAINBOW TROUT | 127T | STEP BIO 9 | 627 | 0 | 0 | 627 | 3 |
| | OPAL LK | RAINBOW TROUT | 127T | STEP BIO 9 | 1,307 | 0 | 0 | 1,307 | 6 |
| | OTTER LK | RAINBOW TROUT | 127T | STEP BIO 9 | 1,150 | 0 | 0 | 1,150 | 6 |
| | PATJENS LK, MID | BROOK TROUT | 74T | MARION FORKS | 300 | 0 | 0 | 300 | 1 |
| | PATJENS LK, UPR | RAINBOW TROUT | 127T | MARION FORKS | 200 | 0 | 0 | 200 | 1 |
| | PIKA LK | RAINBOW TROUT | 127T | MARION FORKS | 300 | 0 | 0 | 300 | 2 |
| | PINERIDGE LK | RAINBOW TROUT | 127T | MARION FORKS | 500 | 0 | 0 | 500 | 3 |
| | PINET LK | BROOK TROUT | 74T | MARION FORKS | 200 | 0 | 0 | 200 | 1 |
| | PRINCE LK | BROOK TROUT | 74T | STEP BIO 09, SPRINGFIELD | 266 | 0 | 0 | 266 | 2 |
| | | RAINBOW TROUT | 127T | STEP BIO 09, SPRINGFIELD | 418 | 0 | 0 | 418 | 2 |
| | PROGRESS LK | RAINBOW TROUT | 72T | ALSEA | 0 | 2,000 | 0 | 2,000 | 741 |
| | | | | ROARING RIVER | 0 | 2,000 | 4,007 | 6,007 | 3,005 |
| | QUARTZVILLE CR | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 1,400 | 1,400 | 2,800 | 1,397 |
| | | | | SOUTH SANTIAM | 0 | 4,400 | 11,359 | 15,759 | 8,510 |
| | | | | WILLAMETTE | 0 | 4,400 | 0 | 4,400 | 2,200 |
| | RAE LK | RAINBOW TROUT | 127T | STEP BIO 09, SPRINGFIELD | 261 | 0 | 0 | 261 | 1 |
| | RIGDON LK, LWR | RAINBOW TROUT | 127T | STEP BIO 09, SPRINGFIELD | 836 | 0 | 0 | 836 | 4 |
| | RIGDON LK, UPR | BROOK TROUT | 74T | STEP BIO 09, SPRINGFIELD | 708 | 0 | 0 | 708 | 4 |
| | ROBINSON LK | BROOK TROUT | 74T | STEP BIO 09, SPRINGFIELD | 89 | 0 | 0 | 89 | 1 |
| | | RAINBOW TROUT | 127T | STEP BIO 09, SPRINGFIELD | 627 | 0 | 0 | 627 | 3 |
| | ROW R NATURE PK-Fmr Cott. Grv. Pd | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 205 | 205 | 1,175 |
| | | | 72T | ROARING RIVER | 0 | 2,005 | 1,838 | 3,843 | 1,920 |

Exhibit 17
87 of 216

**TABLE 5. NUMBER AND POUNDS OF FISH STOCKED BY WATERSHED IN CALENDAR YEAR 2022**

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **RESIDENT FISH RELEASED** | | | | | |
| | | | | WILLAMETTE | 0 | 4,930 | 0 | 4,930 | 2,418 |
| | SALMON CR | RAINBOW TROUT | 72T | WILLAMETTE | 0 | 10,338 | 0 | 10,338 | 5,169 |
| | SANTIAM R, N FK-2 | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 2,118 | 0 | 2,118 | 1,000 |
| | | | | SOUTH SANTIAM | 0 | 2,200 | 9,650 | 11,850 | 6,400 |
| | | | | WILLAMETTE | 0 | 8,900 | 0 | 8,900 | 4,450 |
| | SCOTT LK, LWR | RAINBOW TROUT | 127T | STEP BIO 09, SPRINGFIELD | 2,091 | 0 | 0 | 2,091 | 10 |
| | SCOTT LK, UPR | BROOK TROUT | 74T | STEP BIO 09, SPRINGFIELD | 1,909 | 0 | 0 | 1,909 | 11 |
| | SHADOW LK | RAINBOW TROUT | 127T | STEP BIO 09, SPRINGFIELD | 470 | 0 | 0 | 470 | 2 |
| | SHERIDAN PD | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 253 | 253 | 1,485 |
| | | | 72T | ALSEA | 0 | 4,504 | 50 | 4,554 | 1,970 |
| | | | | ROARING RIVER | 0 | 1,682 | 2,989 | 4,671 | 4,208 |
| | | | | WILLAMETTE | 0 | 357 | 0 | 357 | 170 |
| | SILVER CR RES | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 98 | 98 | 980 |
| | | | 72T | ALSEA | 0 | 6,678 | 3,985 | 10,663 | 6,758 |
| | | | | ROARING RIVER | 0 | 1,760 | 1,245 | 3,005 | 2,161 |
| | ST LOUIS PD | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 84 | 84 | 840 |
| | | | 72T | ALSEA | 0 | 0 | 2,649 | 2,649 | 1,681 |
| | | | | LEABURG | 0 | 3,241 | 0 | 3,241 | 1,400 |
| | | | | ROARING RIVER | 0 | 5,699 | 3,350 | 9,049 | 5,153 |
| | | | | WILLAMETTE | 0 | 2,350 | 0 | 2,350 | 1,175 |
| | SUNNYSIDE PARK PD | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 4,609 | 4,609 | 3,234 |
| | | | 72T | ROARING RIVER | 0 | 4,883 | 1,179 | 6,062 | 3,002 |
| | | | | SOUTH SANTIAM | 0 | 0 | 1,071 | 1,071 | 630 |
| | SUNRISE LK | BROOK TROUT | 74T | STEP BIO 09, SPRINGFIELD | 266 | 0 | 0 | 266 | 2 |
| | SUNSET LK-2 | RAINBOW TROUT | 127T | STEP BIO 09, SPRINGFIELD | 314 | 0 | 0 | 314 | 2 |
| | TEDDY BEAR LK | RAINBOW TROUT | 127T | STEP BIO 09, SPRINGFIELD | 105 | 0 | 0 | 105 | 1 |
| | TENAS LK, MID | BROOK TROUT | 74T | STEP BIO 09, SPRINGFIELD | 354 | 0 | 0 | 354 | 2 |
| | TENAS LK, UPR | RAINBOW TROUT | 127T | STEP BIO 09, SPRINGFIELD | 209 | 0 | 0 | 209 | 1 |

Exhibit 17
88 of 216

### TABLE 5. NUMBER AND POUNDS OF FISH STOCKED BY WATERSHED IN CALENDAR YEAR 2022

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| **RESIDENT FISH RELEASED** | | | | | | | | | |
| | TIMBER LINN LK | RAINBOW TROUT | 72T | LEABURG | 0 | 8,396 | 2,688 | 11,084 | 6,495 |
| | | | | ROARING RIVER | 0 | 7,863 | 380 | 8,243 | 4,136 |
| | | | | WILLAMETTE | 0 | 6,002 | 0 | 6,002 | 2,949 |
| | TORREY LK | BROOK TROUT | 74T | STEP BIO 09, SPRINGFIELD | 708 | 0 | 0 | 708 | 4 |
| | | RAINBOW TROUT | 127T | STEP BIO 09, SPRINGFIELD | 836 | 0 | 0 | 836 | 4 |
| | TRAIL BRIDGE RES | RAINBOW TROUT | 53T | OREGON STATE UNIVERSITY | 20,580 | 0 | 0 | 20,580 | 98 |
| | | | 72T | OREGON STATE UNIVERSITY | 10,003 | 0 | 0 | 10,003 | 14 |
| | TURNER LK | RAINBOW TROUT | 72T | LEABURG | 0 | 3,248 | 0 | 3,248 | 1,450 |
| | | | | ROARING RIVER | 0 | 0 | 1,989 | 1,989 | 999 |
| | VIRGINIA LK | RAINBOW TROUT | 127T | STEP BIO 09, SPRINGFIELD | 209 | 0 | 0 | 209 | 1 |
| | VIVIAN LK | BROOK TROUT | 74T | STEP BIO 09, SPRINGFIELD | 354 | 0 | 0 | 354 | 2 |
| | | RAINBOW TROUT | 127T | STEP BIO 09, SPRINGFIELD | 836 | 0 | 0 | 836 | 4 |
| | WAHANNA LK | RAINBOW TROUT | 127T | STEP BIO 09, SPRINGFIELD | 1,673 | 0 | 0 | 1,673 | 8 |
| | WALLING PD | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 221 | 221 | 1,310 |
| | | | 72T | LEABURG | 0 | 8,873 | 2,547 | 11,420 | 6,648 |
| | | | | ROARING RIVER | 0 | 5,472 | 1,073 | 6,545 | 3,072 |
| | | | | WILLAMETTE | 0 | 6,770 | 0 | 6,770 | 3,350 |
| | WALTER WIRTH LK | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 97 | 97 | 850 |
| | | | 72T | LEABURG | 0 | 0 | 3,228 | 3,228 | 3,687 |
| | WAVERLY LK | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 222 | 222 | 1,320 |
| | | | 72T | LEABURG | 0 | 4,546 | 1,389 | 5,935 | 3,328 |
| | | | | ROARING RIVER | 0 | 3,968 | 1,329 | 5,297 | 2,604 |
| | | | | WILLAMETTE | 0 | 4,187 | 0 | 4,187 | 2,075 |
| | WEBB LK | BROOK TROUT | 74T | STEP BIO 09, SPRINGFIELD | 266 | 0 | 0 | 266 | 2 |
| | | RAINBOW TROUT | 127T | STEP BIO 09, SPRINGFIELD | 418 | 0 | 0 | 418 | 2 |
| | WIDGEON LK | BROOK TROUT | 74T | MARION FORKS | 300 | 0 | 0 | 300 | 1 |
| | WILLAMETTE R, CST FK | RAINBOW TROUT | 72T | WILLAMETTE | 0 | 4,440 | 0 | 4,440 | 2,220 |

Exhibit 17
89 of 216

**TABLE 5. NUMBER AND POUNDS OF FISH STOCKED BY WATERSHED IN CALENDAR YEAR 2022**

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | **RESIDENT FISH RELEASED** | | | | | | | | |
| | WATERSHED TOTAL | | | | 597,993 | 428,317 | 275,342 | 1,301,652 | 425,918 |
| 3 - CLACKAMAS / SANDY | BENSON LK | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 0 | 5,924 | 5,924 | 4,721 |
| | BLUE LK | RAINBOW TROUT | 133H | OAK SPRINGS | 0 | 3,000 | 0 | 3,000 | 1,364 |
| | | | 53H | OAK SPRINGS | 0 | 0 | 153 | 153 | 900 |
| | | | 53T | MHCC | 1,374 | 0 | 0 | 1,374 | 299 |
| | | | | OAK SPRINGS | 0 | 2,140 | 0 | 2,140 | 823 |
| | | | 72H | ROARING RIVER | 0 | 0 | 800 | 800 | 2,424 |
| | | | 72T | ROARING RIVER | 0 | 0 | 7,276 | 7,276 | 6,301 |
| | ESTACADA LK | RAINBOW TROUT | 72T | WILLAMETTE | 0 | 19,930 | 0 | 19,930 | 9,965 |
| | HALDEMAN PD | RAINBOW TROUT | 72T | ALSEA | 0 | 3,678 | 0 | 3,678 | 1,421 |
| | HARRIET LK | RAINBOW TROUT | 53H | OAK SPRINGS | 0 | 0 | 596 | 596 | 1,125 |
| | | | 53T | OAK SPRINGS | 0 | 2,002 | 0 | 2,002 | 715 |
| | | | 72T | ROARING RIVER | 0 | 8,032 | 5,679 | 13,711 | 8,551 |
| | | | | WILLAMETTE | 0 | 3,468 | 0 | 3,468 | 1,734 |
| | HARTMAN PD | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 0 | 500 | 500 | 667 |
| | MT HOOD KIWANIS CAMP PD | RAINBOW TROUT | 53T | MHCC | 300 | 0 | 0 | 300 | 65 |
| | NORTH FORK RES | RAINBOW TROUT | 72T | LEABURG | 0 | 3,998 | 0 | 3,998 | 1,801 |
| | | | | WILLAMETTE | 0 | 44,365 | 0 | 44,365 | 22,183 |
| | SALISH PD, W | RAINBOW TROUT | 53H | OAK SPRINGS | 0 | 0 | 560 | 560 | 1,120 |
| | | | 53T | MHCC | 0 | 2,593 | 0 | 2,593 | 864 |
| | | | | OAK SPRINGS | 0 | 2,790 | 0 | 2,790 | 900 |
| | | | 72T | ROARING RIVER | 0 | 998 | 2,325 | 3,323 | 2,540 |
| | SALMONBERRY LK | RAINBOW TROUT | 72T | ALSEA | 0 | 2,104 | 0 | 2,104 | 825 |
| | SMALL FRY LK | RAINBOW TROUT | 72T | LEABURG | 0 | 202 | 0 | 202 | 91 |
| | | | | WILLAMETTE | 0 | 400 | 0 | 400 | 200 |
| | TIMOTHY LK | RAINBOW TROUT | 53T | OAK SPRINGS | 0 | 15,283 | 3,884 | 19,167 | 9,800 |
| | | | 72T | ROARING RIVER | 0 | 0 | 7,241 | 7,241 | 9,433 |
| | TRILLIUM LK | RAINBOW TROUT | 133H | OAK SPRINGS | 0 | 3,600 | 1,274 | 4,874 | 2,649 |

Exhibit 17
90 of 216

**TABLE 5. NUMBER AND POUNDS OF FISH STOCKED BY WATERSHED IN CALENDAR YEAR 2022**

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RESIDENT FISH RELEASED | |
| | | | 53B | OAK SPRINGS | 0 | 0 | 201 | 201 | 1,307 |
| | WATERSHED TOTAL | | | | 4,195 | 128,346 | 38,588 | 171,129 | 101,482 |
| 4 - HOOD | | CUTTHROAT | 119H | OAK SPRINGS | 0 | 602 | 0 | 602 | 183 |
| | BIKINI PD | | 133T | OAK SPRINGS | 0 | 1,672 | 0 | 1,672 | 697 |
| | | RAINBOW TROUT | 53B | OAK SPRINGS | 0 | 0 | 75 | 75 | 551 |
| | | | 53H | OAK SPRINGS | 0 | 0 | 62 | 62 | 63 |
| | | | 53T | OAK SPRINGS | 0 | 2,025 | 305 | 2,330 | 882 |
| | HANEL PD (CAMP BALDWIN PD) | RAINBOW TROUT | 133T | OAK SPRINGS | 0 | 1,920 | 0 | 1,920 | 800 |
| | | | 53B | OAK SPRINGS | 0 | 0 | 10 | 10 | 83 |
| | | | 53H | OAK SPRINGS | 0 | 0 | 56 | 56 | 57 |
| | KINGSLEY RES, UPR | RAINBOW TROUT | 53B | OAK SPRINGS | 0 | 0 | 258 | 258 | 1,606 |
| | | | 53H | OAK SPRINGS | 0 | 0 | 15 | 15 | 60 |
| | | | 53T | OAK SPRINGS | 0 | 11,510 | 0 | 11,510 | 3,817 |
| | LAURANCE LK | RAINBOW TROUT | 53T | OAK SPRINGS | 0 | 0 | 5,737 | 5,737 | 4,249 |
| | LOST LK | RAINBOW TROUT | 53B | OAK SPRINGS | 0 | 0 | 59 | 59 | 492 |
| | | | 53H | OAK SPRINGS | 0 | 0 | 1,967 | 1,967 | 2,367 |
| | | | 53T | OAK SPRINGS | 0 | 17,168 | 1,050 | 18,218 | 6,685 |
| | MIDDLE FK PD (HOOD R) | RAINBOW TROUT | 53B | OAK SPRINGS | 0 | 0 | 10 | 10 | 83 |
| | | | 53T | OAK SPRINGS | 0 | 1,417 | 0 | 1,417 | 556 |
| | TAYLOR LK | RAINBOW TROUT | 53B | OAK SPRINGS | 0 | 0 | 441 | 441 | 2,646 |
| | | | 53H | OAK SPRINGS | 0 | 0 | 626 | 626 | 2,417 |
| | | | 53T | OAK SPRINGS | 0 | 8,025 | 506 | 8,531 | 3,038 |
| | WATERSHED TOTAL | | | | 0 | 44,339 | 11,177 | 55,516 | 31,331 |
| 5 - DESCHUTES | ANTELOPE FLAT RES | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 0 | 202 | 202 | 310 |
| | | | 127T | WIZARD FALLS | 0 | 1,000 | 0 | 1,000 | 420 |
| | BADGER LK | RAINBOW TROUT | 53H | OAK SPRINGS | 0 | 0 | 187 | 187 | 275 |
| | | | 53T | OAK SPRINGS | 0 | 1,972 | 225 | 2,197 | 1,008 |
| | BAKER PD | RAINBOW TROUT | 53B | OAK SPRINGS | 0 | 0 | 10 | 10 | 83 |

Exhibit 17
91 of 216

### TABLE 5. NUMBER AND POUNDS OF FISH STOCKED BY WATERSHED IN CALENDAR YEAR 2022

**RESIDENT FISH RELEASED**

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | 53T | OAK SPRINGS | 0 | 872 | 0 | 872 | 326 |
| | BLOW LK | BROOK TROUT | 74T | FALL RIVER | 3,163 | 0 | 0 | 3,163 | 18 |
| | CENTURY GRAVEL PD | RAINBOW TROUT | 72T | FALL RIVER | 0 | 835 | 0 | 835 | 359 |
| | CHARLTON LK | BROOK TROUT | 74T | STEP BIO 09 | 3,540 | 0 | 0 | 3,540 | 20 |
| | | RAINBOW TROUT | 127T | WIZARD FALLS | 1,827 | 0 | 0 | 1,827 | 179 |
| | CLEAR LK | RAINBOW TROUT | 53B | OAK SPRINGS | 0 | 0 | 100 | 100 | 833 |
| | | | 53H | OAK SPRINGS | 0 | 0 | 805 | 805 | 934 |
| | | | 53T | OAK SPRINGS | 0 | 16,429 | 0 | 16,429 | 5,475 |
| | COTTONWOOD PIT | RAINBOW TROUT | 53H | OAK SPRINGS | 0 | 0 | 297 | 297 | 303 |
| | CRANE PRAIRIE RES | RAINBOW TROUT | 127T | WIZARD FALLS | 91,128 | 0 | 0 | 91,128 | 7,064 |
| | CRESCENT LK | BROWN TROUT | 71T | KLAMATH | 5,185 | 0 | 0 | 5,185 | 850 |
| | | KOKANEE | 67H | WIZARD FALLS | 48,321 | 0 | 0 | 48,321 | 1,616 |
| | | RAINBOW TROUT | 127T | WIZARD FALLS | 14,096 | 0 | 0 | 14,096 | 1,000 |
| | CROOKED R, S FK | RAINBOW TROUT | 127H | WIZARD FALLS | 3,031 | 0 | 0 | 3,031 | 263 |
| | CULTUS LK, B | RAINBOW TROUT | 127T | WIZARD FALLS | 14,360 | 0 | 0 | 14,360 | 1,010 |
| | | | 72T | FALL RIVER | 0 | 4,667 | 0 | 4,667 | 2,100 |
| | DEER LK | RAINBOW TROUT | 127T | FALL RIVER | 0 | 769 | 0 | 769 | 290 |
| | DEVILS LK | RAINBOW TROUT | 72T | FALL RIVER | 0 | 4,217 | 0 | 4,217 | 1,815 |
| | DOLLARNINE LK | RAINBOW TROUT | 127T | WIZARD FALLS | 200 | 0 | 0 | 200 | 14 |
| | DORIS LK | BROOK TROUT | 74T | FALL RIVER | 3,163 | 0 | 0 | 3,163 | 18 |
| | EAST LK | BROWN TROUT | 71T | KLAMATH | 4,026 | 0 | 0 | 4,026 | 660 |
| | | KOKANEE | 67H | WIZARD FALLS | 9,957 | 0 | 0 | 9,957 | 111 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 0 | 5,000 | 0 | 5,000 | 2,008 |
| | FALL R | RAINBOW TROUT | 127T | FALL RIVER | 0 | 0 | 7,631 | 7,631 | 7,150 |
| | | | 72T | FALL RIVER | 0 | 0 | 1,734 | 1,734 | 4,334 |
| | | | | KLAMATH | 0 | 0 | 475 | 475 | 950 |
| | FFD CONTAINMNT PD, DESCH. CTY | RAINBOW TROUT | 127T | FALL RIVER | 0 | 0 | 1,017 | 1,017 | 900 |
| | FFD CONTAINMNT PD, JEFF. CTY | RAINBOW TROUT | 127T | WIZARD FALLS | 0 | 0 | 200 | 200 | 105 |

Exhibit 17
92 of 216

*TABLE 5. NUMBER AND POUNDS OF FISH STOCKED BY WATERSHED IN CALENDAR YEAR 2022*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **RESIDENT FISH RELEASED** | | | | | | | | | |
| **WATERSHED** | **WATERBODY** | **SPECIES** | **STOCK** | **RELEASE HATCHERY** | **FINGERLING** | **LEGAL** | **TROPHY** | **TOTAL NUMBER STOCKED** | **TOTAL POUNDS STOCKED** |
| | FROG LK | RAINBOW TROUT | 53B | OAK SPRINGS | 0 | 0 | 25 | 25 | 208 |
| | | | 53H | OAK SPRINGS | 0 | 0 | 700 | 700 | 950 |
| | | | 53T | OAK SPRINGS | 0 | 6,275 | 170 | 6,445 | 2,238 |
| | HAND LK | RAINBOW TROUT | 127T | WIZARD FALLS | 300 | 0 | 0 | 300 | 21 |
| | HAYSTACK RES | KOKANEE | 67H | WIZARD FALLS | 57,164 | 0 | 0 | 57,164 | 630 |
| | | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 0 | 537 | 537 | 2,620 |
| | | | 53B | OAK SPRINGS | 0 | 0 | 35 | 35 | 292 |
| | HOSMER LK | RAINBOW TROUT | 127T | FALL RIVER | 0 | 750 | 0 | 750 | 306 |
| | ISLAND LK | RAINBOW TROUT | 127T | WIZARD FALLS | 200 | 0 | 0 | 200 | 14 |
| | LAVA LK, B | RAINBOW TROUT | 127T | FALL RIVER | 0 | 8,160 | 0 | 8,160 | 3,000 |
| | LAVA LK, L | RAINBOW TROUT | 127T | FALL RIVER | 0 | 2,511 | 0 | 2,511 | 985 |
| | LINK LK | RAINBOW TROUT | 127T | WIZARD FALLS | 225 | 0 | 0 | 225 | 16 |
| | LUCKY LK | BROOK TROUT | 74T | FALL RIVER | 2,042 | 0 | 0 | 2,042 | 12 |
| | MEADOW LK | RAINBOW TROUT | 127T | WIZARD FALLS | 400 | 0 | 0 | 400 | 28 |
| | METOLIUS PD | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 0 | 20 | 20 | 25 |
| | | | 127T | WIZARD FALLS | 0 | 1,315 | 909 | 2,224 | 1,210 |
| | OLALLIE LK | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 2,955 | 9,414 | 12,369 | 7,696 |
| | PAULINA LK | BROWN TROUT | 71T | KLAMATH | 4,026 | 0 | 0 | 4,026 | 660 |
| | | KOKANEE | 67H | WIZARD FALLS | 4,995 | 0 | 0 | 4,995 | 270 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 0 | 4,975 | 0 | 4,975 | 1,910 |
| | PINE HOLLOW RES | RAINBOW TROUT | 133H | OAK SPRINGS | 8,569 | 0 | 0 | 8,569 | 745 |
| | | | 53B | OAK SPRINGS | 0 | 0 | 394 | 394 | 2,344 |
| | | | 53H | OAK SPRINGS | 0 | 0 | 3,587 | 3,587 | 8,902 |
| | | | 53T | OAK SPRINGS | 0 | 15,106 | 0 | 15,106 | 5,179 |
| | PINE NURSERY PD | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 0 | 185 | 185 | 1,200 |
| | | | 127T | WIZARD FALLS | 0 | 801 | 0 | 801 | 287 |
| | PRINEVILLE FISHING PD | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 572 | 0 | 572 | 230 |
| | | | 127T | WIZARD FALLS | 0 | 300 | 0 | 300 | 120 |

Exhibit 17
93 of 216

### TABLE 5. NUMBER AND POUNDS OF FISH STOCKED BY WATERSHED IN CALENDAR YEAR 2022

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | RESIDENT FISH RELEASED | | |
| | | | 53T | OAK SPRINGS | 0 | 1,356 | 0 | 1,356 | 487 |
| | PRINEVILLE RES | RAINBOW TROUT | 127T | WIZARD FALLS | 69,234 | 0 | 0 | 69,234 | 3,859 |
| | REDMOND FIREMAN'S PD | RAINBOW TROUT | 127T | WIZARD FALLS | 0 | 404 | 0 | 404 | 180 |
| | ROCK CREEK RES | RAINBOW TROUT | 53B | OAK SPRINGS | 0 | 0 | 100 | 100 | 750 |
| | | | 53H | OAK SPRINGS | 0 | 0 | 2,802 | 2,802 | 2,006 |
| | | | 53T | OAK SPRINGS | 0 | 12,030 | 0 | 12,030 | 4,358 |
| | ROUND LK | RAINBOW TROUT | 127T | WIZARD FALLS | 300 | 0 | 0 | 300 | 21 |
| | SHEVLIN PD | RAINBOW TROUT | 127T | FALL RIVER | 0 | 0 | 939 | 939 | 875 |
| | | | 72T | FALL RIVER | 0 | 4,087 | 0 | 4,087 | 1,668 |
| | SMOCK PRAIRIE RES | RAINBOW TROUT | 53B | OAK SPRINGS | 0 | 0 | 15 | 15 | 125 |
| | | | 53T | OAK SPRINGS | 2,006 | 1,376 | 0 | 3,382 | 651 |
| | SPRAGUE PIT PD | RAINBOW TROUT | 72T | FALL RIVER | 0 | 667 | 0 | 667 | 287 |
| | SUMMIT LK | RAINBOW TROUT | 127T | WIZARD FALLS | 7,387 | 0 | 0 | 7,387 | 724 |
| | THREE CREEKS LK | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 0 | 159 | 159 | 346 |
| | | | 127T | WIZARD FALLS | 0 | 0 | 3,140 | 3,140 | 1,653 |
| | TODD LK | RAINBOW TROUT | 127T | WIZARD FALLS | 1,500 | 0 | 0 | 1,500 | 147 |
| | TORSO LK | RAINBOW TROUT | 127T | WIZARD FALLS | 200 | 0 | 0 | 200 | 14 |
| | TWIN LK, N | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 0 | 200 | 200 | 300 |
| | | | 127T | FALL RIVER | 0 | 4,865 | 0 | 4,865 | 1,750 |
| | | | 53H | OAK SPRINGS | 0 | 0 | 440 | 440 | 830 |
| | | | 72T | FALL RIVER | 0 | 5,208 | 1,502 | 6,710 | 5,187 |
| | TWIN LK, S | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 0 | 200 | 200 | 300 |
| | | | 127T | FALL RIVER | 0 | 4,865 | 0 | 4,865 | 1,750 |
| | | | 53H | OAK SPRINGS | 0 | 0 | 440 | 440 | 830 |
| | | | 72T | FALL RIVER | 0 | 2,520 | 1,502 | 4,022 | 4,067 |
| | WALTON LK | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 0 | 200 | 200 | 240 |
| | | | 53H | OAK SPRINGS | 0 | 0 | 1,363 | 1,363 | 1,963 |
| | | | 72T | FALL RIVER | 0 | 9,556 | 0 | 9,556 | 4,040 |

Exhibit 17
94 of 216

*TABLE 5. NUMBER AND POUNDS OF FISH STOCKED BY WATERSHED IN CALENDAR YEAR 2022*

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | WATERSHED TOTAL | | | | 360,545 | 126,415 | 41,861 | 528,821 | 124,305 |
| 6 - John Day | ALDRICH PDS | RAINBOW TROUT | 53T | IRRIGON | 0 | 500 | 150 | 650 | 354 |
| | ANSON WRIGHT PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,000 | 100 | 2,100 | 903 |
| | BRANDON'S PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,350 | 130 | 1,480 | 612 |
| | BULL PRAIRIE RES | RAINBOW TROUT | 53T | IRRIGON | 0 | 3,000 | 250 | 3,250 | 1,500 |
| | CAVENDER PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,000 | 200 | 1,200 | 657 |
| | HOG CR PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 300 | 0 | 300 | 107 |
| | HOLLIDAY PARK PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,000 | 199 | 2,199 | 918 |
| | JUMP OFF JOE LK | RAINBOW TROUT | 53T | IRRIGON | 600 | 0 | 0 | 600 | 6 |
| | LONG CREEK PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,500 | 199 | 1,699 | 785 |
| | MAGONE LK | RAINBOW TROUT | 53T | IRRIGON | 0 | 3,850 | 1,040 | 4,890 | 2,582 |
| | MCHALEY PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 500 | 0 | 500 | 167 |
| | MORROW CO OHV | RAINBOW TROUT | 53T | IRRIGON | 0 | 800 | 0 | 800 | 286 |
| | MORROW CO OHV | RAINBOW TROUT | 53T | IRRIGON | 0 | 700 | 0 | 700 | 250 |
| | MORROW CO OHV | RAINBOW TROUT | 53T | IRRIGON | 0 | 400 | 0 | 400 | 143 |
| | MORROW CO OHV | RAINBOW TROUT | 53T | IRRIGON | 0 | 400 | 0 | 400 | 143 |
| | OLIVE LK | RAINBOW TROUT | 53T | IRRIGON | 0 | 3,350 | 1,030 | 4,380 | 2,245 |
| | PENLAND LK | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,000 | 250 | 2,250 | 992 |
| | SEVENTH ST PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,000 | 99 | 1,099 | 460 |
| | TROUT FARM PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,000 | 200 | 1,200 | 557 |
| | TWIN PDS | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,250 | 250 | 2,500 | 1,100 |
| | UMATILLA FOREST PDS, S | RAINBOW TROUT | 53T | IRRIGON | 0 | 4,450 | 300 | 4,750 | 1,883 |
| | WILDCAT PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 200 | 0 | 200 | 71 |
| | WATERSHED TOTAL | | | | 600 | 32,550 | 4,397 | 37,547 | 16,720 |
| 7 - UMATILLA | CUTSFORTH PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,098 | 350 | 2,448 | 1,219 |
| | HAT ROCK PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 4,010 | 200 | 4,210 | 1,695 |
| | MCNARY CHANNEL PDS | RAINBOW TROUT | 53T | IRRIGON | 0 | 16,000 | 400 | 16,400 | 6,139 |
| | TATONE PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,004 | 0 | 1,004 | 365 |

Exhibit 17
95 of 216

**TABLE 5. NUMBER AND POUNDS OF FISH STOCKED BY WATERSHED IN CALENDAR YEAR 2022**

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **RESIDENT FISH RELEASED** | | | | |
| | UMATILLA FOREST PDS, N | RAINBOW TROUT | 53T | IRRIGON | 0 | 3,600 | 244 | 3,844 | 1,471 |
| | WALLA WALLA FOREST PDS N | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,000 | 200 | 1,200 | 536 |
| | WALLA WALLA FOREST PDS S | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,400 | 300 | 2,700 | 1,133 |
| | WESTON HIGHWAY PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,900 | 300 | 2,200 | 1,037 |
| | WILLOW CR | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,799 | 0 | 1,799 | 724 |
| | WILLOW CREEK RES | RAINBOW TROUT | 53H | OAK SPRINGS | 16,000 | 0 | 0 | 16,000 | 288 |
| | | | 53T | IRRIGON | 0 | 0 | 750 | 750 | 833 |
| | | | | OAK SPRINGS | 0 | 0 | 749 | 749 | 547 |
| | **WATERSHED TOTAL** | | | | **16,000** | **33,811** | **3,493** | **53,304** | **15,988** |
| 8 - GRANDE RONDE | GRANDE RONDE LK | RAINBOW TROUT | 53T | IRRIGON | 0 | 5,000 | 150 | 5,150 | 2,066 |
| | HONEYMOON PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 858 | 184 | 1,042 | 462 |
| | HUNTER PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 200 | 100 | 300 | 210 |
| | JUBILEE LK | RAINBOW TROUT | 53T | IRRIGON | 0 | 8,500 | 2,000 | 10,500 | 5,750 |
| | KINNEY LK | RAINBOW TROUT | 53T | WALLOWA | 0 | 6,400 | 2,288 | 8,688 | 4,328 |
| | LADD (PEACH) PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,000 | 150 | 2,150 | 887 |
| | LUGER PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 450 | 100 | 550 | 293 |
| | MARR PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 3,277 | 580 | 3,857 | 2,007 |
| | MCGRAW PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 1,100 | 200 | 1,300 | 626 |
| | MORGAN LK | RAINBOW TROUT | 53H | OAK SPRINGS | 23,000 | 0 | 0 | 23,000 | 414 |
| | | | 53T | IRRIGON | 0 | 5,000 | 750 | 5,750 | 2,545 |
| | NOREGAARD PD | RAINBOW TROUT | 127T | WALLOWA | 1454 | 0 | 0 | 1,454 | 15 |
| | ROULET PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 2,200 | 325 | 2,525 | 1,186 |
| | SALT CR SUMMIT PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 1,375 | 200 | 1,575 | 726 |
| | TEEPEE PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 858 | 84 | 942 | 385 |
| | UMAPINE PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 0 | 100 | 100 | 143 |
| | VICTOR PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 1,000 | 100 | 1,100 | 465 |
| | WALLOWA LK | RAINBOW TROUT | 53T | WALLOWA | 0 | 36,937 | 2,020 | 38,957 | 16,091 |
| | WALLOWA | RAINBOW TROUT | 53T | WALLOWA | 0 | 2,117 | 225 | 2,342 | 1,009 |

Exhibit 17
96 of 216

**TABLE 5. NUMBER AND POUNDS OF FISH STOCKED BY WATERSHED IN CALENDAR YEAR 2022**

| | | | | RESIDENT FISH RELEASED | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
| | WATERSHED TOTAL | | | | 24,454 | 77,272 | 9,556 | 111,282 | 39,609 |
| 9 - POWDER | ANTHONY LK | RAINBOW TROUT | 53T | IRRIGON | 0 | 0 | 3,792 | 3,792 | 5,417 |
| | BALM CREEK RES | RAINBOW TROUT | 53H | OAK SPRINGS | 9,000 | 0 | 0 | 9,000 | 198 |
| | BURNT R, S FK | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,000 | 0 | 1,000 | 357 |
| | EAGLE CR | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,000 | 0 | 1,000 | 370 |
| | FISH LK | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,250 | 500 | 2,750 | 1,548 |
| | HAINES PD-1 | RAINBOW TROUT | 53T | IRRIGON | 0 | 0 | 900 | 900 | 750 |
| | HIGHWAY 203 PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 4,500 | 1,650 | 6,150 | 3,833 |
| | MURRAY RES | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,030 | 900 | 2,930 | 1,518 |
| | NORTH POWDER PD-1 | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,000 | 750 | 2,750 | 1,366 |
| | PHILLIPS RES | RAINBOW TROUT | 53T | IRRIGON | 0 | 8,000 | 750 | 8,750 | 3,571 |
| | PILCHER CREEK RES | RAINBOW TROUT | 53H | OAK SPRINGS | 13,875 | 0 | 0 | 13,875 | 250 |
| | PINE CR | RAINBOW TROUT | 53T | IRRIGON | 0 | 500 | 0 | 500 | 185 |
| | POWDER R-2 | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,000 | 0 | 2,000 | 741 |
| | TAYLOR GREEN PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 200 | 100 | 300 | 231 |
| | THIEF VALLEY RES | RAINBOW TROUT | 53T | IRRIGON | 0 | 7,000 | 500 | 7,500 | 2,973 |
| | TIPTON PD, N | RAINBOW TROUT | 53T | IRRIGON | 0 | 700 | 100 | 800 | 344 |
| | TWIN LK | RAINBOW TROUT | 53T | IRRIGON | 0 | 0 | 200 | 200 | 286 |
| | UNITY RES | RAINBOW TROUT | 53H | OAK SPRINGS | 91,100 | 0 | 0 | 91,100 | 2,002 |
| | | | 53T | IRRIGON | 0 | 4,000 | 1,000 | 5,000 | 2,540 |
| | WOLF CREEK RES | RAINBOW TROUT | 53H | OAK SPRINGS | 15,984 | 0 | 0 | 15,984 | 288 |
| | | | 53T | IRRIGON | 0 | 4,000 | 1,000 | 5,000 | 2,540 |
| | WATERSHED TOTAL | | | | 129,959 | 39,180 | 12,142 | 181,281 | 31,308 |
| 10 - MALHEUR | BECKER PD | RAINBOW TROUT | 53T | OAK SPRINGS | 0 | 2,999 | 0 | 2,999 | 882 |
| | | | 72T | KLAMATH | 0 | 6,150 | 0 | 6,150 | 2,050 |
| | BEULAH RES | RAINBOW TROUT | 53T | WIZARD FALLS | 25,048 | 0 | 0 | 25,048 | 349 |
| | BULLY CREEK RES | RAINBOW TROUT | 72T | FALL RIVER | 0 | 5,626 | 0 | 5,626 | 2,050 |
| | | | | KLAMATH | 0 | 6,900 | 0 | 6,900 | 2,300 |

Exhibit 17
97 of 216

*TABLE 5. NUMBER AND POUNDS OF FISH STOCKED BY WATERSHED IN CALENDAR YEAR 2022*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **RESIDENT FISH RELEASED** | | | | | | | | | |
| **WATERSHED** | **WATERBODY** | **SPECIES** | **STOCK** | **RELEASE HATCHERY** | **FINGERLING** | **LEGAL** | **TROPHY** | **TOTAL NUMBER STOCKED** | **TOTAL POUNDS STOCKED** |
| | COTTONWOOD RES, S | RAINBOW TROUT | 53T | WIZARD FALLS | 1,000 | 0 | 0 | 1,000 | 9 |
| | MALHEUR R | RAINBOW TROUT | 53T | WIZARD FALLS | 41,568 | 0 | 0 | 41,568 | 374 |
| | MALHEUR RES | RAINBOW TROUT | 53T | WIZARD FALLS | 29,200 | 0 | 0 | 29,200 | 373 |
| | PENCE SPRINGS RES | RAINBOW TROUT | 53T | WIZARD FALLS | 500 | 0 | 0 | 500 | 5 |
| | SOUTH MOUNTAIN RES | RAINBOW TROUT | 53T | WIZARD FALLS | 500 | 0 | 0 | 500 | 5 |
| | SQUAW CR RES | RAINBOW TROUT | 53T | WIZARD FALLS | 750 | 0 | 0 | 750 | 7 |
| | **WATERSHED TOTAL** | | | | **98,566** | **21,675** | **0** | **120,241** | **8,403** |
| **11 - OWYHEE** | BREWSTER RES | RAINBOW TROUT | 53T | WIZARD FALLS | 1,000 | 0 | 0 | 1,000 | 13 |
| | CASTRO PIT | RAINBOW TROUT | 53T | WIZARD FALLS | 157 | 0 | 0 | 157 | 2 |
| | CAVIETTA RES | RAINBOW TROUT | 127T | WIZARD FALLS | 500 | 0 | 0 | 500 | 2 |
| | ECHAVE RES | RAINBOW TROUT | 127T | WIZARD FALLS | 200 | 0 | 0 | 200 | 1 |
| | GULCH PIT RES | RAINBOW TROUT | 53T | WIZARD FALLS | 250 | 0 | 0 | 250 | 3 |
| | JEFFS RES | RAINBOW TROUT | 127T | WIZARD FALLS | 400 | 0 | 0 | 400 | 1 |
| | LITTLEFIELD RES | RAINBOW TROUT | 53T | WIZARD FALLS | 1,250 | 0 | 0 | 1,250 | 11 |
| | OWYHEE R | RAINBOW TROUT | 53T | WIZARD FALLS | 50,033 | 0 | 0 | 50,033 | 715 |
| | PARSNIP RES | RAINBOW TROUT | 53T | WIZARD FALLS | 450 | 0 | 0 | 450 | 6 |
| | RATTLESNAKE RES, UPR | RAINBOW TROUT | 127T | WIZARD FALLS | 600 | 0 | 0 | 600 | 2 |
| | ROUND PEAK RES | RAINBOW TROUT | 53T | WIZARD FALLS | 572 | 0 | 0 | 572 | 7 |
| | SCHNABLE CREEK RES | RAINBOW TROUT | 53T | WIZARD FALLS | 438 | 0 | 0 | 438 | 6 |
| | SCHNABLE CREEK RES, UPPER | RAINBOW TROUT | 53T | WIZARD FALLS | 611 | 0 | 0 | 611 | 8 |
| | SHEEP CREEK RES | RAINBOW TROUT | 53T | WIZARD FALLS | 1,000 | 0 | 0 | 1,000 | 13 |
| | STERNS RES | RAINBOW TROUT | 53T | WIZARD FALLS | 274 | 0 | 0 | 274 | 4 |
| | **WATERSHED TOTAL** | | | | **57,735** | **0** | **0** | **57,735** | **792** |
| **12 - MALHEUR LAKE** | BURNS GRAVEL PD | **RAINBOW TROUT** | 127T | WIZARD FALLS | 0 | 2,150 | 0 | 2,150 | 969 |
| | | | 53T | OAK SPRINGS | 0 | 2,999 | 0 | 2,999 | 882 |
| | | | 72T | FALL RIVER | 0 | 8,671 | 0 | 8,671 | 2,930 |
| | DELINTMENT LK | RAINBOW TROUT | 127T | WIZARD FALLS | 0 | 3,908 | 0 | 3,908 | 1,809 |
| | | | 53T | WIZARD FALLS | 4,000 | 0 | 0 | 4,000 | 51 |

Exhibit 17
98 of 216

*TABLE 5. NUMBER AND POUNDS OF FISH STOCKED BY WATERSHED IN CALENDAR YEAR 2022*

| | | | | RESIDENT FISH RELEASED | | | | | |
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | FISH LK | RAINBOW TROUT | 72T | KLAMATH | 0 | 2,400 | 500 | 2,900 | 2,200 |
| | KRUMBO RES | RAINBOW TROUT | 53T | WIZARD FALLS | 20,104 | 0 | 0 | 20,104 | 280 |
| | | | 72T | KLAMATH | 0 | 13,200 | 0 | 13,200 | 4,400 |
| | POISON CREEK RES. | RAINBOW TROUT | 127T | WIZARD FALLS | 0 | 400 | 0 | 400 | 185 |
| | WILLOW RES | RAINBOW TROUT | 127T | WIZARD FALLS | 614 | 0 | 0 | 614 | 2 |
| | YELLOW JACKET LK | RAINBOW TROUT | 127T | WIZARD FALLS | 0 | 4,320 | 0 | 4,320 | 2,000 |
| | | | 53T | WIZARD FALLS | 12,500 | 0 | 0 | 12,500 | 160 |
| | **WATERSHED TOTAL** | | | | **37,218** | **38,048** | **500** | **75,766** | **15,868** |
| 13 - GOOSE & SUMMER LAKES | ANA R | **RAINBOW TROUT** | **53H** | **KLAMATH** | 12,000 | 0 | 0 | 12,000 | 160 |
| | COTTONWOOD MEADOWS LK | RAINBOW TROUT | 53T | KLAMATH | 10,032 | 0 | 0 | 10,032 | 132 |
| | LD BENNETT PD, LWR | RAINBOW TROUT | 72T | KLAMATH | 0 | 104 | 100 | 204 | 240 |
| | MILL FLAT RES | RAINBOW TROUT | 53T | KLAMATH | 760 | 0 | 0 | 760 | 10 |
| | ROGGER PD | RAINBOW TROUT | 53T | KLAMATH | 456 | 0 | 0 | 456 | 6 |
| | SID LUCE RES | RAINBOW TROUT | 53T | KLAMATH | 5,016 | 0 | 0 | 5,016 | 66 |
| | SLIDE LK | RAINBOW TROUT | 53T | KLAMATH | 960 | 0 | 0 | 960 | 16 |
| | SUMMIT PRAIRIE PD | RAINBOW TROUT | 53T | KLAMATH | 456 | 0 | 0 | 456 | 6 |
| | | | 72T | KLAMATH | 0 | 0 | 100 | 100 | 200 |
| | THOMPSON (VALLEY) RES | RAINBOW TROUT | 72T | KLAMATH | 0 | 7,850 | 0 | 7,850 | 2,750 |
| | TWIN SPRINGS PD | RAINBOW TROUT | 127T | WIZARD FALLS | 332 | 0 | 0 | 332 | 1 |
| | WITHERS LK | BROWN TROUT | 71T | KLAMATH | 793 | 0 | 0 | 793 | 130 |
| | **WATERSHED TOTAL** | | | | **30,805** | **7,954** | **200** | **38,959** | **3,717** |
| 14 - KLAMATH | HEART LK | RAINBOW TROUT | 72T | KLAMATH | 0 | 1,040 | 500 | 1,540 | 1,400 |
| | HOLBROOK RES | RAINBOW TROUT | 72T | KLAMATH | 0 | 6,600 | 1,225 | 7,825 | 5,450 |
| | LAKE OF THE WOODS | KOKANEE | 67H | WIZARD FALLS | 25,923 | 0 | 0 | 25,923 | 289 |
| | | RAINBOW TROUT | 72T | KLAMATH | 120,000 | 11,900 | 5,452 | 137,352 | 16,840 |
| | LOFTON RES | RAINBOW TROUT | 72T | KLAMATH | 0 | 10,680 | 1,300 | 11,980 | 7,100 |
| | MILLER LK | BROWN TROUT | 71T | KLAMATH | 4,575 | 0 | 0 | 4,575 | 750 |
| | | RAINBOW TROUT | 72T | KLAMATH | 0 | 8,000 | 5,600 | 13,600 | 15,200 |

Exhibit 17
99 of 216

*TABLE 5. NUMBER AND POUNDS OF FISH STOCKED BY WATERSHED IN CALENDAR YEAR 2022*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **RESIDENT FISH RELEASED** | | | | | | | | | |
| **WATERSHED** | **WATERBODY** | **SPECIES** | **STOCK** | **RELEASE HATCHERY** | **FINGERLING** | **LEGAL** | **TROPHY** | **TOTAL NUMBER STOCKED** | **TOTAL POUNDS STOCKED** |
| | RUNNING Y PD | RAINBOW TROUT | 72T | KLAMATH | 0 | 0 | 357 | 357 | 510 |
| | SPRAGUE R, S FK | BROOK TROUT | 129H | WIZARD FALLS | 7,147 | 0 | 0 | 7,147 | 508 |
| | **WATERSHED TOTAL** | | | | **157,645** | **38,220** | **14,434** | **210,299** | **48,047** |
| **15 - ROGUE** | AGATE RES | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 3,040 | 0 | 3,040 | 1,035 |
| | APPLEGATE RES | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 29,979 | 502 | 30,481 | 9,919 |
| | | | | KLAMATH | 0 | 0 | 800 | 800 | 1,600 |
| | BURMA PD, L | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 2,424 | 0 | 2,424 | 775 |
| | EMIGRANT RES | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 3,480 | 496 | 3,976 | 1,751 |
| | EXPO PD 1 (ROGUE) | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 6,535 | 0 | 6,535 | 1,980 |
| | FISH LK | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 18,023 | 2,347 | 20,370 | 8,783 |
| | | TIGER TROUT | 74T | WIZARD FALLS | 8,542 | 0 | 0 | 8,542 | 625 |
| | HOLY WATER | RAINBOW TROUT | 72T | COLE RIVERS | 2,150 | 0 | 0 | 2,150 | 86 |
| | HOWARD PRAIRIE RES | RAINBOW TROUT | 127T | COLE RIVERS | 68,110 | 0 | 0 | 68,110 | 4,400 |
| | LIBBY PD | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 5,002 | 0 | 5,002 | 1,525 |
| | | | | ELK RIVER | 0 | 0 | 3,487 | 3,487 | 2,456 |
| | LOST CREEK RES | RAINBOW TROUT | 72T | COLE RIVERS | 10,920 | 63,558 | 5,340 | 79,818 | 27,933 |
| | | | | KLAMATH | 0 | 0 | 800 | 800 | 1,600 |
| | MEDCO PD | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 9,207 | 0 | 9,207 | 2,812 |
| | REINHART PARK PD | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 1,532 | 0 | 1,532 | 465 |
| | ROGUE R above Lost Creek | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 59,317 | 0 | 59,317 | 22,345 |
| | SELMAC LK | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 19,982 | 0 | 19,982 | 6,246 |
| | SOUTHARD LK | RAINBOW TROUT | 72T | ELK RIVER | 0 | 0 | 73 | 73 | 43 |
| | SPALDING PD | RAINBOW TROUT | 72T | COLE RIVERS | 2,501 | 1,229 | 0 | 3,730 | 585 |
| | WILLOW LK | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 15,243 | 1,498 | 16,741 | 6,248 |
| | **WATERSHED TOTAL** | | | | **92,223** | **238,551** | **15,343** | **346,117** | **103,212** |
| **16 - UMPQUA** | BEN IRVING RES | RAINBOW TROUT | 72T | KLAMATH | 0 | 4,000 | 0 | 4,000 | 1,250 |
| | BOWMAN PD | RAINBOW TROUT | 72T | ROCK CREEK | 0 | 400 | 0 | 400 | 200 |
| | BUCKEYE LK | RAINBOW TROUT | 127T | WIZARD FALLS | 1,741 | 0 | 0 | 1,741 | 9 |

Exhibit 17
100 of 216

**TABLE 5. NUMBER AND POUNDS OF FISH STOCKED BY WATERSHED IN CALENDAR YEAR 2022**

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **RESIDENT FISH RELEASED** | | | | | |
| | BULLPUP LK | RAINBOW TROUT | 127T | WIZARD FALLS | 753 | 0 | 0 | 753 | 4 |
| | CLEARWATER BAY-2 | RAINBOW TROUT | 72T | ROCK CREEK | 0 | 1,125 | 0 | 1,125 | 450 |
| | CLIFF LK | RAINBOW TROUT | 127T | WIZARD FALLS | 1,427 | 0 | 0 | 1,427 | 7 |
| | COOPER CR RES | RAINBOW TROUT | 53T | ROCK CREEK | 0 | 2,650 | 0 | 2,650 | 1,325 |
| | | | 72T | KLAMATH | 0 | 6,000 | 0 | 6,000 | 1,875 |
| | | | | ROCK CREEK | 0 | 5,998 | 0 | 5,998 | 2,399 |
| | DIAMOND LK | BROWN TROUT | 71T | KLAMATH | 5,612 | 0 | 0 | 5,612 | 920 |
| | | RAINBOW TROUT | 127T | WIZARD FALLS | 20,620 | 0 | 0 | 20,620 | 3,299 |
| | | | 53H | KLAMATH | 240,900 | 0 | 0 | 240,900 | 4,950 |
| | | | 53T | KLAMATH | 60,230 | 0 | 0 | 60,230 | 950 |
| | | | | ROCK CREEK | 0 | 0 | 2,720 | 2,720 | 2,720 |
| | | | 72T | KLAMATH | 0 | 0 | 150 | 150 | 300 |
| | | | | ROCK CREEK | 0 | 0 | 1,900 | 1,900 | 1,000 |
| | | TIGER TROUT | 74T | WIZARD FALLS | 10,498 | 0 | 0 | 10,498 | 599 |
| | FULLER LK | RAINBOW TROUT | 127T | WIZARD FALLS | 753 | 0 | 0 | 753 | 4 |
| | GALESVILLE RES | RAINBOW TROUT | 72T | KLAMATH | 0 | 5,504 | 0 | 5,504 | 1,720 |
| | | | | ROCK CREEK | 0 | 4,500 | 0 | 4,500 | 1,800 |
| | HEMLOCK LK (HEMLOCK MEADOW RES) | RAINBOW TROUT | 53T | KLAMATH | 9,000 | 0 | 0 | 9,000 | 150 |
| | | | | ROCK CREEK | 0 | 0 | 3,496 | 3,496 | 3,496 |
| | | | 72T | COLE RIVERS | 0 | 6,237 | 0 | 6,237 | 2,399 |
| | LAKE IN THE WOODS | RAINBOW TROUT | 53T | KLAMATH | 4,020 | 0 | 0 | 4,020 | 67 |
| | | | 72T | ROCK CREEK | 0 | 844 | 0 | 844 | 372 |
| | LAKE MARIE | RAINBOW TROUT | 72T | KLAMATH | 0 | 1,998 | 0 | 1,998 | 624 |
| | | | | ROCK CREEK | 0 | 1,699 | 293 | 1,992 | 834 |
| | LEMOLO RES | RAINBOW TROUT | 72T | ROCK CREEK | 0 | 2,950 | 11,396 | 14,346 | 7,178 |
| | **WATERSHED TOTAL** | | | | **360,004** | **54,428** | **19,955** | **434,387** | **44,694** |
| 17 - SOUTH COAST | ARIZONA PD | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 508 | 0 | 508 | 175 |
| | | | | ELK RIVER | 0 | 5,434 | 3,111 | 8,545 | 4,820 |

Exhibit 17
101 of 216

*TABLE 5. NUMBER AND POUNDS OF FISH STOCKED BY WATERSHED IN CALENDAR YEAR 2022*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **RESIDENT FISH RELEASED** | | | | | | | | | |
| **WATERSHED** | **WATERBODY** | **SPECIES** | **STOCK** | **RELEASE HATCHERY** | **FINGERLING** | **LEGAL** | **TROPHY** | **TOTAL NUMBER STOCKED** | **TOTAL POUNDS STOCKED** |
| | **BLUEBILL LK** | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 3,012 | 0 | 3,012 | 1,035 |
| | **BRADLEY LK** | RAINBOW TROUT | 72T | BANDON | 0 | 0 | 400 | 400 | 853 |
| | | | | COLE RIVERS | 0 | 6,011 | 802 | 6,813 | 3,050 |
| | | | | KLAMATH | 0 | 0 | 1,002 | 1,002 | 835 |
| | **BUTTERFIELD LK** | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 6,542 | 1,599 | 8,141 | 4,397 |
| | **EEL LK** | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 8,596 | 0 | 8,596 | 2,765 |
| | **EMPIRE LK, LWR** | RAINBOW TROUT | 72T | BANDON | 0 | 0 | 766 | 766 | 1,647 |
| | | | | COLE RIVERS | 0 | 0 | 4,348 | 4,348 | 3,692 |
| | **EMPIRE LK, UPR** | RAINBOW TROUT | 72T | BANDON | 0 | 0 | 968 | 968 | 2,096 |
| | | | | COLE RIVERS | 0 | 0 | 9,173 | 9,173 | 9,135 |
| | **FLORAS LK** | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 5,100 | 0 | 5,100 | 1,700 |
| | | | | ELK RIVER | 0 | 0 | 155 | 155 | 340 |
| | **GARRISON LK** | RAINBOW TROUT | 72T | BANDON | 0 | 0 | 1,099 | 1,099 | 2,350 |
| | | | | COLE RIVERS | 0 | 0 | 1,701 | 1,701 | 1,165 |
| | **JOHNSONS MILL PD** | RAINBOW TROUT | 72T | BANDON | 0 | 0 | 50 | 50 | 104 |
| | | | | COLE RIVERS | 0 | 6,189 | 0 | 6,189 | 2,064 |
| | **LAIRD LK** | RAINBOW TROUT | 72T | ELK RIVER | 0 | 704 | 853 | 1,557 | 781 |
| | **POWERS PD** | RAINBOW TROUT | 72T | BANDON | 0 | 0 | 250 | 250 | 535 |
| | | | | COLE RIVERS | 0 | 12,232 | 1,554 | 13,786 | 5,405 |
| | **SAUNDERS LK** | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 8,997 | 1,554 | 10,551 | 4,848 |
| | **SRU LK (formerly USFS Lk)** | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 1,000 | 0 | 1,000 | 345 |
| | **TENMILE LK, N** | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 9,006 | 0 | 9,006 | 2,755 |
| | **TENMILE LK, S** | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 9,611 | 0 | 9,611 | 2,865 |
| | **Weaver Road Pd** | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 3,014 | 0 | 3,014 | 875 |
| | **WATERSHED TOTAL** | | | | 0 | 85,956 | 29,385 | 115,341 | 60,631 |
| **18 - MID COAST** | **ALDER LK** | RAINBOW TROUT | 72T | ALSEA | 0 | 3,926 | 198 | 4,124 | 1,881 |
| | **BIG CREEK RES-1** | RAINBOW TROUT | 72T | ALSEA | 0 | 5,326 | 2,040 | 7,366 | 3,143 |
| | **BIG CREEK RES-2** | RAINBOW TROUT | 72T | ALSEA | 0 | 16,957 | 2,888 | 19,845 | 9,707 |

Exhibit 17
102 of 216

**TABLE 5. NUMBER AND POUNDS OF FISH STOCKED BY WATERSHED IN CALENDAR YEAR 2022**

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SALMON RIVER | 0 | 0 | 2,101 | 2,101 | 2,000 |
| | BUCK LK | RAINBOW TROUT | 72T | ALSEA | 0 | 1,830 | 76 | 1,906 | 904 |
| | CARTER LK | RAINBOW TROUT | 72T | ALSEA | 0 | 4,103 | 0 | 4,103 | 1,552 |
| | CLEAWOX LK | RAINBOW TROUT | 72T | ALSEA | 3,240 | 17,045 | 3,503 | 23,788 | 10,722 |
| | DEVIL'S LK | RAINBOW TROUT | 72T | SALMON RIVER | 0 | 0 | 15,130 | 15,130 | 8,775 |
| | DUNE LK | RAINBOW TROUT | 72T | ALSEA | 0 | 3,699 | 212 | 3,911 | 1,846 |
| | ECKMAN LK | RAINBOW TROUT | 72T | ALSEA | 0 | 2,042 | 101 | 2,143 | 1,100 |
| | ELBOW LK | RAINBOW TROUT | 72T | ALSEA | 0 | 1,866 | 0 | 1,866 | 738 |
| | GEORGIA LK | RAINBOW TROUT | 72T | ALSEA | 0 | 800 | 0 | 800 | 311 |
| | LOST LK | RAINBOW TROUT | 72T | ALSEA | 0 | 1,198 | 0 | 1,198 | 419 |
| | MERCER LK | RAINBOW TROUT | 72T | ALSEA | 0 | 5,000 | 0 | 5,000 | 1,946 |
| | MUNSEL LK | RAINBOW TROUT | 72T | ALSEA | 0 | 11,893 | 603 | 12,496 | 6,019 |
| | OLALLA CR RES | RAINBOW TROUT | 72T | ALSEA | 0 | 13,961 | 2,844 | 16,805 | 9,350 |
| | | | | SALMON RIVER | 0 | 0 | 2,119 | 2,119 | 2,025 |
| | PERKINS LK | RAINBOW TROUT | 72T | ALSEA | 0 | 732 | 0 | 732 | 308 |
| | SILTCOOS LK | RAINBOW TROUT | 72T | ALSEA | 0 | 2,679 | 0 | 2,679 | 1,040 |
| | SUTTON LK | RAINBOW TROUT | 72T | ALSEA | 0 | 3,370 | 0 | 3,370 | 1,378 |
| | THISSEL PD | RAINBOW TROUT | 72T | ALSEA | 0 | 3,801 | 2,709 | 6,510 | 4,034 |
| | WOAHINK LK | RAINBOW TROUT | 72T | ALSEA | 0 | 2,664 | 0 | 2,664 | 1,020 |
| | **WATERSHED TOTAL** | | | | **3,240** | **102,892** | **34,524** | **140,656** | **70,219** |
| **STATEWIDE RESIDENT TOTAL** | | | | | **1,976,192** | **1,567,389** | **537,351** | **4,080,932** | **1,196,966** |

Exhibit 17
103 of 216

**TABLE 6. FISH PRODUCED OUTSIDE ODFW HATCHERIES FOR RELEASE IN OREGON IN 2022**

| Producer | Location Stocked | Purpose | Total Pounds Stocked |
|---|---|---|---|
| Desert Springs Trout Farm | Ana Reservoir | Donation | 7,645 |

**TABLE 7. FISH PURCHASED BY ODFW FROM PRIVATE PROPAGATORS IN 2022**

| |
|---|
| ** In 2022 no private trout contracts were initiated ** |

**TABLE 8. FISH PRODUCED BY ODFW FOR USE OUTSIDE OF OREGON IN 2022**

| HATCHERY | SPECIES | LOT | NUMBER | POUNDS | SHIPPED TO |
|---|---|---|---|---|---|
| Bonneville | Fall Chinook | 110.20 | 223,977 | 9,103 | Yakama Nation - Prosser Hatchery |
| | Fall Chinook | 45.21 | 4,864,909 | 46,552 | Ringold Acclimation, WA |
| Cascade | Coho | 508.20 | 150,533 | 6,542 | Yakama Nation - 8-Mile |
| | | | 96,069 | 4,337 | Yakama Nation - Butcher |
| | | | 6,980 | 143,257 | Yakama Nation - Twisp Weir |
| | | | 6,220 | 142,327 | Yakama Nation - Leavenworth NFH |
| | | | 3,100 | 71,584 | Yakama Nation - Rohlfings Pond |
| | | | 1,700 | 42,440 | Yakama Nation - Powerline |
| **TOTAL** | | | **5,735,096** | **84,538** | |

Exhibit 17
104 of 216

### TABLE 9. SUMMARY OF EGG AND FRY REARING AT ODFW HATCHERIES FOR BROOD YEAR 2022

| SPECIES | STOCK | FACILITY | FEMALES SPAWNED | EGG TAKE | RECEIVE | TRANSFER | EGG LOSS | FRY LOSS | RELEASE | ON HAND | FRY PONDED |
|---------|-------|----------|-----------------|----------|---------|----------|----------|----------|---------|---------|------------|
| **BROOK TROUT** | 129H | WIZARD FALLS | 0 | 0 | 92,585 | 0 | 0 | 27,246 | 0 | 0 | 65,339 |
| | 74T | FALL RIVER | 0 | 0 | 184,116 | 0 | 38,164 | 7,559 | 0 | 0 | 138,393 |
| | | **SPECIES TOTAL** | **0** | **0** | **276,701** | **0** | **38,164** | **34,805** | **0** | **0** | **203,732** |
| **BROWN TROUT** | 71T | KLAMATH | 0 | 0 | 86,080 | 0 | 0 | 0 | 0 | 86,080 | 0 |
| | | **SPECIES TOTAL** | **0** | **0** | **86,080** | **0** | **0** | **0** | **0** | **86,080** | **0** |
| **CHUM** | 13W | BIG CREEK | 230 | 632,514 | 0 | 0 | 61,933 | 2,997 | 50,000 | 272,217 | 245,367 |
| | | **SPECIES TOTAL** | **230** | **632,514** | **0** | **0** | **61,933** | **2,997** | **50,000** | **272,217** | **245,367** |
| **COHO** | 11H | SANDY | 132 | 352,349 | 0 | 0 | 146,344 | 0 | 0 | 206,005 | 0 |
| | 13H | ASTORIA H.S. HATCHERY | 0 | 0 | 5,000 | 0 | 0 | 0 | 0 | 5,000 | 0 |
| | 13H | BIG CREEK | 2,225 | 6,292,099 | 0 | 4,211,800 | 1,278,299 | 11,563 | 0 | 0 | 790,437 |
| | 13H | CASCADE | 0 | 0 | 3,118,800 | 0 | 0 | 0 | 0 | 3,118,800 | 0 |
| | 13H | KLASKANINE | 0 | 0 | 669,000 | 0 | 0 | 3,184 | 0 | 0 | 665,816 |
| | 13H | SALMON RIVER | 0 | 0 | 410,000 | 0 | 0 | 8,742 | 0 | 0 | 401,258 |
| | 13H | WARRENTON H.S. HATCHERY | 0 | 0 | 6,000 | 0 | 0 | 0 | 0 | 6,000 | 0 |
| | 14H | BONNEVILLE | 420 | 1,306,539 | 0 | 1,306,539 | 0 | 0 | 0 | 0 | 0 |
| | 14H | CASCADE | 0 | 0 | 1,306,539 | 0 | 404,039 | 0 | 0 | 902,500 | 0 |
| | 32F | NEHALEM | 55 | 140,014 | 0 | 0 | 16,415 | 0 | 0 | 123,599 | 0 |
| | 32H | NEHALEM | 60 | 148,774 | 0 | 0 | 66,074 | 0 | 0 | 82,700 | 0 |
| | 34F | TRASK | 54 | 149,940 | 0 | 0 | 7,034 | 0 | 0 | 142,906 | 0 |
| | 34H | D BAY SALMON COMMISSION | 0 | 0 | 20,000 | 0 | 0 | 0 | 0 | 20,000 | 0 |
| | 34H | TRASK | 80 | 204,170 | 0 | 20,000 | 47,670 | 0 | 0 | 136,500 | 0 |
| | 52H | COLE RIVERS | 120 | 324,476 | 0 | 0 | 21,748 | 0 | 0 | 302,728 | 0 |
| | 91H | CASCADE | 0 | 0 | 628,852 | 0 | 0 | 0 | 0 | 628,852 | 0 |
| | 91H | IRRIGON | 291 | 864,370 | 0 | 628,852 | 183,612 | 0 | 51,906 | 0 | 0 |
| | | **SPECIES TOTAL** | **3,437** | **9,782,731** | **6,164,191** | **6,167,191** | **2,171,235** | **23,489** | **51,906** | **5,675,590** | **1,857,511** |
| **FALL CHINOOK** | 110H | BONNEVILLE | 0 | 0 | 301,652 | 292,270 | 9,382 | 0 | 0 | 0 | 0 |
| | 110H | OXBOW | 0 | 0 | 292,270 | 0 | 0 | 0 | 0 | 292,270 | 0 |
| | 110H | UMATILLA HATCHERY | 0 | 0 | 356,195 | 0 | 1,318 | 0 | 0 | 354,877 | 0 |
| | 13H | ASTORIA H.S. HATCHERY | 0 | 0 | 20,000 | 0 | 0 | 0 | 0 | 20,000 | 0 |
| | 13H | BIG CREEK | 1,187 | 5,084,498 | 0 | 40,000 | 638,371 | 37,510 | 0 | 0 | 4,368,617 |
| | 13H | WARRENTON H.S. HATCHERY | 0 | 0 | 20,000 | 0 | 0 | 0 | 0 | 20,000 | 0 |

Exhibit 17
105 of 216

*Table 9 Summary of Egg and Fry Rearing at ODFW Hatcheries for Brood Year 2022*

| SPECIES | STOCK | FACILITY | FEMALES SPAWNED | EGG TAKE | RECEIVE | TRANSFER | EGG LOSS | FRY LOSS | RELEASE | ON HAND | FRY PONDED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 14H | BONNEVILLE | 1,357 | 5,635,374 | 0 | 2,670,479 | 941,939 | 44,542 | 0 | 0 | 1,978,414 |
| | 151H | ELK RIVER | 0 | 0 | 93,281 | 0 | 9,035 | 502 | 0 | 0 | 83,744 |
| | 151H | GARDINER HATCHERY | 57 | 166,544 | 0 | 93,281 | 4,712 | 0 | 0 | 68,551 | 0 |
| | 34H | PACIFIC RIDGE ELEM | 0 | 0 | 250 | 0 | 0 | 0 | 0 | 250 | 0 |
| | 34H | SEASIDE MIDDLE SCHOOL | 0 | 0 | 250 | 0 | 0 | 0 | 0 | 250 | 0 |
| | 34H | TRASK | 106 | 411,332 | 0 | 500 | 35,874 | 0 | 0 | 374,958 | 0 |
| | 35H | ELK RIVER | 286 | 915,974 | 0 | 14,024 | 471,589 | 0 | 0 | 430,361 | 0 |
| | 35H | HAT RES CTR | 0 | 0 | 14,024 | 0 | 0 | 0 | 0 | 14,024 | 0 |
| | 36H | SALMON RIVER | 94 | 395,422 | 0 | 0 | 133,246 | 0 | 0 | 262,176 | 0 |
| | 37H | BANDON | 0 | 0 | 2,396,216 | 1,644,560 | 176,556 | 0 | 0 | 575,100 | 0 |
| | 37H | COLE RIVERS | 0 | 0 | 442,228 | 0 | 0 | 0 | 0 | 442,228 | 0 |
| | 37H | COQUILLE H.S. HATCHERY | 0 | 0 | 1,052 | 0 | 0 | 0 | 0 | 1,052 | 0 |
| | 37H | MORGAN CR HATCHERY | 320 | 1,077,070 | 477,358 | 1,077,070 | 0 | 0 | 0 | 477,358 | 0 |
| | 37H | NOBLE CR HATCHERY | 403 | 1,319,146 | 603,967 | 1,319,146 | 0 | 0 | 0 | 603,967 | 0 |
| | 37H | WF MILLICOMA PD (M.I.CTR) HATCHERY | 0 | 0 | 119,955 | 0 | 0 | 0 | 0 | 119,955 | 0 |
| | 44F | BANDON | 1 | 3,400 | 0 | 1,892 | 1,508 | 0 | 0 | 0 | 0 |
| | 44F | HAT RES CTR | 0 | 0 | 1,892 | 0 | 0 | 0 | 0 | 1,892 | 0 |
| | 44H | BANDON | 150 | 559,351 | 0 | 442,041 | 26,670 | 0 | 0 | 90,640 | 0 |
| | 44H | COLE RIVERS | 0 | 0 | 240,971 | 0 | 0 | 0 | 0 | 240,971 | 0 |
| | 44H | COQUILLE RIVER STEP | 0 | 0 | 200,060 | 0 | 0 | 0 | 0 | 200,060 | 0 |
| | 44H | STEP BIO 03 | 0 | 0 | 1,010 | 0 | 0 | 0 | 0 | 1,010 | 0 |
| | 45H | BONNEVILLE | 0 | 0 | 6,431,619 | 70,258 | 329,276 | 56,653 | 0 | 884,099 | 5,091,333 |
| | 45H | UMATILLA HATCHERY | 331 | 1,094,436 | 70,258 | 884,099 | 108,451 | 0 | 0 | 172,144 | 0 |
| | 47H | CEDAR CREEK | 39 | 131,778 | 0 | 0 | 9,063 | 0 | 0 | 122,715 | 0 |
| | 52H | KLASKANINE | 169 | 438,991 | 0 | 0 | 31,667 | 1,675 | 0 | 351,024 | 54,625 |
| | 61H | INDIAN CR HATCHERY | 32 | 98,271 | 0 | 0 | 9,695 | 0 | 0 | 88,576 | 0 |
| | 91H | BONNEVILLE | 0 | 0 | 115,211 | 0 | 0 | 0 | 0 | 115,211 | 0 |
| | 91H | UMATILLA HATCHERY | 37 | 122,933 | 0 | 115,211 | 7,722 | 0 | 0 | 0 | 0 |
| | 96H | ELK RIVER | 88 | 319,071 | 0 | 100 | 36,292 | 17,819 | 0 | 170,650 | 94,210 |
| | 96H | STEP BIO 04, GOLD BEACH | 0 | 0 | 100 | 0 | 0 | 0 | 0 | 100 | 0 |
| | 97H | IRRIGON | 0 | 0 | 1,376,246 | 0 | 0 | 5,182 | 0 | 0 | 1,371,064 |
| | | **SPECIES TOTAL** | **4,657** | **17,773,591** | **13,576,065** | **8,664,931** | **2,982,366** | **163,883** | **0** | **6,496,469** | **13,042,007** |

Exhibit 17
106 of 216

*Table 9 Summary of Egg and Fry Rearing at ODFW Hatcheries for Brood Year 2022*

| SPECIES | STOCK | FACILITY | FEMALES SPAWNED | EGG TAKE | RECEIVE | TRANSFER | EGG LOSS | FRY LOSS | RELEASE | ON HAND | FRY PONDED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **KOKANEE** | 67H | WIZARD FALLS | 435 | 334,976 | 0 | 0 | 40,136 | 6,287 | 0 | 0 | 288,553 |
| | | **SPECIES TOTAL** | **435** | **334,976** | **0** | **0** | **40,136** | **6,287** | **0** | **0** | **288,553** |
| **RAINBOW TROUT** | 103T | WILLAMETTE | 0 | 0 | 100,000 | 0 | 0 | 26,947 | 0 | 0 | 73,053 |
| | 127F | WIZARD FALLS | 13 | 4,926 | 0 | 0 | 418 | 28 | 0 | 0 | 4,480 |
| | 127H | WIZARD FALLS | 138 | 17,228 | 0 | 0 | 2,722 | 146 | 0 | 0 | 14,360 |
| | 127T | COLE RIVERS | 0 | 0 | 160,000 | 0 | 0 | 15,227 | 0 | 0 | 144,773 |
| | 127T | STEP BIO 07 | 0 | 0 | 3,200 | 0 | 0 | 0 | 0 | 3,200 | 0 |
| | 127T | STEP BIO 08, E OREGON | 0 | 0 | 6,526 | 0 | 0 | 0 | 6,526 | 0 | 0 |
| | 127T | WALLOWA | 0 | 0 | 1,500 | 0 | 0 | 0 | 0 | 0 | 1,500 |
| | 127T | WIZARD FALLS | 366 | 1,302,889 | 0 | 171,226 | 547,913 | 18,668 | 0 | 0 | 565,082 |
| | 133H | OAK SPRINGS | 0 | 0 | 30,716 | 0 | 2,850 | 1,058 | 0 | 0 | 26,808 |
| | 133T | OAK SPRINGS | 0 | 0 | 17,670 | 0 | 3,990 | 1,470 | 0 | 0 | 12,210 |
| | 53H | MT HOOD COMMUNITY COLLEGE | 0 | 0 | 50,048 | 0 | 0 | 0 | 0 | 50,048 | 0 |
| | 53H | OAK SPRINGS | 802 | 2,121,140 | 0 | 52,248 | 635,985 | 23,292 | 0 | -50,048 | 1,459,663 |
| | 53H | STEP BIO 08, E OREGON | 0 | 0 | 2,200 | 0 | 0 | 0 | 0 | 2,200 | 0 |
| | 53T | MT HOOD COMMUNITY COLLEGE | 0 | 0 | 4,000 | 0 | 0 | 0 | 0 | 4,000 | 0 |
| | 53T | OAK SPRINGS | 755 | 3,544,162 | 0 | 509,344 | 1,746,043 | 294,046 | 0 | 0 | 994,729 |
| | 53T | WIZARD FALLS | 0 | 0 | 505,344 | 0 | 0 | 6,474 | 0 | 0 | 498,870 |
| | 72H | ROARING RIVER | 6 | 49,766 | 0 | 0 | 15,325 | 0 | 0 | 34,441 | 0 |
| | 72T | ALSEA | 0 | 0 | 337,440 | 0 | 0 | 10,600 | 0 | 0 | 326,840 |
| | 72T | COLE RIVERS | 0 | 0 | 622,720 | 0 | 3,000 | 0 | 0 | 619,720 | 0 |
| | 72T | KLASKANINE | 0 | 0 | 500 | 0 | 0 | 50 | 0 | 0 | 450 |
| | 72T | NEHALEM | 0 | 0 | 151,026 | 500 | 0 | 12,712 | 0 | 0 | 137,814 |
| | 72T | ROARING RIVER | 618 | 5,206,551 | 0 | 2,472,894 | 1,982,489 | 0 | 0 | 751,168 | 0 |
| | 72T | STEP BIO 06 | 0 | 0 | 14,000 | 0 | 0 | 0 | 0 | 14,000 | 0 |
| | 72T | STEP BIO 07 | 0 | 0 | 20,498 | 0 | 0 | 0 | 0 | 20,498 | 0 |
| | 72T | STEP BIO 08, E OREGON | 0 | 0 | 1,710 | 0 | 0 | 0 | 0 | 1,710 | 0 |
| | 72T | TRASK | 0 | 0 | 408,480 | 0 | 0 | 0 | 0 | 408,480 | 0 |
| | 72T | WILLAMETTE | 0 | 0 | 816,240 | 0 | 0 | 0 | 0 | 816,240 | 0 |
| | 72T | WIZARD FALLS | 0 | 0 | 100,080 | 0 | 0 | 0 | 0 | 100,080 | 0 |
| | | **SPECIES TOTAL** | **2,698** | **12,246,662** | **3,353,898** | **3,206,212** | **4,940,735** | **410,718** | **6,526** | **2,775,737** | **4,260,632** |
| **SOCKEYE SALMON** | 85H | OXBOW | 0 | 0 | 50,000 | 0 | 0 | 600 | 0 | 0 | 49,400 |
| | | **SPECIES TOTAL** | **0** | **0** | **50,000** | **0** | **0** | **600** | **0** | **0** | **49,400** |

Exhibit 17
107 of 216

*Table 9 Summary of Egg and Fry Rearing at ODFW Hatcheries for Brood Year 2022*

| SPECIES | STOCK | FACILITY | FEMALES SPAWNED | EGG TAKE | RECEIVE | TRANSFER | EGG LOSS | FRY LOSS | RELEASE | ON HAND | FRY PONDED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRING CHINOOK | 11H | CLACKAMAS | 69 | 302,930 | 0 | 302,930 | 0 | 0 | 0 | 0 | 0 |
| | 11H | SANDY | 20 | 71,510 | 302,930 | 0 | 119,419 | 0 | 0 | 255,021 | 0 |
| | 132H | KLAMATH | 0 | 0 | 10,100 | 0 | 0 | 100 | 0 | 0 | 10,000 |
| | 19H | BONNEVILLE | 0 | 0 | 820,000 | 0 | 0 | 21,294 | 0 | 0 | 798,706 |
| | 19H | CLACKAMAS | 314 | 1,339,058 | 0 | 1,196,000 | 143,058 | 0 | 0 | 0 | 0 |
| | 19H | LWR-WILLAMETTE STEP | 0 | 0 | 32,000 | 0 | 0 | 0 | 0 | 32,000 | 0 |
| | 19H | OXBOW | 0 | 0 | 344,000 | 0 | 0 | 8,426 | 0 | 0 | 335,574 |
| | 200H | LOOKINGGLASS | 73 | 307,859 | 0 | 0 | 41,237 | 2,104 | 0 | 160,925 | 103,593 |
| | 201H | LOOKINGGLASS | 57 | 196,486 | 0 | 0 | 13,817 | 963 | 0 | 114,268 | 67,438 |
| | 21H | BIG CREEK | 0 | 0 | 350,000 | 0 | 0 | 3,128 | 0 | 0 | 346,872 |
| | 21H | MARION FORKS | 0 | 0 | 3,059,115 | 350,000 | 625,615 | 32,875 | 0 | 0 | 2,050,625 |
| | 21H | MINTO PONDS | 705 | 3,059,115 | 0 | 3,059,115 | 0 | 0 | 0 | 0 | 0 |
| | 22H | SOUTH SANTIAM | 814 | 2,879,150 | 0 | 2,879,150 | 0 | 0 | 0 | 0 | 0 |
| | 22H | STEP BIO 09, SPRINGFIELD | 0 | 0 | 11,700 | 0 | 0 | 0 | 0 | 11,700 | 0 |
| | 22H | WILLAMETTE | 83 | 325,049 | 2,879,150 | 22,700 | 599,175 | 83,068 | 0 | -676 | 2,499,932 |
| | 23H | LEABURG | 179 | 670,320 | 0 | 670,320 | 0 | 0 | 0 | 0 | 0 |
| | 23H | MCKENZIE | 0 | 0 | 1,162,182 | 300 | 165,057 | 27,970 | 0 | 0 | 968,855 |
| | 23H | MINTO PONDS | 122 | 491,862 | 0 | 491,862 | 0 | 0 | 0 | 0 | 0 |
| | 23H | STEP BIO 09, SPRINGFIELD | 0 | 0 | 300 | 0 | 0 | 0 | 0 | 300 | 0 |
| | 24H | GNAT CREEK | 0 | 0 | 993,400 | 0 | 0 | 26,270 | 0 | 0 | 967,130 |
| | 24H | HAT RES CTR | 0 | 0 | 10,000 | 0 | 0 | 0 | 0 | 10,000 | 0 |
| | 24H | OXBOW | 0 | 0 | 1,610,600 | 0 | 0 | 14,377 | 0 | 0 | 1,596,223 |
| | 24H | SOUTH SANTIAM | 1,078 | 4,715,073 | 0 | 4,125,539 | 589,534 | 0 | 0 | 0 | 0 |
| | 24H | STEP BIO 06 | 0 | 0 | 20,000 | 0 | 0 | 0 | 0 | 20,000 | 0 |
| | 24H | WILLAMETTE | 0 | 0 | 1,501,539 | 10,000 | 159,414 | 56,923 | 0 | 0 | 1,275,202 |
| | 29H | LOOKINGGLASS | 137 | 514,608 | 0 | 0 | 35,079 | 0 | 0 | 479,529 | 0 |
| | 34H | ODF/TILL.FOREST INTER.CTR | 0 | 0 | 500 | 0 | 0 | 0 | 0 | 500 | 0 |
| | 34H | STEP BIO 01, N COAST | 0 | 0 | 500 | 0 | 0 | 0 | 0 | 500 | 0 |
| | 34H | TRASK | 202 | 762,613 | 0 | 116,250 | 137,113 | 18,456 | 70,000 | 0 | 420,794 |
| | 34H | WHISKEY CR HATCHERY | 0 | 0 | 115,000 | 0 | 0 | 0 | 0 | 115,000 | 0 |
| | 34H | WILSON ELEMENTARY SCHOOL | 0 | 0 | 250 | 0 | 0 | 0 | 0 | 250 | 0 |
| | 47H | CEDAR CREEK | 99 | 359,731 | 0 | 0 | 70,526 | 6,064 | 0 | 0 | 283,141 |
| | 50H | ROUND BUTTE | 0 | 0 | 136,000 | 0 | 0 | 4,617 | 0 | 0 | 131,383 |

Exhibit 17
108 of 216

*Table 9 Summary of Egg and Fry Rearing at ODFW Hatcheries for Brood Year 2022*

| SPECIES | STOCK | FACILITY | FEMALES SPAWNED | EGG TAKE | RECEIVE | TRANSFER | EGG LOSS | FRY LOSS | RELEASE | ON HAND | FRY PONDED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 52H | COLE RIVERS | 735 | 2,256,196 | 0 | 4,650 | 245,687 | 0 | 0 | 2,005,859 | 0 |
| | 52H | STEP BIO 10 | 0 | 0 | 4,650 | 0 | 0 | 0 | 2,650 | 2,000 | 0 |
| | 55H | COLE RIVERS | 121 | 458,900 | 18,600 | 0 | 59,906 | 0 | 0 | 417,594 | 0 |
| | 55H | ROCK CREEK | 7 | 18,600 | 0 | 18,600 | 0 | 0 | 0 | 0 | 0 |
| | 66H | FALL RIVER | 0 | 0 | 128,000 | 0 | 4,997 | 1,476 | 0 | 0 | 121,527 |
| | 66H | ROUND BUTTE | 243 | 687,960 | 0 | 189,363 | 78,558 | 23,991 | 0 | 0 | 396,048 |
| | 66H | STEP BIO 08, E OREGON | 0 | 0 | 600 | 0 | 0 | 0 | 0 | 600 | 0 |
| | 80H | LOOKINGGLASS | 79 | 231,147 | 0 | 0 | 13,865 | 0 | 0 | 217,282 | 0 |
| | 81H | IMBLER ELEMENTARY SCHOOL | 0 | 0 | 500 | 0 | 0 | 0 | 500 | 0 | 0 |
| | 81H | LOOKINGGLASS | 84 | 285,016 | 0 | 500 | 15,054 | 2,316 | 0 | 0 | 267,146 |
| | 91H | UMATILLA HATCHERY | 288 | 988,750 | 0 | 0 | 75,344 | 0 | 0 | 913,406 | 0 |
| | | **SPECIES TOTAL** | **5,509** | **20,921,933** | **13,511,616** | **13,437,279** | **3,192,455** | **334,918** | **72,650** | **4,756,058** | **12,640,189** |
| **SUMMER STEELHEAD** | 24H | BONNEVILLE | 0 | 0 | 196,600 | 0 | 0 | 2,433 | 0 | 0 | 194,167 |
| | 24H | ROARING RIVER | 0 | 0 | 82,500 | 0 | 0 | 1,382 | 0 | 0 | 81,118 |
| | 24H | SOUTH SANTIAM | 238 | 864,232 | 0 | 449,100 | 156,142 | 6,990 | 0 | 0 | 252,000 |
| | 24H | WILLAMETTE | 0 | 0 | 170,000 | 0 | 0 | 7,268 | 0 | 0 | 162,732 |
| | 29H | IRRIGON | 0 | 0 | 247,500 | 0 | 0 | 5,190 | 0 | 0 | 242,310 |
| | 29H | LITTLE SHEEP | 68 | 297,200 | 0 | 297,200 | 0 | 0 | 0 | 0 | 0 |
| | 29H | WALLOWA | 0 | 0 | 297,200 | 247,500 | 49,700 | 0 | 0 | 0 | 0 |
| | 33H | CEDAR CREEK | 45 | 144,139 | 0 | 80,217 | 23,683 | 1,794 | 0 | 0 | 38,445 |
| | 33H | ROARING RIVER | 0 | 0 | 80,217 | 0 | 0 | 5,794 | 0 | 0 | 74,423 |
| | 47H | CEDAR CREEK | 41 | 124,178 | 0 | 0 | 13,652 | 4,273 | 0 | 0 | 106,253 |
| | 52H | COLE RIVERS | 174 | 529,900 | 0 | 0 | 96,649 | 124,002 | 0 | 0 | 309,249 |
| | 55H | COLE RIVERS | 7 | 18,513 | 0 | 0 | 3,366 | 368 | 0 | 0 | 14,779 |
| | 56H | IRRIGON | 0 | 0 | 907,500 | 0 | 0 | 11,835 | 0 | 0 | 895,665 |
| | 56H | WALLOWA | 240 | 1,102,250 | 0 | 907,500 | 194,750 | 0 | 0 | 0 | 0 |
| | 66H | ROUND BUTTE | 235 | 1,038,644 | 0 | 160,464 | 462,768 | 26,422 | 0 | 0 | 388,990 |
| | 66H | STEP BIO 08, E OREGON | 0 | 0 | 4,464 | 0 | 0 | 0 | 4,464 | 0 | 0 |
| | 66H | WIZARD FALLS | 0 | 0 | 156,000 | 0 | 0 | 1,689 | 0 | 0 | 154,311 |
| | 91H | IRRIGON | 38 | 179,167 | 0 | 0 | 31,883 | 2,369 | 0 | 0 | 144,915 |
| | | **SPECIES TOTAL** | **1,086** | **4,298,223** | **2,141,981** | **2,141,981** | **1,032,593** | **201,809** | **4,464** | **0** | **3,059,357** |
| **TIGER TROUT** | 74T | WIZARD FALLS | 0 | 0 | 70,474 | 0 | 0 | 13,613 | 0 | 0 | 56,861 |

Exhibit 17
109 of 216

*Table 9 Summary of Egg and Fry Rearing at ODFW Hatcheries for Brood Year 2022*

| SPECIES | STOCK | FACILITY | FEMALES SPAWNED | EGG TAKE | RECEIVE | TRANSFER | EGG LOSS | FRY LOSS | RELEASE | ON HAND | FRY PONDED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SPECIES TOTAL | 0 | 0 | 70,474 | 0 | 0 | 13,613 | 0 | 0 | 56,861 |
| WINTER STEELHEAD | 11H | SANDY | 68 | 283,502 | 0 | 0 | 113,960 | 9,994 | 0 | 0 | 159,548 |
| | 121F | ODF/TILL.FOREST INTER.CTR | 0 | 0 | 500 | 0 | 0 | 5 | 495 | 0 | 0 |
| | 121F | TRASK | 89 | 221,295 | 0 | 500 | 15,985 | 4,182 | 0 | -600 | 201,228 |
| | 122H | CLACKAMAS | 96 | 450,547 | 0 | 342,128 | 108,419 | 0 | 0 | 0 | 0 |
| | 122H | OAK SPRINGS | 0 | 0 | 342,128 | 0 | 0 | 5,764 | 0 | 0 | 336,364 |
| | 13H | BIG CREEK | 64 | 316,130 | 0 | 750 | 45,380 | 61,694 | 0 | 0 | 208,306 |
| | 13H | KNAPPA HIGH SCHOOL VO-AG | 0 | 0 | 250 | 0 | 0 | 17 | 233 | 0 | 0 |
| | 13H | WARRENTON H.S. HATCHERY | 0 | 0 | 500 | 0 | 0 | 20 | 0 | 0 | 480 |
| | 144H | BANDON | 36 | 133,182 | 0 | 0 | 13,122 | 31,405 | 0 | 0 | 88,655 |
| | 18H | COLE RIVERS | 77 | 202,935 | 0 | 2,800 | 44,363 | 10,726 | 0 | 0 | 145,046 |
| | 18H | STEP BIO 05 | 0 | 0 | 2,800 | 0 | 204 | 102 | 2,494 | 0 | 0 |
| | 32F | NEHALEM | 24 | 63,087 | 0 | 0 | 16,723 | 1,633 | 0 | 0 | 44,731 |
| | 32H | NEHALEM | 128 | 422,150 | 0 | 0 | 165,900 | 11,605 | 0 | 0 | 244,645 |
| | 33F | ALSEA | 43 | 129,607 | 0 | 0 | 8,357 | 8,950 | 0 | 0 | 112,300 |
| | 37H | BANDON | 0 | 0 | 229,441 | 205,509 | 23,932 | 0 | 0 | 0 | 0 |
| | 37H | COLE RIVERS | 0 | 0 | 204,484 | 0 | 0 | 27,134 | 0 | 0 | 177,350 |
| | 37H | STEP BIO 03 | 0 | 0 | 1,025 | 0 | 0 | 0 | 0 | 1,025 | 0 |
| | 37H | WF MILLICOMA PD (M.I.CTR) HATCHERY | 65 | 229,441 | 0 | 229,441 | 0 | 0 | 0 | 0 | 0 |
| | 38H | ALSEA | 0 | 0 | 357,646 | 219,000 | 138,646 | 0 | 0 | 0 | 0 |
| | 38H | LETZ CR HATCHERY | 0 | 0 | 31,041 | 0 | 2,143 | 845 | 0 | 28,053 | 0 |
| | 38H | ROARING RIVER | 0 | 0 | 219,000 | 0 | 66,288 | 9,036 | 0 | 0 | 143,676 |
| | 38H | WHITTAKER CR (SIUSLAW R) STEP | 187 | 388,687 | 0 | 388,687 | 0 | 0 | 0 | 0 | 0 |
| | 43F | ALSEA | 287 | 907,920 | 0 | 2,000 | 605,930 | 71,389 | 0 | 0 | 228,601 |
| | 43F | STEP BIO 02, MID-COAST | 0 | 0 | 2,000 | 0 | 100 | 100 | 1,800 | 0 | 0 |
| | 43H | ALSEA | 144 | 450,030 | 0 | 35,444 | 312,586 | 49,845 | 0 | 0 | 52,155 |
| | 43H | HAT RES CTR | 0 | 0 | 35,444 | 0 | 8,263 | 575 | 0 | 0 | 26,606 |
| | 44H | BANDON | 28 | 108,331 | 0 | 0 | 7,295 | 38,446 | 0 | 0 | 62,590 |
| | 47F | CEDAR CREEK | 86 | 218,532 | 0 | 0 | 23,480 | 6,159 | 0 | 0 | 188,893 |
| | 52H | COLE RIVERS | 149 | 559,832 | 0 | 0 | 214,020 | 10,856 | 0 | 0 | 334,956 |
| | 62H | COLE RIVERS | 188 | 478,060 | 0 | 0 | 104,884 | 12,696 | 0 | 0 | 360,480 |
| | 88H | BANDON | 0 | 0 | 46,361 | 40,493 | 5,868 | 0 | 0 | 0 | 0 |

Exhibit 17
110 of 216

*Table 9 Summary of Egg and Fry Rearing at ODFW Hatcheries for Brood Year 2022*

| SPECIES | STOCK | FACILITY | FEMALES SPAWNED | EGG TAKE | RECEIVE | TRANSFER | EGG LOSS | FRY LOSS | RELEASE | ON HAND | FRY PONDED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 88H | COLE RIVERS | 0 | 0 | 40,493 | 0 | 0 | 30,043 | 0 | 0 | 10,450 |
| | 88H | EEL CR TRAP | 23 | 46,361 | 0 | 46,361 | 0 | 0 | 0 | 0 | 0 |
| | 96H | ELK RIVER | 32 | 106,548 | 0 | 400 | 15,056 | 1,594 | 0 | 0 | 89,498 |
| | 96H | STEP BIO 04, GOLD BEACH | 0 | 0 | 400 | 0 | 0 | 0 | 0 | 400 | 0 |
| | | SPECIES TOTAL | 1,814 | 5,716,177 | 1,513,513 | 1,513,513 | 2,060,904 | 404,815 | 5,022 | 28,878 | 3,216,558 |
| GRAND TOTAL | | | 19,866 | 71,706,807 | 40,744,519 | 35,131,107 | 16,520,521 | 1,597,934 | 190,568 | 20,091,029 | 38,920,167 |

*Table 10 Triploid Trout Egg Production Statistics Brood Years 2013 - 2023*

| FACILITY | SPECIES | STOCK | BROOD YEAR | EGG TAKE | EGG LOSS | FRY LOSS | % SURVIVAL EYED EGG | % SURVIVAL PONDED FRY |
|---|---|---|---|---|---|---|---|---|
| **FALL RIVER** | RAINBOW TROUT | 127T | 2013 | 347,922 | 118,250 | 28,378 | 66.0 | 87.6 |
| **OAK SPRINGS** | CUTTHROAT | 119T | 2019 | 12,680 | 6,608 | 485 | 47.9 | 92.0 |
| | | | 2020 | 155,435 | 100,610 | 4,463 | 35.3 | 91.9 |
| | | | 2021 | 288,915 | 121,044 | 6,503 | 58.1 | 96.1 |
| | RAINBOW TROUT | 53T | 2013 | 2,241,276 | 1,127,409 | 41,487 | 49.7 | 96.3 |
| | | | 2014 | 2,278,105 | 966,724 | 49,162 | 57.6 | 96.3 |
| | | | 2015 | 2,330,311 | 763,911 | 45,765 | 67.2 | 97.1 |
| | | | 2016 | 2,424,104 | 1,065,667 | 54,641 | 56.0 | 96.0 |
| | | | 2017 | 2,182,670 | 702,429 | 69,726 | 67.8 | 95.3 |
| | | | 2018 | 3,413,232 | 1,424,972 | 94,107 | 58.3 | 95.3 |
| | | | 2019 | 3,389,866 | 1,415,405 | 54,194 | 58.2 | 97.3 |
| | | | 2020 | 4,957,749 | 2,405,053 | 72,837 | 51.5 | 97.1 |
| | | | 2021 | 4,199,587 | 1,724,784 | 47,532 | 58.9 | 98.1 |
| | | | 2022 | 3,544,162 | 1,660,045 | 42,898 | 53.2 | 97.7 |
| **ROARING RIVER** | RAINBOW TROUT | 72T | 2013 | 8,565,054 | 2,430,997 | 357,599 | 71.6 | 94.2 |
| | | | 2013 | 590,200 | 2,430,997 | 357,599 | -311.9 | 119.4 |
| | | | 2014 | 9,348,781 | 4,119,374 | 513,658 | 55.9 | 90.2 |
| | | | 2015 | 9,020,613 | 3,299,457 | 177,614 | 63.4 | 96.9 |
| | | | 2016 | 7,440,135 | 2,557,040 | 244,255 | 65.6 | 95.0 |

Exhibit 17
111 of 216

| FACILITY | SPECIES | STOCK | BROOD YEAR | EGG TAKE | EGG LOSS | FRY LOSS | % SURVIVAL EYED EGG | % SURVIVAL PONDED FRY |
|----------|---------|-------|------------|----------|----------|----------|---------|---------|
| | | | 2017 | 5,298,847 | 1,746,489 | 107,622 | 67.0 | 97.0 |
| | | | 2018 | 6,388,909 | 2,116,422 | 111,766 | 66.9 | 97.4 |
| | | | 2019 | 4,695,817 | 1,296,184 | 82,452 | 72.4 | 97.6 |
| | | | 2020 | 6,500,598 | 1,882,991 | 97,840 | 71.0 | 97.9 |
| | | | 2021 | 6,587,982 | 1,440,973 | 123,203 | 78.1 | 97.6 |
| | | | 2022 | 5,206,551 | 1,109,206 | 23,362 | 78.7 | 99.4 |
| SOUTH SANTIAM | SUMMER STEELHEAD | 24T | 2013 | 53,422 | 976 | 1,667 | 98.2 | 96.8 |
| | | | 2014 | 28,176 | 4,806 | 1,200 | 82.9 | 94.9 |
| WIZARD FALLS | RAINBOW TROUT | 127T | 2014 | 265,992 | 80,880 | 0 | 69.6 | 100.0 |
| | | | 2015 | 157,418 | 92,898 | 5,000 | 41.0 | 92.3 |
| | | | 2016 | 1,046,805 | 593,593 | 12,642 | 43.3 | 97.2 |
| | | | 2017 | 1,005,571 | 478,189 | 13,999 | 52.4 | 97.3 |
| | | | 2018 | 416,552 | 296,413 | 23,563 | 28.8 | 80.4 |
| | | | 2018 | 610,166 | 296,413 | 23,563 | 51.4 | 92.5 |
| | | | 2019 | 413,676 | 460,149 | 31,947 | -11.2 | 168.7 |
| | | | 2019 | 962,369 | 460,149 | 31,947 | 52.2 | 93.6 |
| | | | 2020 | 568,581 | 293,753 | 20,592 | 48.3 | 92.5 |
| | | | 2020 | 421,297 | 293,753 | 20,592 | 30.3 | 83.9 |
| | | | 2021 | 430,804 | 585,297 | 27,840 | -35.9 | 118.0 |
| | | | 2021 | 1,200,527 | 585,297 | 27,840 | 51.2 | 95.5 |
| | | | 2022 | 650,699 | 528,527 | 33,895 | 18.8 | 72.3 |
| | | | 2022 | 652,190 | 528,527 | 33,895 | 19.0 | 72.6 |
| | | | 2023 | 400,560 | 326,279 | 1,508 | 18.5 | 98.0 |

Exhibit 17
112 of 216

*Table 11 Eggs Produced for Shipment to Outside Agencies in 2022*

| SHIPPED TO | SPECIES | STOCK | NUMBER OF EGGS |
|---|---|---|---|
| ABERNATHY | COHO | 13H | 3,000 |
| BEAVER CR HATCHERY | FALL CHINOOK | 14H | 600,000 |
| KALAMA | FALL CHINOOK | 14H | 1,995,479 |
| OREGON STATE UNIVERSITY | RAINBOW TROUT | 72T | 12,820 |
| | SPRING CHINOOK | 22H | 11,000 |
| SPRING CREEK NFH | FALL CHINOOK | 14H | 75,000 |
| WARM SPRINGS NFH | SPRING CHINOOK | 66H | 60,763 |
| TOTAL SHIPPED | | | 2,758,062 |

Exhibit 17
113 of 216

*TABLE 12. FISH LOSS REPORTS FOR 2022*

| Location | Date | Time | Lot | Size | Number | Reason |
|---|---|---|---|---|---|---|
| Elk River Hatchery | 1/5/22 | 8:00am | CHF 96.21 | Sac Fry | 26,003 | Unintentional iodine flush of incubation stacks |
| Lookingglass Hatchery | 2/11/22 | 9:00am | CHS 200.21 | Incubator Fry | 25,206 | Water flow interruption / alarm failure |
| Oak Springs Hatchery | 2/7/22 2/17/22 | 1:00pm | RB 133.22 | Eyed Egg | 4,640 | Exact cause unknown, may be related to transport |
| Alsea Hatchery | 3/21/22 | 8:30am | STW 43.22 | Eyed Eggs, Sac Fry | 42,000 | Suspected fungal disease in incubation stack |
| Astoria High School Hatchery | 4/28/22 | 9:00am | CHF 13.21 | Fry | 18,000 | High BKD, fish health staff advised euthanasia of remaining fish |
| Lookingglass Hatchery/ Imnaha Acclimation Adult Trap | 7/10/22 | 9:00am | CHS 29.22 | Adults | 35 | Oxygen tank gauge misfunction |
| Cole Rivers Hatchery | 11/25/22 | 8:30am | STW 51,18, 37,55.22 | Smolt | 37,836 | Low oxygen levels while raceway on warm waterline |
| Bonneville Hatchery | 12/9/22 | 9:00am | CHF 14.22 | Fry | 30,000 | Fork life operation error, dropped tank full of fish |

Exhibit 17
114 of 216

### *TABLE 13. ADULT ANADRAMOUS FISH DISPOSITIONS*

| SPECIES | BY (20-) | FACILITY | M | F | J | SUM | IN | OUT | LOSS | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | PROCESS | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | RETURNS | | | | TRANSFERS | | POND | SPAWNED | | DISPOSITION | | | | | | | | |
| **BULL TROUT** | | | | | | | | | | | | | | | | | | | | |
| 29W | 22 | IMNAHA PD | 0 | 0 | 140 | 140 | 0 | 0 | 0 | 0 | 0 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 140 |
| 81W | 22 | LOOKINGGLASS | 0 | 0 | 39 | 39 | 0 | 0 | 0 | 0 | 0 | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| | | BULL TROUT TOTAL | 0 | 0 | 179 | 179 | 0 | 0 | 0 | 0 | 0 | 179 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 179 |
| **CHUM** | | | | | | | | | | | | | | | | | | | | |
| 13W | 22 | BIG CREEK | 707 | 892 | 0 | 1,599 | 0 | 0 | 4 | 228 | 230 | 1,133 | 466 | 0 | 0 | 0 | 0 | 0 | 0 | 1,599 |
| 47W | 22 | CEDAR CREEK | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 504W | 22 | BONNEVILLE | 4 | 2 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| | | CHUM TOTAL | 712 | 894 | 0 | 1,606 | 0 | 0 | 4 | 228 | 230 | 1,140 | 466 | 0 | 0 | 0 | 0 | 0 | 0 | 1,606 |
| **COHO** | | | | | | | | | | | | | | | | | | | | |
| 0H | 21 | ELK RIVER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11H | 22 | SANDY | 3,634 | 3,163 | 343 | 7,140 | 0 | 0 | 31 | 84 | 132 | 0 | 31 | 0 | 529 | 0 | 5,522 | 1,058 | 0 | 7,140 |
| 11W | 21, 22 | SANDY | 479 | 349 | 14 | 842 | 0 | 0 | 0 | 0 | 0 | 842 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 842 |
| 121W | 21, 22 | TUFFY CREEK | 128 | 166 | 3 | 297 | 0 | 0 | 0 | 0 | 0 | 297 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 297 |
| 13H | 22 | BIG CREEK | 6,934 | 7,122 | 1,314 | 15,370 | 0 | 0 | 1,644 | 2,225 | 2,225 | 0 | 5,764 | 0 | 1,724 | 0 | 5,284 | 6,613 | 0 | 19,385 |
| 13H | 22 | CLATSOP CTY | 510 | 689 | 161 | 1,360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,360 | 0 | 0 | 1,360 |
| 13H | 22 | KLASKANINE | 1,815 | 2,237 | 676 | 4,728 | 0 | 0 | 21 | 0 | 0 | 0 | 268 | 0 | 405 | 0 | 3,472 | 303 | 18 | 4,466 |
| 13W | 22 | BIG CREEK | 247 | 258 | 27 | 532 | 0 | 0 | 9 | 0 | 0 | 523 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 532 |
| 13W | 22 | KLASKANINE | 16 | 8 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 14H | 22 | BONNEVILLE | 7,637 | 5,697 | 498 | 13,832 | 0 | 0 | 151 | 420 | 420 | 0 | 1,553 | 0 | 11,223 | 0 | 547 | 0 | 509 | 13,832 |
| 15W | 21 | KLASKANINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18H | 22 | GALESVILLE TRAP/NET PEN | 0 | 0 | 36 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 0 | 36 |
| 18W | 22 | CANYONVILLE ACCL | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 17
115 of 216

## TABLE 13. ADULT ANADRAMOUS FISH DISPOSITIONS

| | | | RETURNS | | | | TRANSFERS | | POND | SPAWNED | | DISPOSITION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPECIES | BY (20-) | FACILITY | M | F | J | SUM | IN | OUT | LOSS | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | PROCESS | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| 18W | 22 | GALESVILLE TRAP/NET PEN | 5 | 1 | 2 | 8 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 19W | 22 | CLACKAMAS | 6 | 2 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 21W | 22 | MINTO PONDS | 96 | 92 | 106 | 294 | 0 | 0 | 0 | 0 | 0 | 92 | 0 | 0 | 0 | 0 | 0 | 202 | 0 | 294 |
| 32F | 22 | NEHALEM | 0 | 0 | 301 | 301 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 215 | 72 | 0 | 301 |
| 32F | 22 | WATERHOUSE FALLS TRAP | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 32H | 22 | NEHALEM | 1,795 | 1,520 | 0 | 3,315 | 0 | 0 | 0 | 60 | 60 | 0 | 0 | 0 | 0 | 0 | 1,209 | 2,106 | 0 | 3,315 |
| 32H | 22 | WATERHOUSE FALLS TRAP | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 32W | 21, 22 | NEHALEM | 165 | 94 | 11 | 270 | 54 | 0 | 1 | 50 | 61 | 275 | 1 | 0 | 0 | 0 | 0 | 63 | 0 | 339 |
| 32W | 22 | WATERHOUSE FALLS TRAP | 34 | 34 | 0 | 68 | 0 | 54 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 33W | 22 | SILETZ TRAP | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 34F | 22 | NEHALEM | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 34F | 22 | TRASK | 0 | 0 | 23 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 5 | 0 | 23 |
| 34H | 22 | NEHALEM | 2 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 3 |
| 34H | 22 | TRASK | 624 | 525 | 0 | 1,149 | 0 | 0 | 0 | 80 | 80 | 0 | 0 | 0 | 0 | 0 | 459 | 690 | 0 | 1,149 |
| 34W | 22 | HUGHEY CR ACCL | 2 | 1 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34W | 22 | TRASK | 27 | 31 | 2 | 60 | 50 | 0 | 2 | 43 | 50 | 43 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 99 |
| 34W | 22 | TUFFY CREEK | 23 | 23 | 1 | 47 | 0 | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35W | 21, 22 | ELK RIVER | 14 | 9 | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 36W | 22 | SALMON RIVER | 1,321 | 1,220 | 127 | 2,668 | 0 | 0 | 0 | 0 | 0 | 2,668 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,668 |
| 43W | 21, 22 | ALSEA | 36 | 23 | 13 | 72 | 0 | 0 | 0 | 0 | 0 | 72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72 |
| 43W | 21, 22 | ALSEA TRAP2 | 91 | 107 | 5 | 203 | 0 | 0 | 0 | 0 | 0 | 203 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 203 |
| 43W | 22 | BOHANNON FALLS (DRIFT CR) | 23 | 18 | 29 | 70 | 0 | 0 | 0 | 0 | 0 | 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70 |

Exhibit 17
116 of 216

## TABLE 13. ADULT ANADRAMOUS FISH DISPOSITIONS

| SPECIES | BY (20-) | FACILITY | RETURNS M | F | J | SUM | TRANSFERS IN | OUT | POND LOSS | SPAWNED MALE | FEMALE | DISPOSITION RELEASE | BURY | RENDER | SOLD | PROCESS | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44H | 22 | BANDON | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 44W | 21, 22 | BANDON | 6 | 1 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 47W | 21, 22 | CEDAR CREEK | 18 | 13 | 1 | 32 | 0 | 0 | 0 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 504H | 22 | BONNEVILLE | 35 | 11 | 2 | 48 | 0 | 0 | 0 | 0 | 0 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 504H | 22 | CLACKAMAS | 6 | 7 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 504H | 22 | PORTLAND GENERAL ELECTRIC | 6 | 7 | 0 | 13 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 504W | 22 | BONNEVILLE | 713 | 412 | 100 | 1,225 | 0 | 0 | 0 | 0 | 0 | 1,225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,225 |
| 52H | 21, 22 | COLE RIVERS | 581 | 775 | 133 | 1,489 | 0 | 0 | 458 | 73 | 109 | 0 | 0 | 850 | 0 | 0 | 0 | 420 | 15 | 1,285 |
| 52W | 21, 22 | COLE RIVERS | 89 | 36 | 1 | 126 | 0 | 0 | 5 | 48 | 11 | 114 | 0 | 16 | 0 | 0 | 0 | 36 | 0 | 166 |
| 66H | 21 | ROUND BUTTE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66W | 21 | ROUND BUTTE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **COHO TOTAL** | | | **27,120** | **24,653** | **3,933** | **55,706** | **120** | **120** | **2,322** | **3,083** | **3,148** | **6,598** | **7,709** | **866** | **13,881** | **0** | **18,089** | **11,608** | **542** | **59,293** |
| **CUTTHROAT SEARUN** | | | | | | | | | | | | | | | | | | | | |
| 13W | 22, 23 | BIG CREEK | 18 | 8 | 0 | 26 | 0 | 0 | 0 | 0 | 0 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| **CUTTHROAT SEARUN TOTAL** | | | **18** | **8** | **0** | **26** | **0** | **0** | **0** | **0** | **0** | **26** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **26** |
| **FALL CHINOOK** | | | | | | | | | | | | | | | | | | | | |
| 13H | 21, 22 | BIG CREEK | 2,940 | 2,141 | 642 | 5,723 | 0 | 0 | 859 | 1,187 | 1,187 | 0 | 933 | 0 | 351 | 0 | 633 | 3,140 | 0 | 5,057 |
| 13H | 21, 22 | KLASKANINE | 268 | 179 | 43 | 490 | 0 | 0 | 122 | 0 | 0 | 0 | 129 | 0 | 0 | 0 | 274 | 612 | 0 | 1,015 |
| 13W | 22 | BIG CREEK | 36 | 11 | 3 | 50 | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 |
| 13W | 22 | KLASKANINE | 9 | 2 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 14H | 22 | BONNEVILLE | 12,080 | 10,414 | 2,773 | 25,267 | 0 | 0 | 442 | 1,357 | 1,357 | 0 | 636 | 0 | 21,791 | 2,822 | 0 | 0 | 18 | 25,267 |
| 151H | 21, 22 | GARDINER HATCHERY | 4 | 0 | 1 | 5 | 172 | 0 | 15 | 52 | 70 | 38 | 15 | 0 | 0 | 0 | 0 | 125 | 0 | 178 |

Exhibit 17
117 of 216

*TABLE 13. ADULT ANADRAMOUS FISH DISPOSITIONS*

| SPECIES | BY (20-) | FACILITY | RETURNS M | F | J | SUM | TRANSFERS IN | OUT | POND LOSS | SPAWNED MALE | FEMALE | DISPOSITION RELEASE | BURY | RENDER | SOLD | PROCESS | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151H | 22 | WINCHESTER BAY NET PENS | 107 | 92 | 6 | 205 | 0 | 172 | 0 | 0 | 0 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 151W | 22 | GARDINER HATCHERY | 0 | 0 | 0 | 0 | 38 | 0 | 0 | 14 | 1 | 14 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 38 |
| 151W | 22 | WINCHESTER BAY NET PENS | 16 | 1 | 21 | 38 | 0 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32W | 22 | WATERHOUSE FALLS TRAP | 3 | 3 | 1 | 7 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 33W | 22 | SILETZ TRAP | 12 | 3 | 5 | 20 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 34H | 22 | TRASK | 373 | 247 | 31 | 651 | 0 | 0 | 16 | 94 | 103 | 0 | 16 | 0 | 0 | 0 | 8 | 627 | 0 | 651 |
| 34W | 22 | TRASK | 25 | 6 | 0 | 31 | 0 | 0 | 0 | 17 | 3 | 28 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 31 |
| 35H | 21, 22 | ELK RIVER | 757 | 595 | 52 | 1,404 | 0 | 0 | 33 | 177 | 203 | 0 | 33 | 0 | 0 | 0 | 0 | 1,392 | 0 | 1,425 |
| 35W | 21, 22 | ELK RIVER | 44 | 36 | 12 | 92 | 0 | 0 | 2 | 57 | 37 | 73 | 2 | 0 | 0 | 0 | 0 | 38 | 0 | 113 |
| 36H | 22 | SALMON RIVER | 1,576 | 547 | 103 | 2,226 | 0 | 0 | 35 | 46 | 54 | 0 | 37 | 0 | 0 | 0 | 1,753 | 430 | 6 | 2,226 |
| 36W | 22 | SALMON RIVER | 677 | 315 | 97 | 1,089 | 0 | 0 | 24 | 47 | 40 | 978 | 24 | 0 | 0 | 0 | 0 | 87 | 0 | 1,089 |
| 37H | 22 | MORGAN CR HATCHERY | 1,490 | 345 | 142 | 1,977 | 0 | 0 | 19 | 320 | 320 | 0 | 19 | 0 | 0 | 0 | 0 | 1,958 | 0 | 1,977 |
| 37H | 22 | NOBLE CR HATCHERY | 2,264 | 484 | 118 | 2,866 | 0 | 0 | 601 | 234 | 402 | 0 | 601 | 0 | 0 | 0 | 26 | 2,239 | 0 | 2,866 |
| 43W | 22 | BOHANNON FALLS (DRIFT CR) | 0 | 1 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 44H | 22 | BANDON | 134 | 155 | 141 | 430 | 0 | 0 | 84 | 85 | 150 | 4 | 84 | 0 | 0 | 0 | 0 | 346 | 0 | 434 |
| 44W | 22 | BANDON | 7 | 2 | 0 | 9 | 0 | 0 | 3 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 5 |
| 47H | 22 | CEDAR CREEK | 247 | 130 | 50 | 427 | 0 | 0 | 0 | 54 | 52 | 0 | 0 | 0 | 0 | 0 | 0 | 427 | 0 | 427 |
| 47W | 22 | CEDAR CREEK | 78 | 63 | 24 | 165 | 0 | 0 | 0 | 0 | 0 | 148 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 148 |
| 504H | 22 | BONNEVILLE | 59 | 126 | 15 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 198 | 0 | 2 | 0 | 0 | 200 |
| 504W | 22 | BONNEVILLE | 1,167 | 1,029 | 165 | 2,361 | 0 | 0 | 0 | 0 | 0 | 2,361 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,361 |
| 52H | 21 | BIG CREEK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 17
118 of 216

*TABLE 13. ADULT ANADRAMOUS FISH DISPOSITIONS*

| SPECIES | BY (20-) | FACILITY | RETURNS | | | | TRANSFERS | | POND | SPAWNED | | DISPOSITION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | M | F | J | SUM | IN | OUT | LOSS | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | PROCESS | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| 52H | 21, 22 | KLASKANINE | 285 | 218 | 4 | 507 | 0 | 0 | 168 | 169 | 169 | 0 | 169 | 0 | 0 | 0 | 0 | 680 | 0 | 849 |
| 52W | 22 | COLE RIVERS | 33 | 19 | 14 | 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 0 | 0 | 0 | 0 | 45 | 66 |
| 61H | 22 | INDIAN CR HATCHERY | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 |
| 61W | 22 | INDIAN CR HATCHERY | 25 | 34 | 1 | 60 | 0 | 0 | 16 | 19 | 29 | 0 | 16 | 0 | 0 | 0 | 0 | 44 | 0 | 60 |
| 66H | 21 | ROUND BUTTE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66W | 21, 22 | ROUND BUTTE | 90 | 29 | 66 | 185 | 0 | 0 | 1 | 0 | 0 | 184 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 185 |
| 96H | 22 | CHETCO RIVER | 45 | 28 | 0 | 73 | 0 | 73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 96H | 21, 22 | ELK RIVER | 0 | 0 | 0 | 0 | 73 | 0 | 2 | 43 | 28 | 0 | 4 | 0 | 0 | 0 | 0 | 79 | 0 | 83 |
| 96W | 22 | CHETCO RIVER | 59 | 70 | 0 | 129 | 0 | 129 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 96W | 21, 22 | ELK RIVER | 0 | 0 | 0 | 0 | 129 | 0 | 18 | 55 | 60 | 73 | 20 | 0 | 0 | 0 | 0 | 59 | 0 | 152 |
| **FALL CHINOOK TOTAL** | | | **24,910** | **17,328** | **4,533** | **46,771** | **412** | **412** | **2,460** | **4,027** | **4,269** | **4,026** | **2,742** | **21** | **22,340** | **2,822** | **2,696** | **12,315** | **69** | **47,031** |
| **SOCKEYE SALMON** | | | | | | | | | | | | | | | | | | | | |
| 24W | 22 | SOUTH SANTIAM | 3 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 66W | 22 | ROUND BUTTE | 17 | 18 | 0 | 35 | 0 | 0 | 0 | 0 | 0 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| **SOCKEYE SALMON TOTAL** | | | **20** | **19** | **0** | **39** | **0** | **0** | **0** | **0** | **0** | **35** | **4** | **0** | **0** | **0** | **0** | **0** | **0** | **39** |
| **SPRING CHINOOK** | | | | | | | | | | | | | | | | | | | | |
| 0H | 22 | SILETZ TRAP | 3 | 2 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 4 | 0 | 9 |
| 102H | 21 | ROUND BUTTE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11H | 22 | BULL RUN TRAP | 1,000 | 920 | 64 | 1,984 | 0 | 1,984 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11H | 22 | CLACKAMAS | 0 | 0 | 0 | 0 | 183 | 0 | 82 | 45 | 56 | 0 | 156 | 0 | 0 | 0 | 0 | 27 | 0 | 183 |
| 11H | 22 | SANDY | 651 | 256 | 65 | 972 | 1,901 | 100 | 65 | 20 | 20 | 0 | 65 | 0 | 2,108 | 0 | 6 | 594 | 0 | 2,773 |
| 11W | 22 | CLACKAMAS | 26 | 15 | 0 | 41 | 0 | 0 | 3 | 24 | 13 | 23 | 9 | 0 | 0 | 0 | 0 | 9 | 0 | 41 |
| 19H | 22 | CLACKAMAS | 1,324 | 829 | 43 | 2,196 | 566 | 0 | 200 | 135 | 286 | 63 | 232 | 0 | 0 | 0 | 1,138 | 1,329 | 0 | 2,762 |

Exhibit 17
119 of 216

### TABLE 13. ADULT ANADRAMOUS FISH DISPOSITIONS

| SPECIES | BY (20-) | FACILITY | RETURNS | | | | TRANSFERS | | POND LOSS | SPAWNED | | DISPOSITION | | | | | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | M | F | J | SUM | IN | OUT | LOSS | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | PROCESS | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| 19H | 22 | PORTLAND GENERAL ELECTRIC | 334 | 232 | 0 | 566 | 0 | 566 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19W | 22 | CLACKAMAS | 11 | 4 | 0 | 15 | 94 | 0 | 27 | 27 | 28 | 19 | 27 | 0 | 0 | 0 | 0 | 63 | 0 | 109 |
| 19W | 22 | PORTLAND GENERAL ELECTRIC | 32 | 62 | 0 | 94 | 0 | 94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 200H | 22 | LOOKINGGLASS | 0 | 0 | 0 | 0 | 104 | 0 | 29 | 38 | 38 | 0 | 104 | 0 | 0 | 0 | 0 | 0 | 0 | 104 |
| 200H | 22 | LOSTINE WEIR | 98 | 151 | 102 | 351 | 0 | 107 | 0 | 0 | 0 | 184 | 0 | 0 | 0 | 0 | 60 | 0 | 0 | 244 |
| 200W | 22 | LOOKINGGLASS | 0 | 0 | 0 | 0 | 91 | 0 | 27 | 54 | 33 | 0 | 91 | 0 | 0 | 0 | 0 | 0 | 0 | 91 |
| 200W | 22 | LOSTINE WEIR | 169 | 193 | 26 | 388 | 0 | 87 | 0 | 0 | 0 | 301 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 301 |
| 201H | 22 | CAT.CR.WEIR | 210 | 327 | 88 | 625 | 0 | 79 | 1 | 0 | 0 | 471 | 1 | 0 | 0 | 0 | 74 | 0 | 0 | 546 |
| 201H | 22 | LOOKINGGLASS | 0 | 0 | 0 | 0 | 79 | 0 | 5 | 33 | 42 | 0 | 79 | 0 | 0 | 0 | 0 | 0 | 0 | 79 |
| 201W | 22 | CAT.CR.WEIR | 60 | 85 | 19 | 164 | 0 | 23 | 1 | 0 | 0 | 140 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 141 |
| 201W | 22 | LOOKINGGLASS | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 13 | 12 | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 21H | 22 | MINTO PONDS | 3,522 | 2,674 | 131 | 6,327 | 0 | 0 | 36 | 646 | 656 | 3,986 | 36 | 0 | 0 | 0 | 703 | 1,597 | 5 | 6,327 |
| 21W | 22 | MINTO PONDS | 612 | 380 | 39 | 1,031 | 0 | 0 | 0 | 59 | 49 | 923 | 0 | 0 | 0 | 0 | 0 | 108 | 0 | 1,031 |
| 22H | 22 | BIG CREEK | 1,270 | 979 | 227 | 2,476 | 0 | 0 | 0 | 0 | 0 | 0 | 366 | 0 | 1,992 | 0 | 118 | 0 | 0 | 2,476 |
| 22H | 22 | DEXTER PONDS | 1,806 | 1,625 | 45 | 3,476 | 0 | 2,135 | 0 | 0 | 0 | 1,341 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,341 |
| 22H | 22 | KLASKANINE | 25 | 10 | 2 | 37 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 36 | 0 | 0 | 37 |
| 22H | 22 | SOUTH SANTIAM | 0 | 0 | 0 | 0 | 1,953 | 0 | 111 | 814 | 814 | 0 | 111 | 0 | 0 | 0 | 0 | 1,842 | 0 | 1,953 |
| 22H | 22 | WILLAMETTE | 0 | 0 | 0 | 0 | 182 | 0 | 8 | 68 | 83 | 0 | 8 | 0 | 0 | 0 | 0 | 174 | 0 | 182 |
| 22W | 22 | BIG CREEK | 10 | 10 | 2 | 22 | 0 | 0 | 0 | 0 | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 23H | 22 | LEABURG | 681 | 352 | 11 | 1,044 | 1,089 | 562 | 358 | 161 | 175 | 828 | 358 | 0 | 0 | 0 | 0 | 385 | 0 | 1,571 |
| 23H | 22 | LEABURG DAM | 665 | 546 | 22 | 1,233 | 0 | 1,146 | 0 | 0 | 0 | 87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 87 |
| 23H | 22 | MCKENZIE | 0 | 0 | 0 | 0 | 175 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 175 | 0 | 0 | 0 | 0 | 175 |
| 23H | 22 | MINTO PONDS | 0 | 0 | 0 | 0 | 444 | 0 | 63 | 122 | 122 | 135 | 63 | 0 | 0 | 0 | 0 | 246 | 0 | 444 |
| 23W | 22 | LEABURG | 12 | 0 | 0 | 12 | 16 | 1 | 1 | 18 | 4 | 4 | 1 | 0 | 0 | 0 | 0 | 22 | 0 | 27 |

Exhibit 17
120 of 216

*TABLE 13. ADULT ANADRAMOUS FISH DISPOSITIONS*

| SPECIES | BY (20-) | FACILITY | RETURNS | | | | TRANSFERS | | POND | SPAWNED | | DISPOSITION | | | | | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | M | F | J | SUM | IN | OUT | LOSS | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | PROCESS | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| 23W | 22 | LEABURG DAM | 12 | 4 | 0 | 16 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23W | 22 | MINTO PONDS | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 24H | 22 | SOUTH SANTIAM | 3,978 | 2,486 | 244 | 6,708 | 0 | 0 | 87 | 763 | 1,078 | 800 | 169 | 0 | 0 | 0 | 2,956 | 2,783 | 0 | 6,708 |
| 24W | 22 | SOUTH SANTIAM | 150 | 68 | 0 | 218 | 0 | 0 | 0 | 0 | 0 | 218 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 218 |
| 29H | 22 | IMNAHA PD | 156 | 268 | 201 | 625 | 0 | 192 | 0 | 0 | 0 | 433 | 0 | 0 | 0 | 0 | 0 | 89 | 0 | 522 |
| 29H | 22 | LOOKINGGLASS | 0 | 0 | 0 | 0 | 193 | 0 | 5 | 110 | 94 | 0 | 193 | 0 | 0 | 0 | 0 | 0 | 0 | 193 |
| 29W | 22 | IMNAHA PD | 107 | 118 | 13 | 238 | 0 | 92 | 0 | 0 | 0 | 146 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 146 |
| 29W | 22 | LOOKINGGLASS | 0 | 0 | 0 | 0 | 91 | 0 | 5 | 91 | 37 | 0 | 91 | 0 | 0 | 0 | 0 | 0 | 0 | 91 |
| 33W | 22 | SILETZ TRAP | 221 | 102 | 211 | 534 | 0 | 0 | 0 | 0 | 0 | 534 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 538 |
| 34H | 22 | CEDAR CREEK | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 34H | 22 | TRASK | 432 | 246 | 146 | 824 | 0 | 0 | 174 | 194 | 198 | 0 | 174 | 0 | 0 | 0 | 0 | 647 | 0 | 821 |
| 34W | 22 | TRASK | 17 | 5 | 1 | 23 | 0 | 0 | 4 | 7 | 4 | 4 | 4 | 0 | 0 | 0 | 0 | 15 | 0 | 23 |
| 47H | 22 | CEDAR CREEK | 663 | 308 | 113 | 1,084 | 0 | 0 | 1 | 88 | 58 | 76 | 1 | 0 | 0 | 0 | 31 | 976 | 0 | 1,084 |
| 47W | 22 | CEDAR CREEK | 50 | 22 | 7 | 79 | 0 | 0 | 0 | 0 | 2 | 77 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 79 |
| 52H | 21, 22 | COLE RIVERS | 1,782 | 2,394 | 567 | 4,743 | 0 | 0 | 915 | 263 | 657 | 926 | 0 | 3,743 | 0 | 0 | 1,233 | 772 | 1 | 6,675 |
| 52W | 21, 22 | COLE RIVERS | 164 | 175 | 48 | 387 | 0 | 0 | 198 | 104 | 78 | 0 | 0 | 387 | 0 | 0 | 0 | 30 | 0 | 417 |
| 55H | 22 | COLE RIVERS | 0 | 0 | 0 | 0 | 269 | 0 | 62 | 84 | 87 | 0 | 0 | 269 | 0 | 0 | 0 | 0 | 0 | 269 |
| 55H | 22 | ROCK CREEK | 254 | 221 | 7 | 482 | 0 | 269 | 0 | 7 | 7 | 0 | 0 | 0 | 0 | 0 | 172 | 41 | 0 | 213 |
| 55W | 22 | COLE RIVERS | 0 | 0 | 0 | 0 | 79 | 0 | 7 | 39 | 34 | 22 | 0 | 57 | 0 | 0 | 0 | 0 | 0 | 79 |
| 55W | 22 | ROCK CREEK | 30 | 47 | 2 | 79 | 0 | 79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66H | 21, 22 | ROUND BUTTE | 593 | 981 | 740 | 2,314 | 0 | 0 | 649 | 235 | 243 | 729 | 1,282 | 0 | 0 | 0 | 224 | 0 | 0 | 2,235 |
| 66W | 22 | ROUND BUTTE | 13 | 11 | 8 | 32 | 0 | 0 | 0 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 80H | 22 | GRANDE RONDE WEIR | 45 | 106 | 68 | 219 | 0 | 120 | 0 | 0 | 0 | 39 | 0 | 0 | 0 | 0 | 60 | 0 | 0 | 99 |
| 80H | 22 | LOOKINGGLASS | 0 | 4 | 0 | 4 | 117 | 0 | 11 | 41 | 62 | 0 | 114 | 0 | 0 | 0 | 0 | 0 | 0 | 114 |

Exhibit 17
121 of 216

### TABLE 13. ADULT ANADRAMOUS FISH DISPOSITIONS

| SPECIES | BY (20-) | FACILITY | M | F | J | SUM | IN | OUT | LOSS | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | PROCESS | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | RETURNS | | | | TRANSFERS | | POND | SPAWNED | | DISPOSITION | | | | | | | | |
| 80W | 22 | GRANDE RONDE WEIR | 24 | 48 | 10 | 82 | 0 | 32 | 1 | 0 | 0 | 49 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 50 |
| 80W | 22 | LOOKINGGLASS | 0 | 0 | 0 | 0 | 32 | 0 | 0 | 44 | 17 | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 81H | 22 | LOOKINGGLASS | 283 | 375 | 167 | 825 | 0 | 0 | 5 | 40 | 74 | 569 | 213 | 0 | 0 | 0 | 43 | 0 | 0 | 825 |
| 81W | 22 | LOOKINGGLASS | 43 | 49 | 8 | 100 | 0 | 0 | 2 | 26 | 10 | 76 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 100 |
| **SPRING CHINOOK Total** | | | 21,540 | 17,690 | 3,447 | 42,677 | 7,683 | 7,684 | 3,144 | 4,413 | 5,171 | 13,258 | 4,030 | 4,456 | 4,275 | 0 | 6,859 | 11,761 | 6 | 44,645 |
| **SUMMER STEELHEAD** | | | | | | | | | | | | | | | | | | | | |
| 0H | 22 | BIG CREEK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 121W | 23 | TUFFY CREEK | 14 | 10 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 24H | 22, 23 | CLACKAMAS | 312 | 191 | 0 | 503 | 260 | 0 | 0 | 0 | 0 | 412 | 0 | 0 | 0 | 0 | 314 | 113 | 0 | 839 |
| 24H | 23 | DEXTER PONDS | 206 | 183 | 0 | 389 | 0 | 0 | 0 | 0 | 0 | 493 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 493 |
| 24H | 22, 23 | LEABURG | 113 | 148 | 0 | 261 | 248 | 0 | 2 | 0 | 0 | 506 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 509 |
| 24H | 23 | LEABURG DAM | 100 | 75 | 0 | 175 | 0 | 248 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24H | 23 | MINTO PONDS | 652 | 548 | 0 | 1,200 | 0 | 4 | 4 | 0 | 0 | 0 | 42 | 0 | 0 | 0 | 1,036 | 0 | 118 | 1,196 |
| 24H | 23 | PORTLAND GENERAL ELECTRIC | 135 | 125 | 0 | 260 | 0 | 260 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24H | 23 | SANDY | 163 | 225 | 0 | 388 | 0 | 0 | 0 | 0 | 0 | 239 | 0 | 0 | 0 | 0 | 156 | 40 | 0 | 435 |
| 24H | 22, 23 | SOUTH SANTIAM | 895 | 732 | 0 | 1,627 | 4 | 0 | 5 | 377 | 377 | 0 | 40 | 0 | 0 | 0 | 413 | 773 | 0 | 1,226 |
| 29H | 23 | LITTLE SHEEP | 397 | 244 | 0 | 641 | 0 | 0 | 0 | 66 | 68 | 215 | 0 | 0 | 0 | 0 | 0 | 424 | 2 | 641 |
| 29W | 22 | LITTLE SHEEP | 20 | 29 | 0 | 49 | 0 | 0 | 0 | 2 | 0 | 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49 |
| 33H | 22, 23 | CEDAR CREEK | 9 | 8 | 0 | 17 | 116 | 0 | 17 | 42 | 45 | 13 | 17 | 0 | 0 | 0 | 0 | 89 | 0 | 119 |
| 33H | 23 | SILETZ TRAP | 147 | 143 | 0 | 290 | 0 | 116 | 0 | 0 | 0 | 124 | 0 | 0 | 0 | 0 | 234 | 46 | 0 | 404 |
| 33W | 23 | SILETZ TRAP | 84 | 128 | 0 | 212 | 0 | 0 | 0 | 0 | 0 | 212 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 212 |
| 47H | 22, 23 | CEDAR CREEK | 315 | 301 | 1 | 617 | 0 | 0 | 10 | 41 | 41 | 373 | 10 | 0 | 0 | 0 | 0 | 86 | 0 | 469 |
| 47H | 23 | TUFFY CREEK | 39 | 60 | 0 | 99 | 0 | 0 | 0 | 0 | 0 | 61 | 0 | 0 | 0 | 0 | 0 | 40 | 0 | 101 |
| 504H | 22 | BONNEVILLE | 133 | 38 | 0 | 171 | 0 | 0 | 0 | 0 | 0 | 171 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 171 |

Exhibit 17
122 of 216

*TABLE 13. ADULT ANADRAMOUS FISH DISPOSITIONS*

| SPECIES | BY (20-) | FACILITY | RETURNS M | F | J | SUM | TRANSFERS IN | OUT | POND LOSS | SPAWNED MALE | FEMALE | DISPOSITION RELEASE | BURY | RENDER | SOLD | PROCESS | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 504W | 22 | BONNEVILLE | 59 | 22 | 0 | 81 | 0 | 0 | 0 | 0 | 0 | 81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 81 |
| 52H | 22, 23 | COLE RIVERS | 1,898 | 1,884 | 0 | 3,782 | 0 | 0 | 0 | 115 | 115 | 3,437 | 0 | 1,168 | 0 | 0 | 0 | 0 | 3 | 4,608 |
| 52W | 22, 23 | COLE RIVERS | 67 | 88 | 0 | 155 | 0 | 0 | 0 | 53 | 59 | 152 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 152 |
| 55H | 22, 23 | COLE RIVERS | 0 | 0 | 0 | 0 | 302 | 0 | 0 | 12 | 7 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 11 | 30 |
| 55H | 22, 23 | ROCK CREEK | 209 | 201 | 0 | 410 | 0 | 302 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 106 | 0 | 0 | 108 |
| 55W | 22 | ROCK CREEK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56H | 22 | BIG CANYON TRAP | 234 | 158 | 0 | 392 | 0 | 0 | 0 | 0 | 0 | 187 | 10 | 0 | 0 | 0 | 0 | 195 | 0 | 392 |
| 56H | 22, 23 | WALLOWA | 584 | 327 | 0 | 911 | 0 | 0 | 20 | 238 | 240 | 0 | 27 | 0 | 0 | 0 | 0 | 865 | 6 | 898 |
| 56W | 22 | BIG CANYON TRAP | 8 | 7 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 56W | 22 | WALLOWA | 7 | 3 | 0 | 10 | 0 | 0 | 1 | 0 | 0 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 66H | 22, 23 | ROUND BUTTE | 509 | 769 | 0 | 1,278 | 0 | 0 | 19 | 232 | 235 | 104 | 603 | 0 | 0 | 0 | 570 | 0 | 0 | 1,277 |
| 66W | 22, 23 | ROUND BUTTE | 23 | 34 | 0 | 57 | 0 | 0 | 0 | 0 | 0 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57 |
| SUMMER STEELHEAD TOTAL | | | 7,332 | 6,681 | 1 | 14,014 | 930 | 930 | 78 | 1,178 | 1,187 | 6,934 | 755 | 1,187 | 0 | 0 | 2,829 | 2,671 | 140 | 14,516 |
| **WINTER STEELHEAD** | | | | | | | | | | | | | | | | | | | | |
| 0H | 22, 23 | ELK RIVER | 3 | 2 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 11H | 22 | SANDY | 625 | 214 | 0 | 839 | 0 | 0 | 0 | 45 | 56 | 293 | 0 | 0 | 0 | 0 | 653 | 0 | 0 | 946 |
| 11W | 22 | SANDY | 65 | 38 | 0 | 103 | 0 | 0 | 4 | 23 | 12 | 99 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 103 |
| 121F | 21 | HUGHEY CR ACCL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 121F | 22 | TRASK | 4 | 7 | 0 | 11 | 17 | 0 | 3 | 4 | 13 | 9 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 121F | 22, 23 | TUFFY CREEK | 82 | 55 | 0 | 137 | 0 | 19 | 0 | 0 | 0 | 39 | 0 | 0 | 0 | 0 | 0 | 79 | 0 | 118 |
| 121W | 22, 23 | HUGHEY CR ACCL | 83 | 91 | 0 | 174 | 0 | 174 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 121W | 22, 23 | TRASK | 0 | 0 | 0 | 0 | 182 | 0 | 10 | 79 | 77 | 174 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 184 |

122

Exhibit 17
123 of 216

### TABLE 13. ADULT ANADRAMOUS FISH DISPOSITIONS

| SPECIES | BY (20-) | FACILITY | RETURNS | | | | TRANSFERS | | POND | SPAWNED | | DISPOSITION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | M | F | J | SUM | IN | OUT | LOSS | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | PROCESS | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| 121W | 22 | TUFFY CREEK | 41 | 19 | 0 | 60 | 0 | 8 | 0 | 0 | 0 | 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52 |
| 122H | 22 | CLACKAMAS PORTLAND GENERAL ELECTRIC | 604 | 603 | 0 | 1,207 | 137 | 0 | 0 | 73 | 94 | 0 | 94 | 0 | 0 | 0 | 10 | 1,240 | 0 | 1,344 |
| 122H | 22 | CLACKAMAS | 69 | 68 | 0 | 137 | 0 | 137 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 122W | 22 | CLACKAMAS | 26 | 23 | 0 | 49 | 0 | 0 | 3 | 23 | 2 | 46 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 49 |
| 13H | 22, 23 | BIG CREEK | 459 | 454 | 0 | 913 | 0 | 0 | 0 | 60 | 59 | 596 | 506 | 0 | 0 | 0 | 0 | 0 | 0 | 1,102 |
| 13H | 22, 23 | KLASKANINE | 116 | 152 | 0 | 268 | 0 | 0 | 0 | 0 | 0 | 238 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 238 |
| 13W | 22, 23 | BIG CREEK | 37 | 42 | 0 | 79 | 0 | 0 | 0 | 0 | 0 | 79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 79 |
| 144H | 22 | BANDON | 22 | 33 | 0 | 55 | 0 | 0 | 0 | 17 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 55 | 0 | 55 |
| 144W | 22 | BANDON | 5 | 3 | 0 | 8 | 0 | 0 | 0 | 0 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 8 |
| 15W | 22 | KLASKANINE | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 18H | 22 | CANYONVILLE ACCL | 362 | 275 | 0 | 637 | 0 | 145 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 174 | 296 | 0 | 470 |
| 18H | 22 | COLE RIVERS | 0 | 0 | 0 | 0 | 145 | 0 | 47 | 49 | 49 | 0 | 0 | 145 | 0 | 0 | 0 | 0 | 0 | 145 |
| 18W | 22 | CANYONVILLE ACCL | 34 | 56 | 0 | 90 | 0 | 62 | 0 | 0 | 0 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 18W | 22 | COLE RIVERS | 0 | 0 | 0 | 0 | 28 | 0 | 0 | 40 | 28 | 0 | 0 | 28 | 0 | 0 | 0 | 0 | 0 | 28 |
| 21W | 22 | MINTO PONDS | 61 | 85 | 0 | 146 | 0 | 0 | 0 | 4 | 4 | 146 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 146 |
| 24W | 2022 | SOUTH SANTIAM | 47 | 41 | 0 | 88 | 0 | 0 | 0 | 0 | 0 | 88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 88 |
| 32F | 22, 23 | NEHALEM | 25 | 49 | 0 | 74 | 1 | 0 | 0 | 0 | 0 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 84 |
| 32F | 22 | WATERHOUSE FALLS TRAP | 4 | 15 | 0 | 19 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 18 |
| 32H | 22, 23 | NEHALEM | 840 | 1,158 | 0 | 1,998 | 0 | 0 | 1 | 128 | 128 | 2,384 | 1 | 0 | 0 | 0 | 0 | 256 | 0 | 2,641 |
| 32H | 22, 23 | WATERHOUSE FALLS TRAP | 11 | 43 | 0 | 54 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 54 | 0 | 55 |
| 32W | 22, 23 | NEHALEM | 7 | 6 | 0 | 13 | 44 | 0 | 4 | 24 | 24 | 50 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 54 |

Exhibit 17
124 of 216

## TABLE 13. ADULT ANADRAMOUS FISH DISPOSITIONS

| SPECIES | BY (20-) | FACILITY | RETURNS M | F | J | SUM | TRANSFERS IN | OUT | POND LOSS | SPAWNED MALE | FEMALE | DISPOSITION RELEASE | BURY | RENDER | SOLD | PROCESS | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32W | 22 | WATERHOUSE FALLS TRAP | 23 | 31 | 0 | 54 | 0 | 44 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 33F | 22 | ALSEA | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 8 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 33F | 22 | SILETZ TRAP | 0 | 9 | 0 | 9 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33W | 22 | ALSEA | 16 | 16 | 0 | 32 | 53 | 0 | 4 | 43 | 35 | 81 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 85 |
| 33W | 22 | SILETZ TRAP | 28 | 25 | 0 | 53 | 0 | 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34W | 22 | TRASK | 7 | 8 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 35W | 22, 23 | ELK RIVER WF | 4 | 3 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 37H | 22 | MILLICOMA PD (M.I.CTR) HATCHERY | 108 | 86 | 0 | 194 | 0 | 0 | 0 | 82 | 65 | 11 | 0 | 0 | 0 | 0 | 0 | 183 | 0 | 194 |
| 38H | 22 | WHITTAKER CR (SIUSLAW R) STEP | 282 | 217 | 0 | 499 | 0 | 0 | 0 | 238 | 187 | 532 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 532 |
| 43F | 22, 23 | ALSEA | 515 | 368 | 0 | 883 | 0 | 0 | 109 | 272 | 277 | 357 | 109 | 0 | 0 | 0 | 0 | 477 | 0 | 943 |
| 43F | 22, 23 | ALSEA TRAP2 | 371 | 299 | 0 | 670 | 0 | 0 | 0 | 0 | 0 | 468 | 0 | 0 | 0 | 0 | 0 | 209 | 0 | 677 |
| 43H | 22, 23 | ALSEA | 368 | 376 | 0 | 744 | 0 | 0 | 22 | 144 | 144 | 420 | 23 | 0 | 0 | 0 | 0 | 434 | 0 | 877 |
| 43H | 22, 23 | ALSEA TRAP2 | 144 | 113 | 0 | 257 | 0 | 0 | 0 | 0 | 0 | 144 | 0 | 0 | 0 | 0 | 0 | 123 | 0 | 267 |
| 43W | 22, 23 | ALSEA | 14 | 8 | 0 | 22 | 14 | 0 | 1 | 14 | 10 | 35 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 43W | 22, 23 | ALSEA TRAP2 | 47 | 31 | 0 | 78 | 0 | 14 | 0 | 0 | 0 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 64 |
| 44H | 22 | BANDON | 30 | 26 | 0 | 56 | 0 | 0 | 0 | 27 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 52 | 0 | 52 |
| 44W | 22 | BANDON | 3 | 5 | 0 | 8 | 0 | 0 | 0 | 0 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 8 |
| 47F | 22, 23 | CEDAR CREEK | 77 | 50 | 0 | 127 | 0 | 0 | 0 | 23 | 38 | 106 | 0 | 0 | 0 | 0 | 0 | 23 | 0 | 129 |
| 47H | 22 | CEDAR CREEK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47H | 23 | HUGHEY CR ACCL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47H | 22 | TUFFY CREEK | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

Exhibit 17
125 of 216

*TABLE 13. ADULT ANADRAMOUS FISH DISPOSITIONS*

| SPECIES | BY (20-) | FACILITY | RETURNS M | F | J | SUM | TRANSFERS IN | OUT | POND LOSS | SPAWNED MALE | FEMALE | DISPOSITION RELEASE | BURY | RENDER | SOLD | PROCESS | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47W | 22, 23 | CEDAR CREEK | 89 | 72 | 0 | 161 | 0 | 0 | 0 | 64 | 48 | 158 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 158 |
| 52H | 22 | COLE RIVERS | 548 | 533 | 0 | 1,081 | 0 | 0 | 0 | 180 | 238 | 73 | 0 | 1,008 | 0 | 0 | 0 | 0 | 0 | 1,081 |
| 52W | 22 | COLE RIVERS | 62 | 23 | 0 | 85 | 0 | 0 | 0 | 39 | 10 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85 |
| 62H | 22 | COLE RIVERS | 373 | 372 | 0 | 745 | 0 | 0 | 0 | 184 | 179 | 119 | 0 | 626 | 0 | 0 | 0 | 0 | 0 | 745 |
| 62W | 22 | COLE RIVERS | 4 | 9 | 0 | 13 | 0 | 0 | 0 | 4 | 10 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 96H | 22 | CHETCO RIVER | 5 | 7 | 0 | 12 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 96H | 22, 23 | ELK RIVER | 13 | 9 | 0 | 22 | 12 | 0 | 11 | 6 | 8 | 5 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 96W | 22, 23 | CHETCO RIVER | 25 | 40 | 0 | 65 | 0 | 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 96W | 22, 23 | ELK RIVER | 0 | 0 | 0 | 0 | 65 | 0 | 24 | 19 | 24 | 43 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 67 |
| WINTER STEELHEAD TOTAL | | | 6,788 | 6,271 | 0 | 13,059 | 707 | 743 | 243 | 1,908 | 1,891 | 7,181 | 819 | 1,807 | 0 | 0 | 184 | 4,157 | 0 | 14,148 |
| GRAND TOTAL | | | 88,440 | 73,544 | 12,093 | 174,077 | 9,852 | 9,889 | 8,251 | 14,837 | 15,896 | 39,377 | 16,525 | 8,337 | 40,496 | 2,822 | 30,657 | 42,512 | 757 | 181,483 |

Exhibit 17
126 of 216

*Table 14.  Adult Carcass Placement for Stream Enrichment in 2022*

| HATCHERY | WATERBODY CODE | WATERBODY NAME | NUMBER OF FISH |
|---|---|---|---|
| ALSEA | 1800420000 | FIVE RS | 126 |
| | 1800421080 | LOBSTER CR, LITTLE | 317 |
| | 1800430020 | HONEY GROVE CR | 39 |
| | 1800430060 | SEELEY CR | 12 |
| | 1800431000 | CROOKED CR | 65 |
| | 1800440000 | ALSEA R, S FK | 246 |
| | 1800440016 | TOBE CR | 50 |
| | 1800440080 | TROUT CR | 56 |
| | | **Total** | **911** |
| ALSEA TRAP2 | 1800430000 | ALSEA R, N FK | 332 |
| | | **Total** | **332** |
| BANDON | 1700300000 | COQUILLE R | 396 |
| | 1700300600 | HALL CR | 16 |
| | 1700301000 | FERRY CR (COQUILLE) | 50 |
| | | **Total** | **462** |
| BIG CANYON TRAP | 0800600000 | WALLOWA R | 195 |
| | | **Total** | **195** |
| BIG CREEK | 0100201000 | LEWIS AND CLARK R | 5,965 |
| | 0100201110 | LOOWIT CR | 428 |
| | 0100203000 | BEAR CR (COLUMBIA R-1) | 3,360 |
| | | **Total** | **9,753** |
| CANYONVILLE ACCL | 1600302000 | CANYON CR (UMPQUA R, S FK) | 57 |
| | 1600500000 | COW CR | 239 |
| | | **Total** | **296** |
| CEDAR CREEK | 0100400000 | NESTUCCA R | 181 |
| | 0100400200 | FARMER CR | 65 |
| | 0100400340 | BAYS CR (NESTUCCA R) | 34 |
| | 0100400360 | ALDER CR | 218 |
| | 0100400460 | NIAGARA CR | 52 |
| | 0100400540 | BEAR CR | 50 |
| | 0100404000 | BOULDER CR | 4 |
| | 0100405000 | MOON CR | 36 |
| | 0100407000 | ELK CR | 201 |
| | 0100410000 | NESTUCCA R, L | 141 |
| | 0100420000 | THREE R | 287 |
| | 0100421000 | ALDER CR | 46 |
| | 0100430000 | BEAVER CR (NESTUCCA R) | 55 |
| | 0100432000 | BEAVER CR, E FK | 235 |
| | | **Total** | **1,605** |
| CLACKAMAS | 0300200000 | CLACKAMAS R | 2,777 |

126

Exhibit 17
127 of 216

**Table 14.  Adult Carcass Placement for Stream Enrichment in 2022**

| HATCHERY | WATERBODY CODE | WATERBODY NAME | NUMBER OF FISH |
|---|---|---|---|
| | 0300330000 | ZIGZAG R | 4 |
| | | **Total** | **2,781** |
| COLE RIVERS | 1500320000 | TAYLOR CR | 456 |
| | 1500520000 | ELK CR | 215 |
| | 1500524000 | SUGAR PINE CR | 184 |
| | 1501440000 | BIG BUTTE CR, S FK | 403 |
| | | **Total** | **1,258** |
| ELK RIVER | 1700130000 | ELK R | 1,430 |
| | 1700150000 | CHETCO R | 138 |
| | | **Total** | **1,568** |
| GALESVILLE TRAP/NET PEN | 1600500000 | COW CR | 36 |
| | | **Total** | **36** |
| GARDINER HATCHERY | 1600410000 | SMITH R, N FK | 149 |
| | | **Total** | **149** |
| IMNAHA PD | 0800200000 | IMNAHA R | 89 |
| | | **Total** | **89** |
| INDIAN CR HATCHERY | 1500200040 | EDSON CR (ROGUE R-1) | 47 |
| | | **Total** | **47** |
| KLASKANINE | 0100201000 | LEWIS AND CLARK R | 1,020 |
| | 0100201115 | SHWEEACH CR | 303 |
| | 0100203000 | BEAR CR (COLUMBIA R-1) | 191 |
| | 0100212040 | KLASKANINE R, N FK | 81 |
| | | **Total** | **1,595** |
| LEABURG | 0201505000 | GATE CR | 131 |
| | 0201505040 | GATE CR, N FK | 3 |
| | 0201600000 | MCKENZIE R-2 (above Leaburg Dam) | 196 |
| | 0201610000 | MCKENZIE R, S FK | 77 |
| | | **Total** | **407** |
| LITTLE SHEEP | 0800221000 | SHEEP CR, LITTLE (IMNAHA R) | 424 |
| | | **Total** | **424** |
| MINTO PONDS | 0201000000 | SANTIAM R & N FK-1 | 926 |
| | 0201100000 | SANTIAM R, N FK-2 | 593 |
| | 0201110000 | BREITENBUSH R | 388 |
| | 0201602000 | DEER CR | 173 |
| | 0201610000 | MCKENZIE R, S FK | 73 |
| | | **Total** | **2,153** |
| MORGAN CR HATCHERY | 1700210000 | COOS R, S FK | 1,958 |
| | | **Total** | **1,958** |
| NEHALEM | 0100310000 | NEHALEM R, N FK | 1,881 |
| | 0100310160 | FALL CR (NEHALEM R) | 616 |

127

Exhibit 17
128 of 216

*Table 14.  Adult Carcass Placement for Stream Enrichment in 2022*

| HATCHERY | WATERBODY CODE | WATERBODY NAME | NUMBER OF FISH |
|---|---|---|---|
| | | Total | 2,497 |
| NOBLE CR HATCHERY | 1700203080 | NOBLE CR (COOS R) | 37 |
| | 1700222000 | MILLICOMA R, E FK | 2,046 |
| | 1700222040 | MARLOW CR | 156 |
| | | Total | 2,239 |
| ROCK CREEK | 1600202000 | ROCK CR (UMPQUA R, N FK) | 41 |
| | | Total | 41 |
| SALMON RIVER | 1800160000 | SALMON R (OR COAST) | 517 |
| | | Total | 517 |
| SANDY | 0300300000 | SANDY R | 1,492 |
| | 0300304000 | CEDAR CR (SANDY R) | 158 |
| | 0300320000 | SALMON R (COLUMBIA R) | 244 |
| | 0300330000 | ZIGZAG R | 451 |
| | | Total | 2,345 |
| SILETZ TRAP | 1800200000 | SILETZ R | 54 |
| | | Total | 54 |
| SOUTH SANTIAM | 0200130000 | CALAPOOIA R | 268 |
| | 0200211000 | MOSBY CR | 1,842 |
| | 0201200000 | SANTIAM R, S FK | 986 |
| | 0201200001 | SANTIAM R, S FK (ABOVE FOSTER) | 418 |
| | 0201200120 | WILEY CR | 776 |
| | 0201204000 | MOOSE CR | 300 |
| | 0201230000 | CANYON CR | 808 |
| | | Total | 5,398 |
| TRASK | 0100103000 | MIAMI R | 740 |
| | 0100104120 | KILCHIS R, N FK | 338 |
| | 0100120260 | CEDAR CR | 210 |
| | 0100130000 | TRASK R | 225 |
| | 0100131000 | GOLD CR | 291 |
| | 0100132000 | TRASK R, S FK | 183 |
| | | Total | 1,987 |
| TUFFY CREEK | 0100125000 | WILSON R, S FK | 119 |
| | | Total | 119 |
| WALLOWA | 0800600000 | WALLOWA R | 865 |
| | | Total | 865 |
| WATERHOUSE FALLS TRAP | 0100310000 | NEHALEM R, N FK | 74 |
| | | Total | 74 |
| WF MILLICOMA PD (M.I.CTR) HATCHERY | 1700221000 | MILLICOMA R, W FK | 183 |
| | | Total | 183 |
| WILLAMETTE | 0200500000 | WILLAMETTE R, N FK OF MID FK | 174 |

128

Exhibit 17
129 of 216

*Table 14.  Adult Carcass Placement for Stream Enrichment in 2022*

| HATCHERY | WATERBODY CODE | WATERBODY NAME | NUMBER OF FISH |
|---|---|---|---|
| | | Total | 174 |
| Grand Total | | | 42,512 |

129

Exhibit 17
130 of 216

TABLE 15. SURPLUS SALMON CARCASS SALES IN 2022

| Region | Hatchery | Species | Name of Fish Buyer | Number of Fish Sold | Total Fish Price | Total Weight (lb.) | Catch Fee | HRC Fee | R&E Fee | Total Revenue |
|--------|----------|---------|---------------------|---------------------|------------------|--------------------|-----------|---------|---------|---------------|
| West | Big Creek | Spring Chinook | Pacific Seafood LLC. | 1,833 | $35,046.00 | 19,162.08 | $1,103.95 | $766.48 | $766.48 | $37,682.92 |
| West | McKenzie | Spring Chinook | Pacific Seafood LLC. | 175 | $3,460.00 | 2,055.00 | $108.99 | $82.20 | $82.20 | $3,733.39 |
| East | Sandy | Spring Chinook | Pacific Seafood LLC. | 2,108 | $43,234.00 | 24,749.00 | $1,361.87 | $989.96 | $989.96 | $46,575.79 |
| East | Bonneville | Fall Chinook (stock 504 H) | American Canadian Inc. | 198 | $2,739.00 | 2,367.80 | $8,628.00 | $94.71 | $94.71 | $3,014.70 |
| East | Bonneville | Fall Chinook (stock 14 H) | American Canadian Inc. | 21,791 | $160,007.20 | 224,189.20 | $5,040.23 | $8,967.57 | $8,967.57 | $182,982.56 |
| East | Bonneville | Coho | American Canadian Inc. | 11,223 | $84,120.00 | 81,668.80 | $2,649.78 | $3,266.75 | $3,266.75 | $93,303.28 |
| West | Big Creek | Fall Chinook | Pacific Seafood LLC. | 351 | $873.25 | 2,870.84 | $27.51 | $114.83 | $114.83 | $1,130.42 |
| West | Big Creek | Coho | Pacific Seafood LLC. | 1,724 | $8,787.00 | 9,188.80 | $276.79 | $367.55 | $367.55 | $9,798.89 |
| West | Klaskanine | Coho | Pacific Seafood LLC. | 405 | $2,136.00 | 2,517.00 | $67.28 | $100.68 | $100.68 | $2,404.64 |
| East | Sandy | Coho | Pacific Seafood LLC. | 529 | $2,896.50 | 2,964.00 | $91.24 | $118.56 | $118.56 | $3,224.86 |
| TOTAL | | | | 40,337 | $343,298.95 | 371,732.52 | $19,355.64 | $14,869.29 | $14,869.29 | $383,851.45 |

Exhibit 17
131 of 216

*TABLE 16. SURPLUS SALMON CARCASSSES DONATED TO FOOD BANKS IN 2022*

| HATCHERY | FISH | POUNDS | FROM TO |
|---|---|---|---|
| BIG CREEK | 118 | 851 | Processed by Tillamook Anglers |
| | 5917 | 39088 | Processed by American Canadian Fisheries |
| BONNEVILLE | 49 | 323 | Marion Polk Food Share |
| CANYONVILLE ACCL | 13 | 104 | Feeding Umpqua (UCAN) in Roseburg, OR |
| CLACKAMAS | 31 | 206 | Estacada Food Bank |
| CLATSOP CTY | 1360 | 8204 | Processed by American Canadian Fisheries |
| COLE RIVERS | 1002 | 10137 | Processed by American Canadian Fisheries |
| KLASKANINE | 3670 | 24042 | Processed by American Canadian Fisheries |
| | 112 | 589 | American Legions / VFW |
| MINTO PONDS | 1739 | 14029 | Processed by American Canadian Fisheries |
| NEHALEM | 1428 | 9311 | Smiley Brothers |
| ROCK CREEK | 152 | 1598 | VA Food Bank |
| | 52 | 516 | Glide Food Bank |
| ROUND BUTTE | 59 | 346 | Jefferson County Food Bank |
| SALMON RIVER | 144 | 1545 | Mid Valley Gleaners |
| | 310 | 3348 | Philomath Gleaners |
| | 195 | 2228 | Community Gleaners |
| | 66 | 768 | Alsea Gleaners |
| SANDY | 80 | 555 | Sandy Action Center Food Bank |
| | 3819 | 25851 | Processed by American Canadian Fisheries |
| | 1785 | 11853 | Processed by Pacific Seafood |
| SOUTH SANTIAM | 2350 | 21330 | Processed by American Canadian Fisheries |
| TRASK | 485 | 3118 | Processed by Tillamook Anglers |
| TOTAL | 24936 | 179942 | |

131

Exhibit 17
132 of 216

*TABLE 17. HATCHERY PRODUCED FISH PROVIDED FOR EDUCATION AND RESEARCH IN 2022*

| Date | Species | Hatchery | Type | Fish Carcasses |
|------|---------|----------|------|----------------|
| 3/16/2022 | SUMMER STEELHEAD | WALLOWA | Educational Purposes | 3 |
| 3/23/2022 | SUMMER STEELHEAD | COLE RIVERS | Educational Purposes | 11 |
| | | WALLOWA | Educational Purposes | 3 |
| 4/5/2022 | SUMMER STEELHEAD | LITTLE SHEEP | Educational Purposes | 2 |
| 5/27/2022 | SUMMER STEELHEAD | MINTO PONDS | Educational Purposes | 2 |
| 6/1/2022 | SUMMER STEELHEAD | MINTO PONDS | Educational Purposes | 5 |
| 9/22/2022 | FALL CHINOOK | BONNEVILLE | Educational Purposes | 6 |
| 9/26/2022 | SPRING CHINOOK | MINTO PONDS | Educational Purposes | 5 |
| 9/27/2022 | SPRING CHINOOK | COLE RIVERS | Educational Purposes | 1 |
| | SUMMER STEELHEAD | COLE RIVERS | Educational Purposes | 1 |
| | | MINTO PONDS | Educational Purposes | 48 |
| | FALL CHINOOK | BONNEVILLE | Educational Purposes | 5 |
| 10/18/2022 | COHO | BONNEVILLE | Educational Purposes | 7 |
| 10/20/2022 | COHO | BONNEVILLE | Educational Purposes | 1 |
| 10/21/2022 | COHO | BONNEVILLE | Educational Purposes | 2 |
| 10/24/2022 | COHO | BONNEVILLE | Educational Purposes | 2 |
| | FALL CHINOOK | BONNEVILLE | Educational Purposes | 3 |
| | SUMMER STEELHEAD | MINTO PONDS | Educational Purposes | 31 |
| 10/26/2022 | COHO | KLASKANINE | Educational Purposes | 18 |
| | FALL CHINOOK | COLE RIVERS | Educational Purposes | 13 |
| 10/31/2022 | COHO | BONNEVILLE | Educational Purposes | 1 |
| | SUMMER STEELHEAD | MINTO PONDS | Educational Purposes | 22 |
| 11/2/2022 | FALL CHINOOK | COLE RIVERS | Educational Purposes | 12 |
| 11/8/2022 | FALL CHINOOK | SALMON RIVER | Educational Purposes | 6 |
| 11/9/2022 | COHO | COLE RIVERS | Educational Purposes | 4 |
| | FALL CHINOOK | COLE RIVERS | Educational Purposes | 12 |
| 11/10/2022 | COHO | BONNEVILLE | Educational Purposes | 1 |
| 11/17/2022 | COHO | COLE RIVERS | Educational Purposes | 6 |
| | SUMMER STEELHEAD | COLE RIVERS | Educational Purposes | 2 |
| 11/22/2022 | COHO | COLE RIVERS | Educational Purposes | 5 |
| | FALL CHINOOK | COLE RIVERS | Educational Purposes | 3 |
| | SUMMER STEELHEAD | MINTO PONDS | Educational Purposes | 6 |
| 12/2/2022 | COHO | BONNEVILLE | Educational Purposes | 2 |
| | FALL CHINOOK | BONNEVILLE | Educational Purposes | 4 |
| 12/7/2022 | SUMMER STEELHEAD | MINTO PONDS | Educational Purposes | 4 |
| Grand Total | | | | 259 |

132

Exhibit 17
133 of 216

*TABLE 18. HATCHERY PRODUCED EGGS PROVIDED FOR EDUCATION AND RESEARCH IN 2022*

| Hatchery | Species | Date | # Eggs | Provided For |
|---|---|---|---|---|
| Bandon | Fall Chinook | 1/14/2022 | 46898 | WF MILLICOMA PD (M.I.CTR) HATCHERY |
| | | 1/14/2022 | 10349 | WF MILLICOMA PD (M.I.CTR) HATCHERY |
| | | 12/19/2022 | 119955 | WF MILLICOMA PD (M.I.CTR) HATCHERY |
| Big Creek | Fall Chinook | 11/1/2022 | 20000 | WARRENTON H.S. HATCHERY |
| | | 10/27/2022 | 20000 | ASTORIA H.S. HATCHERY |
| | Coho | 12/1/2022 | 5000 | ASTORIA H.S. HATCHERY |
| | | 12/2/2022 | 6000 | WARRENTON H.S. HATCHERY |
| | Winter Steelhead | 2/14/2022 | 500 | WARRENTON H.S. HATCHERY |
| | | 2/14/2022 | 250 | KNAPPA HIGH SCHOOL VO-AG |
| Lookingglass | Spring Chinook | 10/6/2022 | 500 | IMBLER ELEMENTARY SCHOOL |
| Oak Springs | Rainbow Trout | 10/19/2022 | 50048 | MT HOOD COMMUNITY COLLEGE |
| | | 10/6/2022 | 4000 | MT HOOD COMMUNITY COLLEGE |
| Roaring River | Rainbow Trout | 1/26/2022 | 12820 | OREGON STATE UNIVERSITY |
| Trask | Fall Chinook | 1/31/2022 | 200 | SEASIDE MIDDLE SCHOOL |
| | | 1/31/2022 | 200 | PACIFIC RIDGE ELEM |
| | Spring Chinook | 10/26/2022 | 500 | ODF/TILL.FOREST INTER.CTR |
| | | 10/26/2022 | 250 | WILSON ELEMENTARY SCHOOL |
| | Winter Steelhead | 5/4/2022 | 500 | ODF/TILL.FOREST INTER.CTR |
| Willamette | Spring Chinook | 10/18/2022 | 11000 | OREGON STATE UNIVERSITY |
| **Total** | | | **308970** | |

133

Exhibit 17
134 of 216

### TABLE 19. FREQUENCY OF PATHAOGEN DIAGNOSIS AT ODFW HATCHERIES IN 2022

| Pathogen | StS | StW | Rb | ChS | ChF | Co | Other sp. | Sum | Total |
|---|---|---|---|---|---|---|---|---|---|
| **Parasites** | | | | | | | | | |
| *Ichthyobodo sp.* | 13 | 8 | 80 | 40 | 7 | 6 | 9 | 163 | |
| Trichodinids | 2 | 17 | 37 | 7 | 2 | 2 | 2 | 69 | |
| *Gyrodactylus sp.* | 19 | 25 | 108 | 4 | 0 | 0 | 2 | 158 | |
| Ich, *Ichthyophthirius multifiliis* | 2 | 9 | 13 | 45 | 1 | 8 | 0 | 78 | 585 |
| Gill Amoeba | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Copepods | 29 | 0 | 3 | 81 | 0 | 0 | 4 | 117 | |
| **Bacteria** | | | | | | | | | |
| BKD, Renibacterium salmoninarum | 1 | 0 | 1 | 350 | 45 | 25 | 1 | 423 | |
| Furunculosis, *Aeromonas salmonicida* | 0 | 24 | 1 | 118 | 11 | 27 | 9 | 190 | |
| Coldwater Disease, *Flavobacterium psychrophilum* | 163 | 197 | 154 | 134 | 58 | 286 | 4 | 996 | |
| Columnaris Disease, *Flavobacterium columnare* | 0 | 0 | 0 | 43 | 0 | 24 | 1 | 68 | 2097 |
| Bacterial Gill Disease, *Flavobacterium sp.* | 1 | 0 | 1 | 4 | 1 | 0 | 0 | 7 | |
| Enteric Red Mouth Disease, *Yersinia ruckeri* | 0 | 0 | 0 | 14 | 2 | 0 | 0 | 16 | |
| *Aeromonas/Pseudomonas* | 48 | 35 | 73 | 137 | 48 | 43 | 13 | 397 | |
| **Viruses** | | | | | | | | | |
| IHNV, Infectious Hematopoietic Necrosis Virus | | | | | | | | | |
| Adult | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 6 | |
| Juvenile | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Fingerling | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| Fry | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Other Viruses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| EIBS, Erythrocytic Inclusion Body Syndrome | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | |
| **Fungus** | | | | | | | | | |
| | 14 | 3 | 24 | 146 | 11 | 8 | 5 | 211 | |
| Myxospores | | | | | | | | | |
| *Henneguya sp.* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| *Ceratonova shasta* | 11 | 0 | 0 | 35 | 0 | 4 | 0 | 50 | 63 |
| *Myxobolus cerebralis* | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| *Myxobolus sp.* | 2 | 0 | 10 | 0 | 0 | 0 | 0 | 12 | |
| *Grand Total* | | | | | | | | | 2,752 |

Exhibit 17
135 of 216

### TABLE 20. FREQUENCE OF PATHOGEN DIAGNOSIS IN NATURALLY REARED FISH SURVEY 2022

| Pathogen | StS | StW | Rb | ChS | ChF | Co | Other sp. | Sum | Total |
|---|---|---|---|---|---|---|---|---|---|
| **Parasites** | | | | | | | | | |
| *Ichthyobodo sp.* | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | |
| Trichodinids | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| *Gyrodactylus sp.* | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 3 | |
| Ich, *Ichthyophthirius multifiliis* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Gill Amoeba | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Copepods | 1 | 0 | 0 | 1 | 0 | 0 | 98 | 100 | 117 |
| Cestode, Nematode, Trematoda, Fluke | 1 | 0 | 0 | 3 | 0 | 0 | 7 | 11 | |
| **Bacteria** | | | | | | | | | |
| BKD, Renibacterium salmoninarum | 2 | 0 | 0 | 24 | 0 | 0 | 38 | 64 | |
| Furunculosis, *Aeromonas salmonicida* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Coldwater Disease, *Flavobacterium psychrophilum* | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 3 | |
| Columnaris Disease, *Flavobacterium columnare* | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| Bacterial Gill Disease, *Flavobacterium sp.* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 81 |
| Enteric Red Mouth Disease, *Yersinia ruckeri* | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 3 | |
| *Aeromonas/Pseudomonas* | 0 | 0 | 1 | 4 | 0 | 0 | 5 | 10 | |
| **Viruses** | | | | | | | | | |
| IHNV, Infectious Hematopoietic Necrosis Virus | | | | | | | | | |
| Adult | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 9 | |
| Juvenile | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 42 | |
| Fingerling | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | |
| Fry | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 51 |
| EIBS, Erythrocytic Inclusion Body Syndrome | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Fungus** | | | | | | | | | |
| | 1 | 0 | 0 | 3 | 0 | 0 | 10 | 14 | |
| Myxospores | | | | | | | | | |
| *Henneguya sp.* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| *Ceratonova shasta* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| *Myxobolus cerebralis* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| *Myxobolus sp.* | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | |
| *Grand Total* | | | | | | | | | 266 |

135

Exhibit 17
136 of 216

*TABLE 21. MARKING AND TAGGING SUMMARY FOR 2022*

| Hatchery | Species | Stock and Brood Year | Mark Applied | CWT | Number Marked |
|---|---|---|---|---|---|
| **Bandon** | Fall Chinook | Coos-3721 | Ad only | None | 248720 |
| | | | AdCWT | 09-18-65 | 32195 |
| | | CoQu-4421 | Ad only | None | 8233 |
| **Total** | | | | | **289148** |
| **Big Creek** | Coho | Big-1321 | Ad only | None | 697375 |
| | | | AdCWT | 09-18-78 | 53790 |
| | Fall Chinook | Big-1321 | Ad only | None | 3372021 |
| | | | AdCWT | 09-19-66 | 26790 |
| | | | | 09-19-70 | 53007 |
| | | | | 09-20-65 | 451106 |
| | Spring Chinook | S san-2421 | Ad only | None | 207539 |
| | | | AdCWT | 09-16-97 | 27646 |
| | Winter Steelhead | Big-1322 | Ad only | None | 151383 |
| **Total** | | | | | **5040657** |
| **Bonneville** | Coho | Big-1321 | Ad only | None | 438321 |
| | | | AdCWT | 09-17-79 | 25406 |
| | | Tann-1421 | Ad only | None | 242136 |
| | | | AdCWT | 09-17-78 | 26623 |
| | Fall Chinook | Lit Wht-11021 | AdCWT | 09-20-75 | 224288 |
| | | Tule-1421 | Ad only | None | 1951610 |
| | | | AdCWT | 09-19-69 | 52265 |
| | | | | 09-19-71 | 165741 |
| | | URB-4521 | Ad only | None | 4389235 |
| | | | AdCWT | 09-20-66 | 113831 |
| | | | | 09-20-67 | 379278 |
| | | URB-9121 | Ad only | None | 718395 |
| | | | AdCWT | 09-18-88 | 65357 |
| | | | | 09-18-89 | 66844 |
| | | | | 09-19-64 | 136252 |
| | Summer Steelhead | S Sant-2422 | AdRM only | None | 178462 |
| **Total** | | | | | **9174044** |
| **Cascade** | Coho | Big-1321 | Ad only | None | 1543561 |
| | | | AdCWT | 09-17-74 | 26833 |
| | | | | 09-17-75 | 26798 |
| | | Tann-1421 | Ad only | None | 416812 |
| | | | AdCWT | 09-19-93 | 99699 |
| | | Uma-9121 | Ad only | None | 356957 |
| | | | CWT only | 09-19-97 | 103343 |
| **Total** | | | | | **2574003** |
| **Cedar Creek** | Spring Chinook | Nest-4721 | Ad only | None | 216438 |
| | | | AdCWT | 09-16-96 | 27239 |
| | | Trask-3421 | Ad RV | None | 36262 |
| | Summer Steelhead | Nest-4722 | AdRM | None | 110624 |
| | Winter Steelhead | Nest-4721 | Ad only | None | 149561 |
| **Total** | | | | | **540124** |
| **Clackamas** | Coho | Big-1321 | Ad only | None | 912382 |
| | | | AdCWT | 09-17-67 | 26618 |
| | Spring Chinook | Clack-1921 | Ad only | None | 81401 |
| | | | AdCWT | 09-18-74 | 43480 |

136

Exhibit 17
137 of 216

### TABLE 21. MARKING AND TAGGING SUMMARY FOR 2022

| Hatchery | Species | Stock and Brood Year | Mark Applied | CWT | Number Marked |
|---|---|---|---|---|---|
| Total | | | | | 1063881 |
| | | | | | |
| Cole Rivers | Coho | Cow-1821 | Ad only | None | 42926 |
| | | Rog-5221 | Ad only | None | 25400 |
| | | | AdCWT | 09-17-83 | 26785 |
| | Fall Chinook | Coos-3721 | Ad only | None | 203085 |
| | | | AdCWT | 09-19-87 | 33438 |
| | Spring Chinook | NUmp-5521 | Ad only | None | 256878 |
| | | Rog-5221 | Ad only | None | 1665384 |
| | | | AdCWT | 09-18-69 | 31919 |
| | | | | 09-18-70 | 31825 |
| | | | | 09-18-71 | 31763 |
| | | | | 09-18-72 | 32229 |
| | | | | 09-18-73 | 31254 |
| | | | | 09-19-86 | 31109 |
| | Summer Steelhead | Rog-5222 | Ad only | None | 210432 |
| | Winter Steelhead | App-6222 | Ad only | None | 156909 |
| | | Coos-3722 | Ad only | None | 61225 |
| | | Cow-1822 | Ad only | None | 23089 |
| | | Rog-5222 | Ad only | None | 143354 |
| Total | | | | | 3039004 |
| Elk River | Fall Chinook | Chet-9621 | Ad only | None | 63404 |
| | | | AdCWT | 09-17-76 | 27578 |
| | | | | 09-17-77 | 26143 |
| | | Coq-4421 | Ad only | None | 39161 |
| | | Cpq-4421 | AdCWT | 09-20-73 | 31681 |
| | | Elk-3521 | AdCWT | 09-19-72 | 20396 |
| | | | | 09-19-77 | 29402 |
| | | | | 09-19-78 | 29449 |
| | | | | 09-19-79 | 25838 |
| | | | | 09-19-80 | 29904 |
| | | | | 09-19-81 | 30079 |
| | | | | 09-19-82 | 29558 |
| | | | | 09-19-83 | 30115 |
| | | | | 09-19-84 | 29547 |
| | | | | 09-19-85 | 29977 |
| | | Ump-15121 | Ad only | None | 14209 |
| | Winter Steelhead | Chetco-9622 | Ad only | None | 36832 |
| | | | AdCWT | 09-15-42 | 26967 |
| Total | | | | | 550240 |
| Gnat Creek | Spring Chinook | S.Sant-2421 | Ad only | None | 917373 |
| | | | AdCWT | 09-17-71 | 26723 |
| | | | | 09-17-72 | 27112 |
| Total | | | | | 971208 |
| Indian Creek | Fall Chinook | LRog-6121 | AdCWT | 09-26-42 | 8606 |
| | | | | 09-42-62 | 17428 |
| Total | | | | | 26034 |
| Irrigon | Fall Chinook | Snake-9721 | AdCWT | 09-20-64 | 210706 |
| | Summer Steelhead | Imn-2921 | PIT | PIT | 15000 |
| | | L. Sh-2922 | AdCWT | 09-17-86 | 26834 |
| | | | Adonly | None | 196538 |

Exhibit 17
138 of 216

*TABLE 21. MARKING AND TAGGING SUMMARY FOR 2022*

| Hatchery | Species | Stock and Brood Year | Mark Applied | CWT | Number Marked |
|---|---|---|---|---|---|
| | | Uma-9121 | Ad only | None | 57375 |
| | | | AdCWT | 09-20-70 | 32543 |
| | | | | 09-20-71 | 32335 |
| | | Wall-5621 | PIT | PIT | 17600 |
| | | Wall-5622 | AdCWT | 09-17-87 | 26224 |
| | | | | 09-17-88 | 25663 |
| | | | | 09-17-89 | 26292 |
| | | | | 09-17-90 | 25451 |
| | | | | 09-17-91 | 26591 |
| | | | | 09-17-92 | 26431 |
| | | | | 09-17-93 | 26836 |
| | | | | 09-17-94 | 26483 |
| | | | | 09-17-95 | 25364 |
| | | | | 09-17-96 | 25965 |
| | | | Adonly | None | 522352 |
| **Total** | | | | | **1372583** |
| **Klaskanine** | Coho | Big-1321 | Ad only | None | 606095 |
| | | | AdCWT | 09-17-64 | 27968 |
| | Fall Chinook | Rog-5221 | Ad only | None | 736300 |
| | | | AdCWT | 09-19-67 | 26223 |
| | | | | 09-19-68 | 25138 |
| **Total** | | | | | **1421724** |
| **Leaburg** | Spring Chinook | Mckz-2321 | Ad only | None | 521747 |
| | | | AdCWT | 09-19-88 | 37150 |
| | | | | 09-19-89 | 36919 |
| | | | | 09-19-90 | 37028 |
| **Total** | | | | | **632844** |
| **Lookingglass** | Spring Chinook | Cath-20121 | Ad only | None | 74390 |
| | | | AdCWT | 09-20-76 | 50286 |
| | | | | 09-20-77 | 50004 |
| | | | PIT | PIT | 20956 |
| | | Imn-2921 | Ad only | None | 306150 |
| | | | AdCWT | 09-18-81 | 63505 |
| | | | | 09-18-94 | 66010 |
| | | | | 09-18-95 | 63415 |
| | | | | 09-20-80 | 68284 |
| | | | PIT | PIT | 20947 |
| | | Look-8021 | PIT | PIT | 4985 |
| | | Look-8121 | Ad only | None | 162629 |
| | | | AdCWT | 09-18-92 | 64905 |
| | | | | 09-18-93 | 65970 |
| | | Lost-20021 | Ad only | None | 137442 |
| | | | AdCWT | 09-18-91 | 66652 |
| | | | | 09-20-84 | 66268 |
| | | | PIT | PIT | 5996 |
| | | UGR-8021 | Ad only | None | 29170 |
| | | | AdCWT | 09-20-82 | 60000 |
| | | | | 09-20-83 | 60294 |
| | | | CWT only | 09-20-78 | 66657 |
| | | | | 09-20-79 | 66917 |
| | | | PIT | PIT | 2105 |
| **Total** | | | | | **1643937** |

138

Exhibit 17
139 of 216

### TABLE 21. MARKING AND TAGGING SUMMARY FOR 2022

| Hatchery | Species | Stock and Brood Year | Mark Applied | | CWT | Number Marked |
|---|---|---|---|---|---|---|
| **Marion Forks** | Spring Chinook | N San-2121 | Ad only | None | | 1373512 |
| | | | AdCWT | | 09-17-80 | 25314 |
| | | | | | 09-17-81 | 26153 |
| | | | | | 09-17-82 | 25283 |
| | | | | | 09-18-81 | 53305 |
| | | | | | 09-18-82 | 54403 |
| | | | | | 09-20-69 | 32772 |
| **Total** | | | | | | **1590742** |
| **Morgan Cr.** | Fall Chinook | Coos-3721 | Ad only | None | | 250415 |
| | | | AdCWT | | 09-18-66 | 32321 |
| **Total** | | | | | | **282736** |
| **Nehalem** | Coho | Nelm-32F21 | Ad only | None | | 100817 |
| | | Trask-34F21 | AdLM | None | | 121920 |
| | Winter Steelhead | Nelm-3222 | Ad only | None | | 105887 |
| | | Nelm-32F22 | AdLM | None | | 34724 |
| **Total** | | | | | | **363348** |
| **Noble Creek** | Fall Chinook | Coos-3721 | Ad only | None | | 160423 |
| | | | AdCWT | | 09-18-68 | 28651 |
| **Total** | | | | | | **189074** |
| **Oak Springs** | Winter Steelhead | Clack-12222 | Ad only | None | | 238564 |
| **Total** | | | | | | **238564** |
| **Oxbow** | Spring Chinook | Clack-19W/H21 | AdCWT | | 09-17-65 | 25954 |
| | | Clack-19W/H22 | Ad only | None | | 234080 |
| | | Ssan-2421 | Ad only | None | | 1300554 |
| | | | AdCWT | | 09-17-66 | 25640 |
| | | | | | 09-17-68 | 26939 |
| **Total** | | | | | | **1613167** |
| **Roaring River** | Rainbow Trout | 72T21 | Ad only | None | | 274646 |
| | Summer Steelhead | Sltz-3322 | Ad only | None | | 56451 |
| | | Ssan-2422 | Ad only | None | | 78281 |
| **Total** | | | | | | **409378** |
| **Round Butte** | Spring Chinook | Desc-6621 | AdCWT | | 09-18-97 | 85260 |
| | | | | | 09-19-95 | 100213 |
| | | | | | 09-19-98 | 75796 |
| | | Hood-5021 | Ad only | None | | 132742 |
| **Total** | | | | | | **394011** |
| **S. Santiam** | Summer Steelhead | S Sant-2422 | Ad only | None | | 245062 |
| **Total** | | | | | | **245062** |
| **Salmon R** | Coho | Big-1321 | Ad only | (blank) | | 333610 |
| | | | AdCWT | | 09-17-73 | 27305 |
| | Fall Chinook | Sal-3621 | AdCWT | | 09-19-65 | 222231 |
| **Total** | | | | | | **583146** |
| **Sandy** | Winter Steelhead | San-1122 | AdLM | None | | 37474 |
| | | Sandy-1122 | Ad only | None | | 110306 |
| | Coho | San-1121 | Ad only | None | | 171908 |
| | | | AdCWT | | 09-17-69 | 26898 |
| | Spring Chinook | San-1121 | Ad only | None | | 186827 |
| | | | AdCWT | | 09-17-70 | 26171 |
| **Total** | | | | | | **559584** |
| **Trask** | Fall Chinook | Trask-3421 | Ad only | None | | 160612 |

Exhibit 17
140 of 216

*TABLE 21. MARKING AND TAGGING SUMMARY FOR 2022*

| Hatchery | Species | Stock and Brood Year | Mark Applied | CWT | Number Marked |
|---|---|---|---|---|---|
| | | | AdCWT | 09-20-68 | 32760 |
| | Spring Chinook | Trask-3421 | Ad only | None | 372656 |
| | | | AdCWT | 09-18-64 | 31770 |
| | Winter Steelhead | Wils-12122 | Ad only | None | 16149 |
| | | | | (blank) | 107545 |
| **Total** | | | | | **721492** |
| **Umatilla** | Spring Chinook | Uma-9121 | Ad only | None | 434670 |
| | | | AdCWT | 09-18-75 | 42216 |
| | | | | 09-18-80 | 50182 |
| | | | AWTonly | 09 Blank | 108786 |
| | | | CWTonly | 09-18-76 | 41221 |
| | Fall Chinook | Uma-9121 | Ad only | None | 422996 |
| | | | AdCWT | 09-19-99 | 171920 |
| | | | | 09-20-74 | 123653 |
| | | Uma-9122 | Ad only | (blank) | 4532 |
| **Total** | | | | | **1400176** |
| **Walla Walla** | Spring Chinook | 61/21 | Ad only | None | 379582 |
| | | | AdCWT | 61-02-07 | 20355 |
| | | | | 61-02-08 | 86363 |
| **Total** | | | | | **486300** |
| **Willamette** | Rainbow Trout | RR-72T21 | Ad only | None | 486475 |
| | Spring Chinook | S san-2421 | Ad only | None | 890487 |
| | | | AdCWT | 09-18-79 | 53691 |
| | | | | 09-19-92 | 87087 |
| | | Ssan-2421 | AdCWT | 09-19-94 | 109568 |
| | | Will-2221 | Ad only | None | 785461 |
| | | | AdCWT | 09-18-86 | 66726 |
| | | | | 09-18-87 | 64914 |
| | | | | 09-19-91 | 48720 |
| | | | | 09-19-96 | 109537 |
| | Summer Steelhead | S Sant-2422 | Ad only | None | 144438 |
| **Total** | | | | | **2847104** |
| **Wizard Falls** | Brook Trout | 129H21 | Ad only | None | 7164 |
| | Kokanee | 67H21 | Ad only | None | 59980 |
| | Rainbow Trout | 127T22 | Ad only | None | 125187 |
| | Summer Steelhead | Desc-6622 | LM | None | 101473 |
| **Total** | | | | | **293804** |
| **Grand Total** | | | | | **40557119** |

| Species | MARK | Sum of Number Marked |
|---|---|---|
| **Brook Trout** | Ad only | 7,164 |
| **Coho** | Ad only | 5,888,300 |
| | AdCWT | 394,723 |
| | AdLM | 121,920 |
| | CWT only | 103,343 |
| **Fall Chinook** | Ad only | 12,743,351 |
| | AdCWT | 3,069,696 |
| **Kokanee** | Ad only | 59,980 |

Exhibit 17
141 of 216

| Species | MARK | Sum of Number Marked |
|---|---|---|
| **Rainbow Trout** | Ad only | 886,308 |
| **Spring Chinook** | Ad only | 10,667,112 |
| | Ad RV | 36,262 |
| | AdCWT | 2,553,321 |
| | AWTonly | 108,786 |
| | CWT only | 133,574 |
| | CWTonly | 41,221 |
| | PIT | 54,989 |
| **Summer Steelhead** | Ad only | 792,039 |
| | AdCWT | 353,012 |
| | Adonly | 718,890 |
| | AdRM | 110,624 |

| Species | MARK | Sum of Number Marked |
|---|---|---|
| | AdRM only | 178,462 |
| | LM | 101,473 |
| | PIT | 32,600 |
| **Winter Steelhead** | Ad only | 1,300,804 |
| | AdCWT | 26,967 |
| | AdLM | 72,198 |
| **Grand Total** | | **40,557,119** |

*TABLE 22. NUMBER OF TAGS PROCESSED IN 2022*

| Species & Fishery | CWT Status | Tags Observed |
|---|---|---|
| **Chinook** | | |
| **Null Fishery** | CCF | 5 |
| | CRITFC | 1 |
| | DCPUD | 3 |
| | IDFG | 7 |
| | NISQ | 1 |
| | No Release Record | 6 |
| | No Tag | 162 |
| | NPT | 420 |
| | ODFW | 306 |
| | Pseudo Tag, Blank Wire | 1 |
| | QUIL | 1 |
| | Tag Lost Before Read | 12 |
| | Tag Not Readable | 6 |
| | USFWS | 495 |
| | WDFW | 515 |
| | YAKA | 63 |

141

Exhibit 17
142 of 216

*TABLE 22. NUMBER OF TAGS PROCESSED IN 2022*

| Species & Fishery | CWT Status | Tags Observed |
|---|---|---|
| | Total | 2004 |
| 10 - Ocean Troll | DCPUD | 2 |
| | No Tag | 5 |
| | NPT | 2 |
| | ODFW | 1 |
| | Tag Lost Before Read | 1 |
| | USFWS | 3 |
| | WDFW | 4 |
| | OCEAN TROLL        Total | 18 |
| 11 - Ocean Sport | CCT | 1 |
| | CDFW | 2 |
| | No Tag | 14 |
| | NPT | 2 |
| | ODFW | 22 |
| | USFWS | 11 |
| | WDFW | 15 |
| | OCEAN SPORT        Total | 67 |
| 12 - COL. R. SPORT | CCF | 2 |
| | CCT | 2 |
| | CRITFC | 1 |
| | DCPUD | 34 |
| | IDFG | 10 |
| | No Release Record | 4 |
| | No Tag | 26 |
| | NPT | 41 |
| | ODFW | 76 |
| | Tag Lost Before Read | 7 |
| | USFWS | 48 |
| | WDFW | 165 |
| | YAKA | 14 |
| | COL. R. SPORT        Total | 430 |
| 13 - COL. R. NET | CCF | 501 |
| | CCT | 14 |
| | CRITFC | 1 |
| | DCPUD | 123 |
| | IDFG | 16 |
| | No Release Record | 1 |
| | No Tag | 83 |

142

Exhibit 17
143 of 216

*TABLE 22. NUMBER OF TAGS PROCESSED IN 2022*

| Species & Fishery | CWT Status | Tags Observed |
|---|---|---|
| | NPT | 84 |
| | ODFW | 347 |
| | Tag Lost Before Read | 21 |
| | Tag Not Readable | 2 |
| | USFWS | 108 |
| | WDFW | 308 |
| | YAKA | 13 |
| | COL. R. NET          Total | 1622 |
| 14 - SPRING SPORT | CCF | 3 |
| | DCPUD | 1 |
| | No Tag | 21 |
| | ODFW | 179 |
| | Tag Lost Before Read | 2 |
| | USFWS | 1 |
| | WDFW | 2 |
| | YAKA | 2 |
| | SPRING SPORT          Total | 211 |
| 18 - SPAWNING GROUND SURVEY | No Tag | 1 |
| | ODFW | 45 |
| | Tag Lost Before Read | 2 |
| | SPAWNING GROUND SURVEY   Total | 48 |
| 21 - ODFW HATCHERY | CCF | 2 |
| | No Tag | 8 |
| | ODFW | 1455 |
| | Tag Lost Before Read | 18 |
| | Tag Not Readable | 3 |
| | ODFW HATCHERY          Total | 1486 |
| 32 - ESTUARY SPORT | CCT | 1 |
| | CDFW | 3 |
| | IDFG | 1 |
| | No Tag | 46 |
| | NPT | 168 |
| | ODFW | 151 |
| | Tag Lost Before Read | 3 |
| | USFWS | 47 |
| | WDFW | 152 |
| | YAKA | 11 |
| | ESTUARY SPORT          Total | 583 |

143

Exhibit 17
144 of 216

TABLE 22. NUMBER OF TAGS PROCESSED IN 2022

| Species & Fishery | CWT Status | Tags Observed |
|---|---|---|
| 40 - MID COLUMBIA RIVER SPORT | IDFG | 1 |
| | No Tag | 7 |
| | ODFW | 2 |
| | USFWS | 4 |
| | MID COLUMBIA RIVER SPORT Total | 14 |
| 47 - ELK RIVER SPORT | ODFW | 1 |
| | ELK RIVER SPORT    Total | 1 |
| Chinook Total | | 6484 |
| Coho | | |
| Null Fishery | DCPUD | 1 |
| | NPT | 7 |
| | ODFW | 11 |
| | PGST | 1 |
| | WDFW | 41 |
| | YAKA | 73 |
| | Total | 134 |
| 10 - OCEAN TROLL | CDFO | 1 |
| | LUMMI | 1 |
| | No Release Record | 2 |
| | No Tag | 1 |
| | USFWS | 4 |
| | WDFW | 7 |
| | OCEAN TROLL    Total | 16 |
| 11 - OCEAN SPORT | CDFO | 1 |
| | LUMMI | 1 |
| | MAKAH | 6 |
| | No Release Record | 11 |
| | No Tag | 19 |
| | ODFW | 67 |
| | PGST | 2 |
| | PUYA | 5 |
| | QDNR | 6 |
| | SUQ | 1 |
| | Tag Lost Before Read | 12 |
| | Tag Not Readable | 1 |
| | TULA | 2 |
| | USFWS | 26 |
| | WDFW | 534 |

144

Exhibit 17
145 of 216

### TABLE 22. NUMBER OF TAGS PROCESSED IN 2022

| Species & Fishery | CWT Status | Tags Observed |
|---|---|---|
| | YAKA | 5 |
| | OCEAN SPORT        Total | 699 |
| 12 - COL. R. SPORT | No Release Record | 2 |
| | ODFW | 10 |
| | Tag Not Readable | 1 |
| | WDFW | 17 |
| | YAKA | 2 |
| | COL. R. SPORT        Total | 32 |
| 13 - COL. R. NET | No Release Record | 5 |
| | No Tag | 19 |
| | NPT | 7 |
| | ODFW | 280 |
| | Tag Lost Before Read | 2 |
| | USFWS | 3 |
| | WDFW | 38 |
| | YAKA | 58 |
| | COL. R. NET        Total | 412 |
| 21 - ODFW HATCHERY | ODFW | 1 |
| | ODFW HATCHERY        Total | 1 |
| 32 - ESTUARY SPORT | No Release Record | 9 |
| | No Tag | 31 |
| | ODFW | 35 |
| | Tag Lost Before Read | 1 |
| | USFWS | 13 |
| | WDFW | 49 |
| | YAKA | 4 |
| | ESTUARY SPORT        Total | 142 |
| **Coho Total** | | **1436** |
| **Steelhead** | | |
| Null Fishery | IDFG | 15 |
| | ODFW | 16 |
| | USFWS | 13 |
| | WDFW | 7 |
| | Total | 51 |
| 12 - COL. R. SPORT | No Tag | 1 |
| | ODFW | 15 |
| | Pseudo Tag, Blank Wire | 1 |
| | Tag Lost Before Read | 1 |

145

Exhibit 17
146 of 216

TABLE 22. NUMBER OF TAGS PROCESSED IN 2022

| Species & Fishery | CWT Status | Tags Observed |
|---|---|---|
| | USFWS | 2 |
| | WDFW | 8 |
| | COL. R. SPORT     Total | 28 |
| 13 - COL. R. NET | WDFW | 1 |
| | COL. R. NET     Total | 1 |
| 21 - ODFW HATCHERY | IDFG | 1 |
| | No Tag | 8 |
| | ODFW | 313 |
| | Tag Lost Before Read | 6 |
| | WDFW | 1 |
| | ODFW HATCHERY     Total | 329 |
| 24 - FISH TRAP | No Tag | 7 |
| | ODFW | 137 |
| | Tag Lost Before Read | 1 |
| | FISH TRAP     Total | 145 |
| Steelhead Total | | 554 |
| All Species Total | | 8474 |

146

Exhibit 17
147 of 216

**Table 23. Estimated Number of CWT Recoveries and SAR's for ODFW CWT Tagged Hatchery Releases**

*(Brood years 2010-2020 shown. Non-clipped CWT groups are in bold).*

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES # | OCEAN FISHERIES SAR (%) | FRESHWATER FISHERIES # | FRESHWATER FISHERIES SAR (%) | ESCAPEMENT # | ESCAPEMENT SAR (%) | TOTAL CWT RECOVERIES # | TOTAL CWT RECOVERIES SAR (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHF | Big Cr | 13 | 2010 | Big Cr | 090366 | **229,840** | **389,606** | **84** | **0.04** | **17** | **0.01** | **114** | **0.05** | **216** | **0.09** |
| | | | 2010 | Big Cr | 090437 | 229,462 | 2,865,514 | 116 | 0.05 | 42 | 0.02 | 95 | 0.04 | 253 | 0.11 |
| | | | 2010 | Klaskanine R NF | 092050 | 53,783 | 1,932,616 | 5 | 0.01 | 23 | 0.04 | 10 | 0.02 | 38 | 0.07 |
| | | | 2011 | Big Cr | 090566 | 226,519 | 339,958 | 530 | 0.23 | 237 | 0.10 | 310 | 0.14 | 1,077 | 0.48 |
| | | | 2011 | Big Cr | 090567 | 224,969 | 400,957 | 418 | 0.19 | 162 | 0.07 | 287 | 0.13 | 867 | 0.39 |
| | | | 2011 | Big Cr | 090582 | 221,574 | 2,527,817 | 517 | 0.23 | 185 | 0.08 | 429 | 0.19 | 1,131 | 0.51 |
| | | | 2011 | Big Cr | 090583 | **220,822** | **346,015** | **311** | **0.14** | **47** | **0.02** | **357** | **0.16** | **714** | **0.32** |
| | | | 2011 | Klaskanine R NF | 092213 | 54,729 | 1,954,732 | 41 | 0.07 | 33 | 0.06 | 8 | 0.01 | 81 | 0.15 |
| | | | 2012 | Big Cr | 090377 | **225,678** | **227,524** | **287** | **0.13** | **48** | **0.02** | **505** | **0.22** | **840** | **0.37** |
| | | | 2012 | Big Cr | 090702 | 209,170 | 2,728,544 | 454 | 0.22 | 140 | 0.07 | 412 | 0.20 | 1,006 | 0.48 |
| | | | 2012 | Klaskanine R NF | 090367 | 53,037 | 1,986,471 | 74 | 0.14 | 85 | 0.16 | 24 | 0.05 | 183 | 0.35 |
| | | | 2013 | Big Cr | 090449 | **212,081** | **213,423** | **34** | **0.02** | **6** | **0.00** | **65** | **0.03** | **106** | **0.05** |
| | | | 2013 | Big Cr | 090712 | 212,422 | 2,624,478 | 109 | 0.05 | 48 | 0.02 | 78 | 0.04 | 235 | 0.11 |
| | | | 2013 | Klaskanine R NF | 090715 | 53,629 | 805,247 | 14 | 0.03 | 8 | 0.02 | 1 | 0.00 | 24 | 0.04 |
| | | | 2014 | Big Cr | 090823 | 220,563 | 3,120,715 | 299 | 0.14 | 124 | 0.06 | 217 | 0.10 | 639 | 0.29 |
| | | | 2014 | Klaskanine R NF | 090822 | 51,476 | 2,047,136 | 33 | 0.06 | 34 | 0.07 | 2 | 0.00 | 69 | 0.13 |
| | | | 2015 | Big Cr | 090824 | 224,466 | 3,090,605 | 305 | 0.14 | 110 | 0.05 | 192 | 0.09 | 607 | 0.27 |
| | | | 2015 | Klaskanine R NF | 090596 | 55,009 | 1,839,769 | 34 | 0.06 | 23 | 0.04 | 10 | 0.02 | 67 | 0.12 |
| | | | 2016 | Big Cr | 091012 | 452,517 | 2,312,352 | 184 | 0.04 | 102 | 0.02 | 157 | 0.03 | 443 | 0.10 |

Exhibit 17
148 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2017 | Big Cr | 091186 | 462,393 | 2,250,280 | 212 | 0.05 | 195 | 0.04 | 458 | 0.10 | 865 | 0.19 |
| | | | 2017 | Klaskanine R NF | 091008 | 53,180 | 1,686,452 | 4 | 0.01 | 28 | 0.05 | 7 | 0.01 | 39 | 0.07 |
| | | | 2018 | Big Cr | 090569 | 456,811 | 1,848,665 | 706 | 0.15 | 411 | 0.09 | 905 | 0.20 | 2,023 | 0.44 |
| | | | 2018 | Klaskanine R NF | 090597 | 54,084 | 2,447,240 | 27 | 0.05 | 41 | 0.08 | 27 | 0.05 | 95 | 0.18 |
| | | | 2019 | Big Cr | 091456 | 26,181 | 181,782 | 4 | 0.01 | 7 | 0.03 | 17 | 0.07 | 28 | 0.11 |
| | | | 2019 | Big Cr | 091460 | 469,570 | 1,764,242 | 740 | 0.16 | 553 | 0.12 | 1,113 | 0.24 | 2,407 | 0.51 |
| | | | 2019 | Klaskanine R NF | 090714 | 56,420 | 558,797 | 110 | 0.19 | 182 | 0.32 | 64 | 0.11 | 356 | 0.63 |
| | | | 2020 | Big Cr | 091512 | 26,162 | 184,721 | 0 | - | 0 | - | 3 | 0.01 | 3 | 0.01 |
| | | | 2020 | Big Cr | 091516 | 462,061 | 1,216,592 | 54 | 0.01 | 18 | 0.00 | 103 | 0.02 | 175 | 0.04 |
| | | | 2020 | Klaskanine R NF | 091513 | 54,773 | 1,177,570 | 2 | 0.00 | 9 | 0.02 | 3 | 0.01 | 14 | 0.03 |
| CHF | Chetco R | 96 | 2010 | Chetco R | 090467 | 32,774 | 81,855 | 171 | 0.52 | 21 | 0.06 | 13 | 0.04 | 205 | 0.63 |
| | | | 2010 | Chetco R | 090468 | 32,503 | 83,072 | 144 | 0.44 | 12 | 0.04 | 11 | 0.03 | 167 | 0.51 |
| | | | 2011 | Chetco R | 090633 | 31,928 | 31,928 | 176 | 0.55 | 7 | 0.02 | 12 | 0.04 | 195 | 0.61 |
| | | | 2011 | Chetco R | 090634 | 32,649 | 122,780 | 36 | 0.11 | 7 | 0.02 | 6 | 0.02 | 49 | 0.15 |
| | | | 2012 | Chetco R | 090735 | 37,566 | 98,303 | 35 | 0.09 | 9 | 0.02 | 11 | 0.03 | 55 | 0.15 |
| | | | 2012 | Chetco R | 090736 | 37,990 | 38,686 | 66 | 0.17 | 9 | 0.02 | 11 | 0.03 | 86 | 0.23 |
| | | | 2013 | Chetco R | 092660 | 25,511 | 156,953 | 12 | 0.05 | 11 | 0.04 | 2 | 0.01 | 25 | 0.10 |
| | | | 2013 | Chetco R | 092752 | 25,384 | 25,744 | 41 | 0.16 | 13 | 0.05 | 4 | 0.02 | 58 | 0.23 |
| | | | 2014 | Chetco R | 094260 | 26,416 | 163,262 | 11 | 0.04 | 4 | 0.02 | 2 | 0.01 | 17 | 0.06 |
| | | | 2014 | Chetco R | 094261 | 26,423 | 26,799 | 22 | 0.08 | 2 | 0.01 | 8 | 0.03 | 32 | 0.12 |
| | | | 2015 | Chetco R | 094163 | 25,684 | 177,236 | 49 | 0.19 | 3 | 0.01 | 13 | 0.05 | 65 | 0.25 |

Exhibit 17
149 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2015 | Chetco R | 094509 | 25,798 | 27,156 | 42 | 0.16 | 5 | 0.02 | 9 | 0.04 | 56 | 0.22 |
| | | | 2016 | Chetco R | 090819 | 25,500 | 86,955 | 5 | 0.02 | 6 | 0.02 | 3 | 0.01 | 14 | 0.05 |
| | | | 2016 | Chetco R | 090820 | 25,982 | 25,982 | 40 | 0.15 | 17 | 0.07 | 12 | 0.05 | 69 | 0.27 |
| | | | 2017 | Chetco R | 091205 | 22,336 | 147,040 | 41 | 0.19 | 5 | 0.02 | 0 | - | 46 | 0.21 |
| | | | 2017 | Chetco R | 091233 | 27,022 | 27,071 | 58 | 0.22 | 12 | 0.04 | 2 | 0.01 | 72 | 0.27 |
| | | | 2018 | Chetco R | 091298 | 12,438 | 12,460 | 150 | 1.21 | 5 | 0.04 | 1 | 0.01 | 156 | 1.26 |
| | | | 2018 | Chetco R | 091299 | 27,205 | 121,123 | 171 | 0.63 | 8 | 0.03 | 2 | 0.01 | 181 | 0.66 |
| | | | 2019 | Chetco R | 091466 | 27,443 | 90,127 | 21 | 0.08 | 0 | - | 0 | - | 21 | 0.08 |
| | | | 2019 | Chetco R | 091478 | 26,868 | 27,166 | 13 | 0.05 | 0 | - | 0 | - | 13 | 0.05 |
| CHF | Rogue R | 52 | 2010 | Klaskanine R SF | 090441 | 28,240 | 672,829 | 181 | 0.64 | 379 | 1.34 | 147 | 0.52 | 707 | 2.50 |
| | | | 2010 | Youngs R & Bay | 090368 | 24,762 | 684,030 | 168 | 0.68 | 552 | 2.23 | 10 | 0.04 | 730 | 2.95 |
| | | | 2011 | Klaskanine R SF | 090595 | 31,299 | 704,594 | 36 | 0.12 | 50 | 0.16 | 9 | 0.03 | 95 | 0.30 |
| | | | 2011 | Youngs R & Bay | 090584 | 31,212 | 653,452 | 151 | 0.48 | 288 | 0.92 | 6 | 0.02 | 444 | 1.42 |
| | | | 2012 | Klaskanine R NF | 090710 | 31,652 | 481,663 | 4 | 0.01 | 59 | 0.19 | 29 | 0.09 | 93 | 0.29 |
| | | | 2012 | Klaskanine R SF | 090716 | 30,495 | 680,806 | 32 | 0.10 | 145 | 0.48 | 18 | 0.06 | 195 | 0.64 |
| | | | 2012 | Youngs R & Bay | 090711 | 25,189 | 687,801 | 29 | 0.12 | 278 | 1.11 | 1 | 0.00 | 309 | 1.23 |
| | | | 2013 | Klaskanine R NF | 071250 | 24,497 | 822,825 | 7 | 0.03 | 24 | 0.10 | 8 | 0.03 | 39 | 0.16 |
| | | | 2013 | Klaskanine R SF | 090821 | 28,816 | 697,554 | 34 | 0.12 | 58 | 0.20 | 13 | 0.05 | 105 | 0.36 |
| | | | 2013 | Youngs R & Bay | 071244 | 27,203 | 706,974 | 11 | 0.04 | 137 | 0.51 | 1 | 0.00 | 149 | 0.55 |
| | | | 2014 | Klaskanine R NF | 094162 | 26,887 | 525,600 | 0 | - | 0 | - | 2 | 0.01 | 2 | 0.01 |
| | | | 2014 | Klaskanine R SF | 090885 | 27,092 | 672,387 | 9 | 0.03 | 27 | 0.10 | 7 | 0.03 | 42 | 0.16 |

Exhibit 17
150 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2014 | Youngs R & Bay | 094155 | 26,620 | 472,678 | 97 | 0.36 | 401 | 1.50 | 6 | 0.02 | 504 | 1.89 |
| | | | 2015 | Klaskanine R NF | 091006 | 25,468 | 461,441 | 27 | 0.10 | 54 | 0.21 | 30 | 0.12 | 111 | 0.43 |
| | | | 2015 | Klaskanine R SF | 091007 | 27,726 | 160,487 | 46 | 0.17 | 167 | 0.60 | 25 | 0.09 | 238 | 0.86 |
| | | | 2016 | Klaskanine R NF | 091136 | 108,056 | 599,463 | 30 | 0.03 | 52 | 0.05 | 44 | 0.04 | 127 | 0.12 |
| | | | 2017 | Klaskanine R NF | 094524 | 100,311 | 300,460 | 15 | 0.02 | 72 | 0.07 | 48 | 0.05 | 136 | 0.14 |
| | | | 2018 | Klaskanine R NF | 091284 | 36,521 | 391,525 | 47 | 0.13 | 123 | 0.34 | 89 | 0.24 | 259 | 0.71 |
| | | | 2019 | Klaskanine R NF | 091497 | 53,663 | 53,877 | 95 | 0.18 | 332 | 0.62 | 204 | 0.38 | 631 | 1.18 |
| | | | 2019 | Klaskanine R NF | 091498 | 42,283 | 42,359 | 23 | 0.06 | 116 | 0.27 | 112 | 0.27 | 252 | 0.60 |
| | | | 2019 | Klaskanine R NF | 093629 | 99,799 | 99,979 | 46 | 0.05 | 253 | 0.25 | 210 | 0.21 | 509 | 0.51 |
| | | | 2020 | Klaskanine R NF | 091510 | 25,065 | 42,404 | 0 | - | 0 | - | 5 | 0.02 | 5 | 0.02 |
| | | | 2020 | Klaskanine R NF | 091511 | 25,814 | 44,921 | 0 | - | 1 | 0.00 | 14 | 0.06 | 15 | 0.06 |
| CHF | Col R Tules | 60 | 2010 | Tanner Cr | 090486 | 170,842 | 2,753,210 | 97 | 0.06 | 83 | 0.05 | 190 | 0.11 | 370 | 0.22 |
| | | | 2011 | Tanner Cr | 090571 | 171,083 | 2,687,942 | 271 | 0.16 | 157 | 0.09 | 424 | 0.25 | 852 | 0.50 |
| | | | 2012 | Tanner Cr | 090568 | 168,873 | 2,784,983 | 202 | 0.12 | 122 | 0.07 | 431 | 0.26 | 754 | 0.45 |
| | | | 2013 | Tanner Cr | 055430 | 105,582 | 913,983 | 19 | 0.02 | 8 | 0.01 | 65 | 0.06 | 93 | 0.09 |
| | | | 2013 | Tanner Cr | 055476 | 100,470 | 1,294,025 | 31 | 0.03 | 17 | 0.02 | 61 | 0.06 | 109 | 0.11 |
| | | | 2013 | Tanner Cr | 090864 | 164,113 | 2,258,584 | 19 | 0.01 | 10 | 0.01 | 37 | 0.02 | 66 | 0.04 |
| CHF | Col R URB | 95 | 2010 | Tanner Cr | 092049 | 54,239 | 2,067,280 | 511 | 0.94 | 456 | 0.84 | 924 | 1.70 | 1,891 | 3.49 |
| | | | 2011 | Tanner Cr | 090146 | 55,476 | 2,125,176 | 140 | 0.25 | 117 | 0.21 | 250 | 0.45 | 507 | 0.91 |
| | | | 2012 | Tanner Cr | 090365 | 54,347 | 2,197,246 | 219 | 0.40 | 83 | 0.15 | 354 | 0.65 | 655 | 1.21 |
| CHF | Coos R | 37 | 2010 | Millicoma R W Fk | 090443 | 30,324 | 100,164 | 115 | 0.38 | 5 | 0.02 | 20 | 0.07 | 140 | 0.46 |

Exhibit 17
151 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2010 | Morgan Cr | 090442 | 34,082 | 614,350 | 120 | 0.35 | 8 | 0.02 | 118 | 0.35 | 246 | 0.72 |
| | | | 2010 | Morgan Cr | 094523 | 33,514 | 673,148 | 55 | 0.16 | 7 | 0.02 | 81 | 0.24 | 142 | 0.43 |
| | | | 2010 | Noble Cr | 090444 | 32,690 | 595,000 | 96 | 0.29 | 11 | 0.03 | 139 | 0.43 | 246 | 0.75 |
| | | | 2011 | Millicoma R W Fk | 071140 | 30,322 | 99,760 | 58 | 0.19 | 1 | 0.00 | 8 | 0.03 | 67 | 0.22 |
| | | | 2011 | Morgan Cr | 071139 | 34,681 | 960,869 | 41 | 0.12 | 0 | - | 43 | 0.12 | 84 | 0.24 |
| | | | 2011 | Morgan Cr | 092361 | 31,850 | 141,476 | 102 | 0.32 | 5 | 0.02 | 67 | 0.21 | 174 | 0.55 |
| | | | 2011 | Noble Cr | 071156 | 35,697 | 605,041 | 96 | 0.27 | 1 | 0.00 | 122 | 0.34 | 219 | 0.61 |
| | | | 2012 | Millicoma R W Fk | 092046 | 33,833 | 95,304 | 130 | 0.38 | 11 | 0.03 | 9 | 0.03 | 150 | 0.44 |
| | | | 2012 | Morgan Cr | 092051 | 35,102 | 457,133 | 64 | 0.18 | 2 | 0.01 | 111 | 0.32 | 177 | 0.50 |
| | | | 2012 | Morgan Cr | 092055 | 34,634 | 840,591 | 153 | 0.44 | 7 | 0.02 | 197 | 0.57 | 356 | 1.03 |
| | | | 2012 | Noble Cr | 092033 | 34,741 | 569,479 | 50 | 0.15 | 0 | - | 119 | 0.34 | 169 | 0.49 |
| | | | 2013 | Millicoma R W Fk | 094134 | 42,105 | 99,328 | 62 | 0.15 | 1 | 0.00 | 1 | 0.00 | 64 | 0.15 |
| | | | 2013 | Morgan Cr | 070940 | 45,594 | 1,021,600 | 10 | 0.02 | 0 | - | 23 | 0.05 | 33 | 0.07 |
| | | | 2013 | Morgan Cr | 094340 | 39,713 | 432,874 | 12 | 0.03 | 0 | - | 11 | 0.03 | 23 | 0.06 |
| | | | 2013 | Noble Cr | 092618 | 43,806 | 611,085 | 32 | 0.07 | 0 | - | 55 | 0.13 | 87 | 0.20 |
| | | | 2014 | Morgan Cr | 090898 | 32,293 | 180,410 | 78 | 0.24 | 1 | 0.00 | 82 | 0.25 | 162 | 0.50 |
| | | | 2014 | Morgan Cr | 090899 | 33,256 | 777,977 | 20 | 0.06 | 0 | - | 27 | 0.08 | 47 | 0.14 |
| | | | 2014 | Noble Cr | 090901 | 33,351 | 630,765 | 13 | 0.04 | 1 | 0.00 | 38 | 0.11 | 52 | 0.16 |
| | | | 2014 | Pony Cr | 090897 | 33,667 | 102,332 | 56 | 0.17 | 1 | 0.00 | 5 | 0.01 | 62 | 0.18 |
| | | | 2015 | Morgan Cr | 090170 | 33,006 | 154,960 | 29 | 0.09 | 2 | 0.01 | 27 | 0.08 | 58 | 0.17 |
| | | | 2015 | Morgan Cr | 090844 | 32,931 | 820,069 | 15 | 0.05 | 1 | 0.00 | 21 | 0.06 | 37 | 0.11 |

Exhibit 17
152 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2015 | Noble Cr | 090741 | 31,435 | 612,018 | 21 | 0.07 | 1 | 0.00 | 24 | 0.08 | 46 | 0.15 |
| | | | 2015 | Pony Cr | 090843 | 29,044 | 126,280 | 13 | 0.04 | 0 | - | 3 | 0.01 | 16 | 0.05 |
| | | | 2016 | Morgan Cr | 091161 | 31,031 | 201,502 | 47 | 0.15 | 1 | 0.00 | 48 | 0.15 | 95 | 0.31 |
| | | | 2016 | Morgan Cr | 091162 | 32,367 | 976,909 | 28 | 0.09 | 0 | - | 40 | 0.12 | 68 | 0.21 |
| | | | 2016 | Noble Cr | 091163 | 32,884 | 519,829 | 83 | 0.25 | 1 | 0.00 | 118 | 0.36 | 202 | 0.61 |
| | | | 2016 | Pony Cr | 091160 | 33,233 | 101,984 | 48 | 0.15 | 1 | 0.00 | 3 | 0.01 | 52 | 0.16 |
| | | | 2017 | Morgan Cr | 091216 | 31,476 | 428,250 | 3 | 0.01 | 0 | - | 6 | 0.02 | 9 | 0.03 |
| | | | 2017 | Morgan Cr | 091217 | 32,326 | 366,511 | 22 | 0.07 | 0 | - | 8 | 0.03 | 30 | 0.09 |
| | | | 2017 | Noble Cr | 091218 | 32,336 | 517,147 | 27 | 0.08 | 0 | - | 35 | 0.11 | 62 | 0.19 |
| | | | 2017 | Pony Cr | 091215 | 32,876 | 109,500 | 10 | 0.03 | 0 | - | 0 | - | 10 | 0.03 |
| | | | 2018 | Morgan Cr | 091331 | 34,014 | 608,047 | 34 | 0.10 | 0 | - | 36 | 0.11 | 70 | 0.21 |
| | | | 2018 | Noble Cr | 091330 | 33,490 | 327,245 | 26 | 0.08 | 0 | - | 67 | 0.20 | 92 | 0.28 |
| | | | 2018 | Pony Cr | 091328 | 33,803 | 56,339 | 44 | 0.13 | 1 | 0.00 | 6 | 0.02 | 51 | 0.15 |
| | | | 2019 | Coos R SF | 091384 | 33,089 | 203,000 | 26 | 0.08 | 0 | - | 6 | 0.02 | 32 | 0.10 |
| | | | 2019 | Morgan Cr | 091118 | 31,979 | 131,644 | 76 | 0.24 | 4 | 0.01 | 92 | 0.29 | 173 | 0.54 |
| | | | 2019 | Morgan Cr | 091326 | 31,985 | 195,992 | 18 | 0.06 | 0 | - | 58 | 0.18 | 76 | 0.24 |
| | | | 2019 | Noble Cr | 091337 | 33,560 | 530,900 | 15 | 0.04 | 0 | - | 202 | 0.60 | 217 | 0.65 |
| | | | 2020 | Morgan Cr | 091117 | 33,754 | 205,154 | 0 | - | 0 | - | 2 | 0.01 | 2 | 0.01 |
| | | | 2020 | Morgan Cr | 091558 | 33,145 | 97,822 | 0 | - | 0 | - | 1 | 0.00 | 1 | 0.00 |
| | | | 2020 | Morgan Cr | 091560 | 33,464 | 693,423 | 3 | 0.01 | 0 | - | 5 | 0.02 | 8 | 0.02 |
| | | | 2020 | Noble Cr | 091561 | 32,200 | 431,459 | 0 | - | 0 | - | 11 | 0.04 | 11 | 0.04 |

Exhibit 17
153 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| CHF | Coquille R | 44 | 2018 | Ferry Cr (Coquille) | 091329 | 31,507 | 62,452 | 97 | 0.31 | 1 | 0.00 | 8 | 0.03 | 106 | 0.34 |
| | | | 2019 | Ferry Cr (Coquille) | 091495 | 33,288 | 63,702 | 6 | 0.02 | 1 | 0.00 | 0 | - | 7 | 0.02 |
| CHF | Elk R | 35 | 2010 | Elk R | 090281 | 311,130 | 312,380 | 1,538 | 0.49 | 469 | 0.15 | 1,843 | 0.59 | 3,849 | 1.24 |
| | | | 2011 | Elk R | 090431 | 323,328 | 323,328 | 900 | 0.28 | 505 | 0.16 | 1,845 | 0.57 | 3,250 | 1.01 |
| | | | 2012 | Elk R | 090718 | 320,956 | 324,071 | 2,614 | 0.81 | 1,478 | 0.46 | 5,540 | 1.73 | 9,633 | 3.00 |
| | | | 2013 | Elk R | 090653 | 296,624 | 313,888 | 386 | 0.13 | 197 | 0.07 | 972 | 0.33 | 1,554 | 0.52 |
| | | | 2014 | Elk R | 090920 | 240,503 | 245,913 | 411 | 0.17 | 199 | 0.08 | 712 | 0.30 | 1,322 | 0.55 |
| | | | 2015 | Elk R | 091052 | 239,393 | 251,993 | 993 | 0.41 | 294 | 0.12 | 1,290 | 0.54 | 2,578 | 1.08 |
| | | | 2016 | Elk R | 091180 | 259,352 | 259,612 | 1,473 | 0.57 | 1,158 | 0.45 | 3,244 | 1.25 | 5,875 | 2.27 |
| | | | 2017 | Elk R | 091210 | 33,076 | 33,076 | 209 | 0.63 | 111 | 0.34 | 240 | 0.73 | 560 | 1.69 |
| | | | 2017 | Elk R | 091211 | 31,153 | 31,153 | 233 | 0.75 | 122 | 0.39 | 285 | 0.91 | 640 | 2.05 |
| | | | 2017 | Elk R | 091212 | 31,856 | 32,029 | 160 | 0.50 | 82 | 0.26 | 312 | 0.98 | 554 | 1.74 |
| | | | 2017 | Elk R | 091213 | 31,385 | 31,416 | 194 | 0.62 | 143 | 0.46 | 247 | 0.79 | 585 | 1.86 |
| | | | 2017 | Elk R | 091234 | 135,425 | 135,425 | 729 | 0.54 | 410 | 0.30 | 1,145 | 0.85 | 2,284 | 1.69 |
| | | | 2017 | Elk R | 091282 | 20,662 | 22,403 | 282 | 1.37 | 180 | 0.87 | 387 | 1.87 | 849 | 4.11 |
| | | | 2018 | Elk R | 091289 | 19,986 | 22,166 | 85 | 0.43 | 78 | 0.39 | 258 | 1.29 | 421 | 2.11 |
| | | | 2018 | Elk R | 091333 | 31,049 | 31,111 | 124 | 0.40 | 43 | 0.14 | 143 | 0.46 | 311 | 1.00 |
| | | | 2018 | Elk R | 091334 | 30,956 | 31,110 | 139 | 0.45 | 40 | 0.13 | 134 | 0.43 | 314 | 1.01 |
| | | | 2018 | Elk R | 091335 | 30,890 | 30,890 | 119 | 0.39 | 23 | 0.07 | 169 | 0.55 | 311 | 1.01 |
| | | | 2018 | Elk R | 091336 | 30,743 | 30,805 | 198 | 0.64 | 48 | 0.16 | 203 | 0.66 | 449 | 1.46 |
| | | | 2018 | Elk R | 091349 | 139,431 | 140,329 | 547 | 0.39 | 164 | 0.12 | 638 | 0.46 | 1,349 | 0.97 |

Exhibit 17
154 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2019 | Elk R | 091461 | 15,998 | 16,291 | 7 | 0.04 | 0 | - | 39 | 0.24 | 45 | 0.28 |
| | | | 2019 | Elk R | 091483 | 29,736 | 29,946 | 32 | 0.11 | 4 | 0.01 | 49 | 0.16 | 85 | 0.29 |
| | | | 2019 | Elk R | 091484 | 29,846 | 30,008 | 38 | 0.13 | 4 | 0.01 | 54 | 0.18 | 96 | 0.32 |
| | | | 2019 | Elk R | 091485 | 29,544 | 30,147 | 25 | 0.09 | 4 | 0.01 | 53 | 0.18 | 82 | 0.28 |
| | | | 2019 | Elk R | 091486 | 29,687 | 30,200 | 6 | 0.02 | 8 | 0.03 | 43 | 0.14 | 57 | 0.19 |
| | | | 2019 | Elk R | 091487 | 29,519 | 29,817 | 33 | 0.11 | 4 | 0.01 | 49 | 0.17 | 86 | 0.29 |
| | | | 2019 | Elk R | 091488 | 28,860 | 29,299 | 8 | 0.03 | 4 | 0.01 | 49 | 0.17 | 61 | 0.21 |
| | | | 2019 | Elk R | 091489 | 29,931 | 30,326 | 15 | 0.05 | 8 | 0.03 | 75 | 0.25 | 98 | 0.33 |
| | | | 2019 | Elk R | 091490 | 29,854 | 30,064 | 21 | 0.07 | 4 | 0.01 | 71 | 0.24 | 96 | 0.32 |
| | | | 2019 | Elk R | 091491 | 29,794 | 29,914 | 14 | 0.05 | 4 | 0.01 | 50 | 0.17 | 68 | 0.23 |
| | | | 2020 | Elk R | 091517 | 16,157 | 16,300 | 0 | - | 0 | - | 22 | 0.14 | 22 | 0.14 |
| | | | 2020 | Elk R | 091549 | 30,559 | 30,781 | 0 | - | 0 | - | 2 | 0.01 | 2 | 0.01 |
| | | | 2020 | Elk R | 091550 | 30,003 | 30,003 | 0 | - | 0 | - | 1 | 0.00 | 1 | 0.00 |
| | | | 2020 | Elk R | 091551 | 30,388 | 30,779 | 0 | - | 0 | - | 6 | 0.02 | 6 | 0.02 |
| | | | 2020 | Elk R | 091552 | 29,154 | 29,583 | 0 | - | 0 | - | 2 | 0.01 | 2 | 0.01 |
| | | | 2020 | Elk R | 091553 | 29,137 | 30,010 | 0 | - | 0 | - | 4 | 0.01 | 4 | 0.01 |
| | | | 2020 | Elk R | 091554 | 30,060 | 30,561 | 0 | - | 0 | - | 4 | 0.01 | 4 | 0.01 |
| | | | 2020 | Elk R | 091555 | 29,181 | 29,886 | 0 | - | 0 | - | 5 | 0.02 | 5 | 0.02 |
| | | | 2020 | Elk R | 091556 | 20,443 | 20,860 | 0 | - | 0 | - | 2 | 0.01 | 2 | 0.01 |
| CHF | Gardiner Cr | 151 | 2020 | Umpqua R | 091547 | 24,509 | 31,063 | 1 | 0.00 | 0 | - | 0 | - | 1 | 0.00 |
| CHF | Ltl White URB | 110 | 2015 | Umatilla R | 090981 | 170,546 | 173,629 | 109 | 0.06 | 154 | 0.09 | 254 | 0.15 | 517 | 0.30 |

Exhibit 17
155 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2015 | Umatilla R | 091003 | 119,438 | 121,876 | 0 | - | 8 | 0.01 | 1 | 0.00 | 9 | 0.01 |
| | | | 2015 | Umatilla R | 091004 | 234,301 | 235,241 | 0 | - | 0 | - | 2 | 0.00 | 2 | 0.00 |
| | | | 2015 | Umatilla R | 091005 | 438,136 | 439,896 | 25 | 0.01 | 24 | 0.01 | 37 | 0.01 | 86 | 0.02 |
| | | | 2015 | Umatilla R | 091010 | 167,390 | 171,003 | 59 | 0.04 | 148 | 0.09 | 140 | 0.08 | 347 | 0.21 |
| | | | 2017 | Umatilla R | 091183 | 163,665 | 165,535 | 109 | 0.07 | 96 | 0.06 | 140 | 0.09 | 345 | 0.21 |
| | | | 2017 | Umatilla R | 091184 | 169,160 | 170,489 | 119 | 0.07 | 136 | 0.08 | 153 | 0.09 | 408 | 0.24 |
| CHF | Rogue R Lwr | 61 | 2016 | Rogue R1 | 091152 | 26,074 | 40,224 | 9 | 0.03 | 6 | 0.02 | 7 | 0.03 | 22 | 0.08 |
| | | | 2017 | Rogue R1 | 091206 | 24,249 | 85,943 | 17 | 0.07 | 10 | 0.04 | 2 | 0.01 | 29 | 0.12 |
| | | | 2018 | Rogue R1 | 091308 | 26,107 | 27,348 | 85 | 0.33 | 33 | 0.13 | 5 | 0.02 | 123 | 0.47 |
| CHF | Salmon R | 36 | 2010 | Salmon R | 090448 | 191,354 | 191,354 | 2,314 | 1.21 | 1,968 | 1.03 | 6,313 | 3.30 | 10,594 | 5.54 |
| | | | 2011 | Salmon R | 090599 | 202,057 | 206,602 | 1,894 | 0.94 | 1,698 | 0.84 | 4,869 | 2.41 | 8,461 | 4.19 |
| | | | 2012 | Salmon R | 090713 | 231,398 | 232,054 | 3,805 | 1.64 | 2,838 | 1.23 | 8,510 | 3.68 | 15,153 | 6.55 |
| | | | 2013 | Salmon R | 090862 | 211,015 | 214,695 | 1,247 | 0.59 | 465 | 0.22 | 2,272 | 1.08 | 3,985 | 1.89 |
| | | | 2014 | Salmon R | 090919 | 156,150 | 156,150 | 451 | 0.29 | 152 | 0.10 | 306 | 0.20 | 909 | 0.58 |
| | | | 2015 | Salmon R | 091018 | 11,845 | 11,845 | 3 | 0.02 | 0 | - | 14 | 0.12 | 16 | 0.14 |
| | | | 2015 | Salmon R | 091051 | 183,202 | 186,429 | 104 | 0.06 | 39 | 0.02 | 354 | 0.19 | 498 | 0.27 |
| | | | 2016 | Salmon R | 091178 | 218,258 | 222,667 | 969 | 0.44 | 679 | 0.31 | 2,339 | 1.07 | 3,987 | 1.83 |
| | | | 2017 | Salmon R | 091235 | 224,292 | 230,279 | 1,099 | 0.49 | 450 | 0.20 | 1,588 | 0.71 | 3,137 | 1.40 |
| | | | 2018 | Salmon R | 091350 | 168,776 | 181,086 | 772 | 0.46 | 158 | 0.09 | 985 | 0.58 | 1,914 | 1.13 |
| | | | 2019 | Salmon R | 091503 | 205,419 | 208,952 | 380 | 0.18 | 85 | 0.04 | 1,183 | 0.58 | 1,647 | 0.80 |
| | | | 2020 | Salmon R | 091580 | 205,704 | 207,323 | 0 | - | 0 | - | 51 | 0.02 | 51 | 0.02 |

Exhibit 17
156 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| CHF | Salmon R Wild | 36W | 2011 | Salmon R | 093655 | 10,350 | 11,129 | 17 | 0.16 | 0 | - | 50 | 0.48 | 66 | 0.64 |
| | | | 2011 | Salmon R | 093656 | 10,350 | 11,130 | 83 | 0.80 | 77 | 0.75 | 278 | 2.69 | 439 | 4.24 |
| | | | 2012 | Salmon R | 093651 | 22,479 | 23,416 | 170 | 0.75 | 60 | 0.27 | 623 | 2.77 | 853 | 3.79 |
| | | | 2012 | Salmon R | 093652 | 6,439 | 6,707 | 79 | 1.22 | 14 | 0.22 | 297 | 4.61 | 390 | 6.06 |
| | | | 2013 | Salmon R | 093653 | 23,145 | 23,569 | 174 | 0.75 | 57 | 0.25 | 441 | 1.91 | 671 | 2.90 |
| | | | 2014 | Salmon R | 093654 | 19,841 | 20,776 | 199 | 1.00 | 23 | 0.12 | 244 | 1.23 | 466 | 2.35 |
| | | | 2015 | Salmon R | 091082 | 25,334 | 27,687 | 117 | 0.46 | 27 | 0.11 | 247 | 0.98 | 391 | 1.54 |
| CHF | Snake R | 97 | 2010 | Grande Ronde 1 | 635999 | 199,594 | 397,428 | 193 | 0.10 | 270 | 0.14 | 40 | 0.02 | 503 | 0.25 |
| | | | 2010 | Snake R | 090447 | 195,811 | 638,900 | 156 | 0.08 | 205 | 0.10 | 54 | 0.03 | 414 | 0.21 |
| | | | 2011 | Snake R | 090587 | 201,117 | 800,400 | 671 | 0.33 | 597 | 0.30 | 76 | 0.04 | 1,344 | 0.67 |
| | | | 2012 | Grande Ronde 1 | 636576 | 217,319 | 401,273 | 301 | 0.14 | 281 | 0.13 | 59 | 0.03 | 642 | 0.30 |
| | | | 2012 | Snake R | 090703 | 228,210 | 879,745 | 293 | 0.13 | 244 | 0.11 | 22 | 0.01 | 560 | 0.25 |
| | | | 2013 | Snake R | 090818 | 191,617 | 911,614 | 162 | 0.08 | 196 | 0.10 | 51 | 0.03 | 408 | 0.21 |
| | | | 2014 | Grande Ronde 1 | 636883 | 200,160 | 456,101 | 319 | 0.16 | 273 | 0.14 | 61 | 0.03 | 653 | 0.33 |
| | | | 2014 | Snake R | 090888 | 244,610 | 1,046,768 | 192 | 0.08 | 269 | 0.11 | 83 | 0.03 | 545 | 0.22 |
| | | | 2015 | Snake R | 091013 | 247,407 | 1,041,185 | 132 | 0.05 | 110 | 0.04 | 44 | 0.02 | 286 | 0.12 |
| | | | 2016 | Grande Ronde 1 | 637199 | 196,093 | 424,393 | 95 | 0.05 | 130 | 0.07 | 46 | 0.02 | 271 | 0.14 |
| | | | 2017 | Grande Ronde 1 | 637395 | 204,636 | 417,821 | 171 | 0.08 | 153 | 0.07 | 94 | 0.05 | 418 | 0.20 |
| | | | 2018 | Grande Ronde 1 | 637420 | 211,904 | 211,904 | 318 | 0.15 | 292 | 0.14 | 60 | 0.03 | 669 | 0.32 |
| | | | 2019 | Grande Ronde 2 | 637759 | 224,908 | 225,585 | 43 | 0.02 | 116 | 0.05 | 1 | 0.00 | 160 | 0.07 |
| | | | 2019 | Snake R | 091459 | 218,365 | 1,044,093 | 109 | 0.05 | 273 | 0.13 | 6 | 0.00 | 388 | 0.18 |

Exhibit 17
157 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2020 | Grande Ronde 2 | 637941 | 173,108 | 173,108 | 1 | 0.00 | 5 | 0.00 | 0 | - | 6 | 0.00 |
| | | | 2020 | Snake R | 091579 | 225,233 | 1,020,633 | 0 | - | 3 | 0.00 | 0 | - | 3 | 0.00 |
| CHF | Snake R X | 97X | 2013 | Grande Ronde 1 | 636739 | 192,145 | 403,926 | 170 | 0.09 | 218 | 0.11 | 61 | 0.03 | 449 | 0.23 |
| | | | 2015 | Grande Ronde 1 | 637037 | 200,046 | 429,889 | 5 | 0.00 | 43 | 0.02 | 2 | 0.00 | 50 | 0.03 |
| CHF | Tanner Cr | 14 | 2014 | Tanner Cr | 090922 | 150,734 | 1,226,051 | 257 | 0.17 | 142 | 0.09 | 444 | 0.29 | 843 | 0.56 |
| | | | 2014 | Tanner Cr | 090947 | 43,726 | 340,453 | 0 | - | 16 | 0.04 | 6 | 0.01 | 22 | 0.05 |
| | | | 2014 | Tanner Cr | 090948 | 26,210 | 195,214 | 0 | - | 0 | - | 7 | 0.03 | 7 | 0.03 |
| | | | 2015 | Tanner Cr | 091009 | 160,298 | 1,582,652 | 84 | 0.05 | 52 | 0.03 | 190 | 0.12 | 325 | 0.20 |
| | | | 2015 | Tanner Cr | 091034 | 16,805 | 121,606 | 0 | - | 0 | - | 3 | 0.02 | 3 | 0.02 |
| | | | 2015 | Tanner Cr | 091037 | 42,916 | 404,466 | 1 | 0.00 | 0 | - | 1 | 0.00 | 2 | 0.00 |
| | | | 2016 | Tanner Cr | 091137 | 167,037 | 1,674,313 | 40 | 0.02 | 18 | 0.01 | 138 | 0.08 | 197 | 0.12 |
| | | | 2016 | Tanner Cr | 091169 | 54,119 | 419,674 | 0 | - | 0 | - | 1 | 0.00 | 1 | 0.00 |
| | | | 2016 | Tanner Cr | 091157 | 25,887 | 205,097 | 0 | - | 0 | - | 0 | - | 0 | - |
| | | | 2017 | Tanner Cr | 091182 | 169,646 | 1,677,370 | 127 | 0.08 | 137 | 0.08 | 768 | 0.45 | 1,033 | 0.61 |
| | | | 2017 | Tanner Cr | 091226 | 50,103 | 398,818 | 8 | 0.02 | 5 | 0.01 | 24 | 0.05 | 38 | 0.08 |
| | | | 2017 | Tanner Cr | 637228 | 163,037 | 1,658,664 | 89 | 0.05 | 89 | 0.05 | 251 | 0.15 | 429 | 0.26 |
| | | | 2018 | Tanner Cr | 091285 | 171,443 | 1,448,055 | 155 | 0.09 | 104 | 0.06 | 313 | 0.18 | 573 | 0.33 |
| | | | 2018 | Tanner Cr | 091341 | 30,027 | 417,518 | 28 | 0.09 | 8 | 0.03 | 29 | 0.10 | 66 | 0.22 |
| | | | 2018 | Tanner Cr | 637411 | 192,246 | 1,747,205 | 102 | 0.05 | 55 | 0.03 | 104 | 0.05 | 261 | 0.14 |
| | | | 2019 | Tanner Cr | 091458 | 173,129 | 1,831,425 | 551 | 0.32 | 355 | 0.21 | 1,765 | 1.02 | 2,671 | 1.54 |
| | | | 2019 | Tanner Cr | 094702 | 54,643 | 411,276 | 5 | 0.01 | 0 | - | 10 | 0.02 | 15 | 0.03 |

Exhibit 17
158 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2019 | Tanner Cr | 637418 | 199,645 | 1,369,518 | 35 | 0.02 | 25 | 0.01 | 40 | 0.02 | 99 | 0.05 |
| | | | 2020 | Tanner Cr | 091515 | 166,139 | 1,934,122 | 30 | 0.02 | 16 | 0.01 | 135 | 0.08 | 180 | 0.11 |
| | | | 2021 | Tanner Cr | 091971 | 165,505 | 1,729,487 | 0 | - | 0 | - | 1 | 0.00 | 1 | 0.00 |
| CHF | Trask R | 34 | 2010 | Trask R | 090445 | 32,072 | 116,314 | 260 | 0.81 | 10 | 0.03 | 118 | 0.37 | 388 | 1.21 |
| | | | 2011 | Trask R | 092360 | 36,148 | 115,496 | 340 | 0.94 | 10 | 0.03 | 354 | 0.98 | 703 | 1.94 |
| | | | 2012 | Trask R | 094634 | 32,496 | 115,625 | 413 | 1.27 | 11 | 0.03 | 437 | 1.34 | 861 | 2.65 |
| | | | 2013 | Trask R | 090782 | 32,902 | 111,750 | 107 | 0.32 | 12 | 0.04 | 124 | 0.38 | 243 | 0.74 |
| | | | 2014 | Trask R | 090902 | 33,402 | 153,032 | 142 | 0.43 | 11 | 0.03 | 99 | 0.30 | 253 | 0.76 |
| | | | 2015 | Trask R | 090176 | 33,515 | 155,975 | 44 | 0.13 | 2 | 0.01 | 44 | 0.13 | 90 | 0.27 |
| | | | 2016 | Trask R | 091164 | 34,637 | 158,914 | 46 | 0.13 | 5 | 0.01 | 18 | 0.05 | 69 | 0.20 |
| | | | 2017 | Trask R | 091219 | 32,114 | 160,492 | 82 | 0.25 | 2 | 0.01 | 15 | 0.05 | 99 | 0.31 |
| | | | 2018 | Trask R | 091332 | 31,360 | 162,519 | 217 | 0.69 | 5 | 0.02 | 1 | 0.00 | 223 | 0.71 |
| | | | 2019 | Trask R | 091119 | 32,471 | 121,161 | 50 | 0.16 | 0 | - | 0 | - | 50 | 0.16 |
| CHF | Umatilla R | 91 | 2010 | Umatilla R | 090433 | 138,055 | 141,160 | 334 | 0.24 | 706 | 0.51 | 363 | 0.26 | 1,402 | 1.02 |
| | | | 2010 | Umatilla R | 090434 | 138,007 | 138,840 | 356 | 0.26 | 562 | 0.41 | 315 | 0.23 | 1,233 | 0.89 |
| | | | 2010 | Umatilla R | 090435 | 141,332 | 141,615 | 405 | 0.29 | 595 | 0.42 | 339 | 0.24 | 1,339 | 0.95 |
| | | | 2010 | Umatilla R | 090436 | 140,958 | 141,240 | 339 | 0.24 | 541 | 0.38 | 274 | 0.19 | 1,154 | 0.82 |
| | | | 2010 | Umatilla R | 090489 | 50,751 | 50,751 | 201 | 0.40 | 230 | 0.45 | 152 | 0.30 | 584 | 1.15 |
| | | | 2010 | Umatilla R | 090490 | 45,937 | 46,626 | 167 | 0.36 | 168 | 0.36 | 143 | 0.31 | 478 | 1.04 |
| | | | 2010 | Umatilla R | 090491 | 45,148 | 47,325 | 137 | 0.30 | 221 | 0.49 | 110 | 0.24 | 468 | 1.04 |
| | | | 2010 | Umatilla R | 090492 | 90,390 | 90,936 | 302 | 0.33 | 436 | 0.48 | 367 | 0.41 | 1,105 | 1.22 |

Exhibit 17
159 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2010 | Umatilla R | 090493 | 254,769 | 258,648 | 276 | 0.11 | 85 | 0.03 | 200 | 0.08 | 562 | 0.22 |
| | | | 2011 | Umatilla R | 090585 | 154,611 | 162,420 | 186 | 0.12 | 185 | 0.12 | 91 | 0.06 | 462 | 0.30 |
| | | | 2011 | Umatilla R | 090586 | 166,448 | 173,841 | 131 | 0.08 | 175 | 0.11 | 91 | 0.05 | 397 | 0.24 |
| | | | 2011 | Umatilla R | 090654 | 50,017 | 50,420 | 105 | 0.21 | 110 | 0.22 | 42 | 0.08 | 257 | 0.51 |
| | | | 2011 | Umatilla R | 090655 | 50,725 | 51,031 | 118 | 0.23 | 118 | 0.23 | 77 | 0.15 | 314 | 0.62 |
| | | | 2011 | Umatilla R | 090656 | 36,855 | 37,227 | 70 | 0.19 | 55 | 0.15 | 88 | 0.24 | 213 | 0.58 |
| | | | 2011 | Umatilla R | 090657 | 89,027 | 89,745 | 183 | 0.21 | 253 | 0.28 | 217 | 0.24 | 653 | 0.73 |
| | | | 2011 | Umatilla R | 090658 | 223,550 | 223,998 | 80 | 0.04 | 86 | 0.04 | 116 | 0.05 | 281 | 0.13 |
| | | | 2012 | Umatilla R | 090682 | 229,652 | 236,711 | 88 | 0.04 | 29 | 0.01 | 57 | 0.02 | 175 | 0.08 |
| | | | 2012 | Umatilla R | 090683 | 104,283 | 104,872 | 105 | 0.10 | 147 | 0.14 | 186 | 0.18 | 437 | 0.42 |
| | | | 2012 | Umatilla R | 090684 | 49,466 | 50,877 | 58 | 0.12 | 38 | 0.08 | 64 | 0.13 | 159 | 0.32 |
| | | | 2012 | Umatilla R | 090685 | 52,836 | 54,331 | 15 | 0.03 | 0 | - | 15 | 0.03 | 30 | 0.06 |
| | | | 2012 | Umatilla R | 090686 | 35,555 | 36,548 | 34 | 0.10 | 48 | 0.14 | 14 | 0.04 | 97 | 0.27 |
| | | | 2012 | Umatilla R | 090704 | 141,035 | 141,438 | 191 | 0.14 | 220 | 0.16 | 206 | 0.15 | 618 | 0.44 |
| | | | 2012 | Umatilla R | 090705 | 166,640 | 167,630 | 237 | 0.14 | 271 | 0.16 | 252 | 0.15 | 760 | 0.46 |
| | | | 2013 | Umatilla R | 090816 | 169,217 | 171,717 | 66 | 0.04 | 122 | 0.07 | 100 | 0.06 | 288 | 0.17 |
| | | | 2013 | Umatilla R | 090817 | 163,114 | 164,829 | 80 | 0.05 | 159 | 0.10 | 97 | 0.06 | 336 | 0.21 |
| | | | 2013 | Umatilla R | 090866 | 50,393 | 50,494 | 27 | 0.05 | 12 | 0.02 | 29 | 0.06 | 69 | 0.14 |
| | | | 2013 | Umatilla R | 090867 | 35,771 | 35,771 | 10 | 0.03 | 20 | 0.05 | 16 | 0.05 | 46 | 0.13 |
| | | | 2013 | Umatilla R | 090868 | 28,925 | 28,925 | 20 | 0.07 | 33 | 0.11 | 15 | 0.05 | 68 | 0.23 |
| | | | 2013 | Umatilla R | 090869 | 103,895 | 103,895 | 2 | 0.00 | 21 | 0.02 | 14 | 0.01 | 37 | 0.04 |

Exhibit 17
160 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2013 | Umatilla R | 090870 | 210,611 | 211,882 | 33 | 0.02 | 135 | 0.06 | 94 | 0.04 | 263 | 0.12 |
| | | | 2013 | Umatilla R | 090871 | 114,767 | 115,460 | 37 | 0.03 | 77 | 0.07 | 96 | 0.08 | 209 | 0.18 |
| | | | 2014 | Umatilla R | 090917 | 161,668 | 161,668 | 69 | 0.04 | 54 | 0.03 | 34 | 0.02 | 157 | 0.10 |
| | | | 2014 | Umatilla R | 090944 | 483,912 | 487,457 | 468 | 0.10 | 577 | 0.12 | 703 | 0.15 | 1,748 | 0.36 |
| | | | 2014 | Umatilla R | 090945 | 229,039 | 230,714 | 352 | 0.15 | 635 | 0.28 | 609 | 0.27 | 1,595 | 0.70 |
| | | | 2014 | Umatilla R | 090946 | 106,112 | 106,305 | 178 | 0.17 | 287 | 0.27 | 254 | 0.24 | 719 | 0.68 |
| | | | 2018 | Umatilla R | 091177 | 163,716 | 571,069 | 133 | 0.08 | 164 | 0.10 | 157 | 0.10 | 454 | 0.28 |
| | | | 2018 | Umatilla R | 091401 | 64,585 | 697,807 | 105 | 0.16 | 116 | 0.18 | 28 | 0.04 | 249 | 0.39 |
| | | | 2018 | Umatilla R | 091402 | 65,516 | 207,298 | 99 | 0.15 | 118 | 0.18 | 28 | 0.04 | 245 | 0.37 |
| | | | 2018 | Umatilla R | 091403 | 120,810 | 121,472 | 160 | 0.13 | 138 | 0.11 | 36 | 0.03 | 335 | 0.28 |
| | | | 2019 | Umatilla R | 091405 | 166,597 | 621,877 | 84 | 0.05 | 119 | 0.07 | 26 | 0.02 | 229 | 0.14 |
| CHF | WA Brights | 45 | 2016 | Umatilla R | 091011 | 169,671 | 170,992 | 48 | 0.03 | 79 | 0.05 | 81 | 0.05 | 209 | 0.12 |
| | | | 2016 | Umatilla R | 091084 | 174,325 | 176,531 | 60 | 0.03 | 82 | 0.05 | 78 | 0.04 | 220 | 0.13 |
| | | | 2016 | Umatilla R | 091133 | 101,265 | 102,807 | 0 | - | 0 | - | 2 | 0.00 | 2 | 0.00 |
| | | | 2016 | Umatilla R | 091134 | 251,437 | 253,337 | 3 | 0.00 | 6 | 0.00 | 9 | 0.00 | 18 | 0.01 |
| | | | 2016 | Umatilla R | 091135 | 493,893 | 495,877 | 1 | 0.00 | 0 | - | 2 | 0.00 | 3 | 0.00 |
| | | | 2017 | Umatilla R | 091276 | 214,695 | 220,200 | 57 | 0.03 | 85 | 0.04 | 74 | 0.03 | 217 | 0.10 |
| | | | 2017 | Umatilla R | 091277 | 204,497 | 206,563 | 57 | 0.03 | 93 | 0.05 | 140 | 0.07 | 290 | 0.14 |
| | | | 2017 | Umatilla R | 091278 | 185,785 | 187,662 | 39 | 0.02 | 10 | 0.01 | 37 | 0.02 | 86 | 0.05 |
| | | | 2017 | Umatilla R | 091279 | 208,019 | 211,268 | 103 | 0.05 | 87 | 0.04 | 78 | 0.04 | 268 | 0.13 |
| | | | 2017 | Umatilla R | 091280 | 126,782 | 129,726 | 73 | 0.06 | 56 | 0.04 | 65 | 0.05 | 194 | 0.15 |

Exhibit 17
161 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2019 | Umatilla R | 091453 | 61,189 | 555,625 | 0 | - | 0 | - | 2 | 0.00 | 2 | 0.00 |
| | | | 2019 | Umatilla R | 091454 | 63,392 | 195,687 | 0 | - | 0 | - | 3 | 0.00 | 3 | 0.00 |
| | | | 2019 | Umatilla R | 091455 | 124,406 | 124,406 | 2 | 0.00 | 15 | 0.01 | 37 | 0.03 | 53 | 0.04 |
| | | | 2020 | Umatilla R | 091578 | 168,215 | 592,995 | 1 | 0.00 | 13 | 0.01 | 0 | - | 14 | 0.01 |
| CHF | Washougal R | 300 | 2014 | Klaskanine R NF | 636796 | 95,296 | 2,071,656 | 45 | 0.05 | 120 | 0.13 | 34 | 0.04 | 198 | 0.21 |
| | | | 2015 | Klaskanine R NF | 636922 | 96,129 | 963,212 | 44 | 0.05 | 113 | 0.12 | 100 | 0.10 | 257 | 0.27 |
| CHM | Gorley Cr | 104 | 2012 | Big Cr | 090706 | 29,650 | 29,650 | 0 | - | 0 | - | 2 | 0.01 | 2 | 0.01 |
| | | | 2012 | Big Cr | 090707 | 29,753 | 29,753 | 0 | - | 0 | - | 2 | 0.01 | 2 | 0.01 |
| | | | 2012 | Big Cr | 090708 | 28,478 | 28,478 | 0 | - | 0 | - | 3 | 0.01 | 3 | 0.01 |
| | | | 2012 | Big Cr | 090709 | 20,621 | 20,621 | 0 | - | 0 | - | 0 | - | 0 | - |
| CHS | Carson, WA | 75 | 2010 | Walla Walla SF | 615401 | 49,861 | 248,961 | 0 | - | 18 | 0.04 | 0 | - | 18 | 0.04 |
| | | | 2011 | Walla Walla R | 615402 | 49,796 | 248,783 | 0 | - | 0 | - | 0 | - | 0 | - |
| | | | 2013 | Walla Walla SF | 615405 | 24,878 | 134,820 | 0 | - | 1 | 0.00 | 0 | - | 1 | 0.00 |
| | | | 2015 | Walla Walla R | 615406 | 50,110 | 248,886 | 0 | - | 0 | - | 0 | - | 0 | - |
| | | | 2016 | Walla Walla SF | 615407 | 52,296 | 261,480 | 0 | - | 0 | - | 0 | - | 0 | - |
| | | | 2019 | Walla Walla SF | 610196 | 40,585 | 233,951 | 0 | - | 0 | - | 0 | - | 0 | - |
| | | | 2012 | Walla Walla R | 615403 | 50,106 | 248,544 | 0 | - | 6 | 0.01 | 0 | - | 6 | 0.01 |
| | | | 2013 | Walla Walla R | 615404 | 50,099 | 247,545 | 0 | - | 14 | 0.03 | 0 | - | 14 | 0.03 |
| CHS | Catherine Cr | 201 | 2010 | Catherine Cr | 090380 | 50,861 | 81,344 | 0 | - | 40 | 0.08 | 107 | 0.21 | 147 | 0.29 |
| | | | 2010 | Catherine Cr | 090381 | 52,048 | 80,029 | 0 | - | 39 | 0.07 | 134 | 0.26 | 172 | 0.33 |
| | | | 2011 | Catherine Cr | 090432 | 43,590 | 66,696 | 0 | - | 12 | 0.03 | 65 | 0.15 | 77 | 0.18 |

Exhibit 17
162 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2011 | Catherine Cr | 090540 | 43,481 | 66,937 | 0 | - | 23 | 0.05 | 73 | 0.17 | 96 | 0.22 |
| | | | 2012 | Catherine Cr | 090754 | 46,062 | 69,108 | 0 | - | 43 | 0.09 | 50 | 0.11 | 93 | 0.20 |
| | | | 2012 | Catherine Cr | 090755 | 46,127 | 69,262 | 0 | - | 6 | 0.01 | 48 | 0.10 | 54 | 0.12 |
| | | | 2013 | Catherine Cr | 090793 | 37,580 | 78,130 | 0 | - | 27 | 0.07 | 38 | 0.10 | 66 | 0.17 |
| | | | 2013 | Catherine Cr | 090794 | 34,547 | 34,681 | 0 | - | 14 | 0.04 | 21 | 0.06 | 35 | 0.10 |
| | | | 2013 | Catherine Cr | 090795 | 33,346 | 33,416 | 0 | - | 15 | 0.05 | 21 | 0.06 | 36 | 0.11 |
| | | | 2014 | Catherine Cr | 090955 | 56,435 | 81,903 | 0 | - | 26 | 0.05 | 55 | 0.10 | 82 | 0.14 |
| | | | 2014 | Catherine Cr | 090956 | 55,683 | 83,836 | 0 | - | 4 | 0.01 | 45 | 0.08 | 49 | 0.09 |
| | | | 2015 | Catherine Cr | 091059 | 55,828 | 76,608 | 0 | - | 2 | 0.00 | 46 | 0.08 | 48 | 0.09 |
| | | | 2015 | Catherine Cr | 091060 | 54,891 | 78,821 | 4 | 0.01 | 0 | - | 47 | 0.08 | 50 | 0.09 |
| | | | 2016 | Catherine Cr | 091090 | 59,198 | 61,175 | 0 | - | 1 | 0.00 | 38 | 0.06 | 39 | 0.07 |
| | | | 2016 | Catherine Cr | 091091 | 58,322 | 61,226 | 0 | - | 5 | 0.01 | 56 | 0.10 | 62 | 0.11 |
| | | | 2017 | Catherine Cr | 091236 | 54,404 | 68,150 | 0 | - | 1 | 0.00 | 120 | 0.22 | 121 | 0.22 |
| | | | 2017 | Catherine Cr | 091237 | 54,533 | 68,178 | 0 | - | 11 | 0.02 | 114 | 0.21 | 125 | 0.23 |
| | | | 2018 | Catherine Cr | 091351 | 50,726 | 73,261 | 0 | - | 9 | 0.02 | 22 | 0.04 | 31 | 0.06 |
| | | | 2018 | Catherine Cr | 091352 | 50,169 | 78,306 | 0 | - | 33 | 0.07 | 22 | 0.04 | 55 | 0.11 |
| | | | 2019 | Catherine Cr | 091406 | 49,838 | 92,412 | 0 | - | 5 | 0.01 | 0 | - | 5 | 0.01 |
| | | | 2019 | Catherine Cr | 091407 | 49,470 | 49,470 | 0 | - | 0 | - | 0 | - | 0 | - |
| CHS | Clackamas R | 19 | 2010 | Clackamas R | 090382 | 50,248 | 51,378 | 35 | 0.07 | 43 | 0.09 | 92 | 0.18 | 170 | 0.34 |
| | | | 2010 | Clackamas R | 090476 | 53,525 | 405,492 | 131 | 0.24 | 87 | 0.16 | 290 | 0.54 | 508 | 0.95 |
| | | | 2010 | Clackamas R | 090477 | 58,111 | 293,293 | 22 | 0.04 | 65 | 0.11 | 105 | 0.18 | 192 | 0.33 |

Exhibit 17
163 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2010 | Clear Cr Acc | 090479 | 53,119 | 145,573 | 22 | 0.04 | 40 | 0.08 | 25 | 0.05 | 88 | 0.17 |
| | | | 2010 | Eagle Cr | 090338 | 16,895 | 234,648 | 36 | 0.21 | 26 | 0.16 | 38 | 0.22 | 100 | 0.59 |
| | | | 2010 | Foster Cr Acc | 090383 | 52,790 | 99,017 | 14 | 0.03 | 52 | 0.10 | 21 | 0.04 | 88 | 0.17 |
| | | | 2011 | Clackamas R | 090639 | 48,245 | 319,500 | 44 | 0.09 | 44 | 0.09 | 154 | 0.32 | 242 | 0.50 |
| | | | 2011 | Clackamas R | 090642 | 65,325 | 373,285 | 187 | 0.29 | 136 | 0.21 | 496 | 0.76 | 819 | 1.25 |
| | | | 2011 | Clear Cr Acc | 090588 | 18,025 | 18,025 | 17 | 0.10 | 19 | 0.10 | 11 | 0.06 | 47 | 0.26 |
| | | | 2011 | Clear Cr Acc | 092052 | 27,723 | 27,723 | 16 | 0.06 | 21 | 0.08 | 13 | 0.05 | 50 | 0.18 |
| | | | 2011 | Eagle Cr | 092353 | 30,488 | 185,582 | 66 | 0.22 | 26 | 0.09 | 45 | 0.15 | 138 | 0.45 |
| | | | 2011 | Foster Cr Acc | 090590 | 19,062 | 19,062 | 46 | 0.24 | 28 | 0.14 | 30 | 0.16 | 104 | 0.55 |
| | | | 2011 | Foster Cr Acc | 092054 | 30,838 | 30,838 | 57 | 0.18 | 60 | 0.19 | 45 | 0.15 | 162 | 0.53 |
| | | | 2011 | Tongue Pt | 090589 | 18,871 | 50,630 | 0 | - | 10 | 0.05 | 4 | 0.02 | 14 | 0.07 |
| | | | 2011 | Tongue Pt | 092053 | 32,687 | 50,630 | 3 | 0.01 | 8 | 0.03 | 8 | 0.03 | 19 | 0.06 |
| | | | 2012 | Clackamas R | 090731 | 54,009 | 428,275 | 13 | 0.02 | 8 | 0.02 | 17 | 0.03 | 38 | 0.07 |
| | | | 2012 | Clear Cr Acc | 090732 | 42,042 | 168,168 | 5 | 0.01 | 10 | 0.02 | 19 | 0.05 | 34 | 0.08 |
| | | | 2012 | Eagle Cr | 090630 | 31,553 | 221,567 | 55 | 0.17 | 61 | 0.19 | 37 | 0.12 | 153 | 0.49 |
| | | | 2012 | Youngs R & Bay | 090740 | 31,857 | 187,395 | 53 | 0.17 | 199 | 0.63 | 28 | 0.09 | 281 | 0.88 |
| | | | 2013 | Clackamas R | 090644 | 106,598 | 435,604 | 0 | - | 4 | 0.00 | 4 | 0.00 | 8 | 0.01 |
| | | | 2013 | Clear Cr Acc | 090645 | 27,412 | 84,088 | 1 | 0.01 | 0 | - | 1 | 0.00 | 2 | 0.01 |
| | | | 2013 | Eagle Cr | 090852 | 50,303 | 104,445 | 16 | 0.03 | 58 | 0.12 | 22 | 0.04 | 96 | 0.19 |
| | | | 2014 | Clackamas R | 090907 | 47,480 | 404,732 | 0 | - | 0 | - | 1 | 0.00 | 1 | 0.00 |
| | | | 2014 | Clackamas R | 093647 | 5,997 | 5,997 | 0 | - | 0 | - | 1 | 0.02 | 1 | 0.02 |

163

Exhibit 17
164 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2014 | Clear Cr Acc | 090906 | 33,567 | 106,143 | 0 | - | 0 | - | 5 | 0.01 | 5 | 0.01 |
| | | | 2014 | Eagle Cr | 090896 | 22,837 | 205,282 | 4 | 0.02 | 4 | 0.02 | 3 | 0.01 | 11 | 0.05 |
| | | | 2014 | Youngs R & Bay | 090164 | 25,570 | 130,193 | 6 | 0.03 | 60 | 0.23 | 4 | 0.02 | 70 | 0.27 |
| | | | 2014 | Youngs R & Bay | 090890 | 27,616 | 130,193 | 8 | 0.03 | 11 | 0.04 | 1 | 0.00 | 19 | 0.07 |
| | | | 2015 | Clackamas R | 091041 | 47,145 | 404,176 | 0 | - | 1 | 0.00 | 18 | 0.04 | 19 | 0.04 |
| | | | 2015 | Clear Cr Acc | 091040 | 48,497 | 258,486 | 3 | 0.01 | 0 | - | 3 | 0.01 | 6 | 0.01 |
| | | | 2015 | Eagle Cr | 091038 | 40,022 | 216,217 | 0 | - | 0 | - | 0 | - | 0 | - |
| | | | 2015 | Youngs R & Bay | 091035 | 27,571 | 219,874 | 5 | 0.02 | 16 | 0.06 | 1 | 0.00 | 22 | 0.08 |
| | | | 2016 | Clackamas R | 091167 | 44,739 | 398,462 | 10 | 0.02 | 2 | 0.00 | 15 | 0.03 | 27 | 0.06 |
| | | | 2016 | Clackamas R | 091168 | 42,251 | 127,754 | 1 | 0.00 | 1 | 0.00 | 9 | 0.02 | 11 | 0.03 |
| | | | 2016 | Eagle Cr | 091165 | 41,145 | 242,027 | 10 | 0.02 | 23 | 0.05 | 39 | 0.10 | 72 | 0.17 |
| | | | 2016 | Youngs R & Bay | 091143 | 26,825 | 249,544 | 1 | 0.00 | 35 | 0.13 | 3 | 0.01 | 39 | 0.15 |
| | | | 2017 | Clackamas R | 091222 | 39,159 | 200,173 | 0 | - | 0 | - | 8 | 0.02 | 8 | 0.02 |
| | | | 2017 | Clackamas R | 091224 | 51,700 | 266,011 | 0 | - | 7 | 0.01 | 15 | 0.03 | 21 | 0.04 |
| | | | 2018 | Clackamas R | 091301 | 26,307 | 166,500 | 47 | 0.18 | 46 | 0.18 | 359 | 1.36 | 452 | 1.72 |
| | | | 2019 | Clackamas R | 091496 | 43,884 | 176,242 | 0 | - | 0 | - | 3 | 0.01 | 3 | 0.01 |
| CHS | Deschutes R | 66 | 2010 | Deschutes R | 090481 | 88,419 | 88,679 | 4 | 0.00 | 34 | 0.04 | 259 | 0.29 | 297 | 0.34 |
| | | | 2010 | Deschutes R | 090482 | 86,649 | 87,289 | 6 | 0.01 | 46 | 0.05 | 207 | 0.24 | 259 | 0.30 |
| | | | 2010 | Deschutes R | 090483 | 88,528 | 88,632 | 0 | - | 70 | 0.08 | 356 | 0.40 | 427 | 0.48 |
| | | | 2011 | Deschutes R | 090648 | 84,568 | 85,508 | 1 | 0.00 | 25 | 0.03 | 75 | 0.09 | 100 | 0.12 |
| | | | 2011 | Deschutes R | 090649 | 85,452 | 86,577 | 0 | - | 14 | 0.02 | 41 | 0.05 | 55 | 0.06 |

Exhibit 17
165 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2011 | Deschutes R | 090650 | 82,807 | 86,800 | 3 | 0.00 | 27 | 0.03 | 83 | 0.10 | 112 | 0.14 |
| | | | 2012 | Deschutes R | 090722 | 86,418 | 86,418 | 3 | 0.00 | 17 | 0.02 | 97 | 0.11 | 117 | 0.13 |
| | | | 2012 | Deschutes R | 090723 | 87,248 | 87,248 | 13 | 0.01 | 66 | 0.08 | 289 | 0.33 | 367 | 0.42 |
| | | | 2012 | Deschutes R | 090724 | 86,931 | 86,931 | 4 | 0.01 | 100 | 0.12 | 344 | 0.40 | 449 | 0.52 |
| | | | 2013 | Deschutes R | 090857 | 82,111 | 84,044 | 14 | 0.02 | 134 | 0.16 | 758 | 0.92 | 906 | 1.10 |
| | | | 2013 | Deschutes R | 090858 | 83,143 | 84,495 | 4 | 0.00 | 54 | 0.07 | 454 | 0.55 | 512 | 0.62 |
| | | | 2013 | Deschutes R | 090859 | 83,774 | 84,450 | 0 | - | 55 | 0.07 | 519 | 0.62 | 573 | 0.68 |
| | | | 2014 | Deschutes R | 090904 | 22,357 | 23,386 | 0 | - | 24 | 0.11 | 193 | 0.87 | 217 | 0.97 |
| | | | 2014 | Deschutes R | 090914 | 83,535 | 86,386 | 2 | 0.00 | 44 | 0.05 | 557 | 0.67 | 603 | 0.72 |
| | | | 2014 | Deschutes R | 090915 | 68,791 | 71,212 | 1 | 0.00 | 79 | 0.12 | 463 | 0.67 | 543 | 0.79 |
| | | | 2015 | Deschutes R | 090768 | 56,231 | 58,452 | 0 | - | 2 | 0.00 | 45 | 0.08 | 47 | 0.08 |
| | | | 2015 | Deschutes R | 091046 | 74,776 | 81,102 | 0 | - | 0 | - | 35 | 0.05 | 35 | 0.05 |
| | | | 2015 | Deschutes R | 091047 | 92,527 | 96,182 | 0 | - | 3 | 0.00 | 74 | 0.08 | 76 | 0.08 |
| | | | 2015 | Deschutes R | 091048 | 78,841 | 84,322 | 0 | - | 8 | 0.01 | 105 | 0.13 | 113 | 0.14 |
| | | | 2016 | Deschutes R | 091173 | 79,346 | 83,610 | 0 | - | 5 | 0.01 | 43 | 0.05 | 48 | 0.06 |
| | | | 2016 | Deschutes R | 091174 | 81,965 | 150,749 | 0 | - | 0 | - | 63 | 0.08 | 63 | 0.08 |
| | | | 2016 | Deschutes R | 091175 | 83,314 | 153,412 | 0 | - | 0 | - | 48 | 0.06 | 48 | 0.06 |
| | | | 2017 | Deschutes R | 091229 | 87,543 | 148,377 | 4 | 0.00 | 0 | - | 11 | 0.01 | 15 | 0.02 |
| | | | 2017 | Deschutes R | 091230 | 93,068 | 148,670 | 0 | - | 0 | - | 32 | 0.03 | 32 | 0.03 |
| | | | 2017 | Deschutes R | 091231 | 82,397 | 86,643 | 0 | - | 0 | - | 34 | 0.04 | 34 | 0.04 |
| | | | 2018 | Deschutes R | 091344 | 89,102 | 90,416 | 0 | - | 26 | 0.03 | 71 | 0.08 | 97 | 0.11 |

Exhibit 17
166 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2018 | Deschutes R | 091345 | 95,451 | 152,051 | 1 | 0.00 | 50 | 0.05 | 108 | 0.11 | 159 | 0.17 |
| | | | 2018 | Deschutes R | 091346 | 90,017 | 151,740 | 13 | 0.01 | 95 | 0.11 | 185 | 0.21 | 293 | 0.32 |
| | | | 2019 | Deschutes R | 091499 | 92,452 | 138,239 | 0 | - | 46 | 0.05 | 0 | - | 46 | 0.05 |
| | | | 2019 | Deschutes R | 091501 | 83,876 | 84,359 | 0 | - | 80 | 0.09 | 0 | - | 80 | 0.09 |
| | | | 2019 | Deschutes R | 091502 | 95,227 | 132,711 | 0 | - | 53 | 0.06 | 0 | - | 53 | 0.06 |
| CHS | Gr Ronde Upper | 80 | 2010 | Grande Ronde 2 | 090396 | 69,028 | 70,286 | 0 | - | 27 | 0.04 | 79 | 0.11 | 106 | 0.15 |
| | | | 2010 | Grande Ronde 2 | 090397 | 66,428 | 66,956 | 0 | - | 48 | 0.07 | 67 | 0.10 | 115 | 0.17 |
| | | | 2010 | Grande Ronde 2 | 090398 | **71,480** | **72,192** | **0** | **-** | **17** | **0.02** | **157** | **0.22** | **174** | **0.24** |
| | | | 2010 | Grande Ronde 2 | 090399 | **74,625** | **76,304** | **0** | **-** | **14** | **0.02** | **89** | **0.12** | **103** | **0.14** |
| | | | 2011 | Grande Ronde 2 | 090543 | 69,365 | 74,780 | 0 | - | 60 | 0.09 | 35 | 0.05 | 95 | 0.14 |
| | | | 2011 | Grande Ronde 2 | 090544 | 76,455 | 80,512 | 0 | - | 57 | 0.07 | 33 | 0.04 | 90 | 0.12 |
| | | | 2011 | Grande Ronde 2 | 090545 | **65,196** | **68,999** | **0** | **-** | **23** | **0.04** | **108** | **0.17** | **131** | **0.20** |
| | | | 2011 | Grande Ronde 2 | 090546 | **62,860** | **66,558** | **0** | **-** | **27** | **0.04** | **133** | **0.21** | **160** | **0.25** |
| | | | 2012 | Grande Ronde 2 | 090758 | 58,016 | 59,664 | 0 | - | 33 | 0.06 | 30 | 0.05 | 63 | 0.11 |
| | | | 2012 | Grande Ronde 2 | 090759 | 60,144 | 63,355 | 0 | - | 27 | 0.04 | 47 | 0.08 | 74 | 0.12 |
| | | | 2012 | Grande Ronde 2 | 090760 | **58,242** | **59,893** | **0** | **-** | **0** | **-** | **47** | **0.08** | **47** | **0.08** |
| | | | 2012 | Grande Ronde 2 | 090761 | **55,972** | **58,257** | **0** | **-** | **1** | **0.00** | **80** | **0.14** | **81** | **0.14** |
| | | | 2013 | Grande Ronde 2 | 090796 | 53,591 | 53,998 | 0 | - | 15 | 0.03 | 53 | 0.10 | 68 | 0.13 |
| | | | 2013 | Grande Ronde 2 | 090797 | **49,988** | **52,088** | **0** | **-** | **0** | **-** | **37** | **0.07** | **37** | **0.07** |
| | | | 2013 | Grande Ronde 2 | 090798 | 53,845 | 54,918 | 0 | - | 3 | 0.01 | 32 | 0.06 | 35 | 0.07 |
| | | | 2013 | Grande Ronde 2 | 090799 | **60,781** | **63,439** | **0** | **-** | **24** | **0.04** | **33** | **0.05** | **57** | **0.09** |

Exhibit 17
167 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2014 | Grande Ronde 2 | 090949 | **56,778** | **59,023** | **0** | - | **9** | **0.02** | **39** | **0.07** | **48** | **0.09** |
| | | | 2014 | Grande Ronde 2 | 090950 | **57,868** | **60,135** | **2** | **0.00** | **1** | **0.00** | **57** | **0.10** | **60** | **0.10** |
| | | | 2014 | Grande Ronde 2 | 090951 | 58,305 | 61,054 | 0 | - | 11 | 0.02 | 34 | 0.06 | 46 | 0.08 |
| | | | 2014 | Grande Ronde 2 | 090952 | 57,985 | 60,120 | 0 | - | 13 | 0.02 | 43 | 0.07 | 56 | 0.10 |
| | | | 2015 | Grande Ronde 2 | 091067 | **63,044** | **65,066** | **0** | - | **0** | - | **39** | **0.06** | **39** | **0.06** |
| | | | 2015 | Grande Ronde 2 | 091068 | **59,353** | **63,213** | **0** | - | **1** | **0.00** | **36** | **0.06** | **38** | **0.06** |
| | | | 2015 | Grande Ronde 2 | 091069 | 61,185 | 62,844 | 0 | - | 3 | 0.01 | 37 | 0.06 | 41 | 0.07 |
| | | | 2015 | Grande Ronde 2 | 091070 | 62,954 | 64,153 | 0 | - | 6 | 0.01 | 37 | 0.06 | 44 | 0.07 |
| | | | 2016 | Grande Ronde 2 | 091096 | **53,146** | **55,378** | **0** | - | **0** | - | **20** | **0.04** | **20** | **0.04** |
| | | | 2016 | Grande Ronde 2 | 091097 | **51,610** | **55,206** | **0** | - | **0** | - | **41** | **0.08** | **41** | **0.08** |
| | | | 2016 | Grande Ronde 2 | 091098 | 55,494 | 57,064 | 0 | - | 0 | - | 32 | 0.06 | 32 | 0.06 |
| | | | 2016 | Grande Ronde 2 | 091099 | 52,029 | 54,166 | 0 | - | 3 | 0.01 | 37 | 0.07 | 40 | 0.08 |
| | | | 2017 | Grande Ronde 2 | 090289 | **61,127** | **62,221** | **0** | - | **0** | - | **51** | **0.08** | **51** | **0.08** |
| | | | 2017 | Grande Ronde 2 | 090293 | **61,628** | **63,473** | **0** | - | **0** | - | **38** | **0.06** | **38** | **0.06** |
| | | | 2017 | Grande Ronde 2 | 090294 | 59,334 | 61,679 | 0 | - | 4 | 0.01 | 36 | 0.06 | 40 | 0.07 |
| | | | 2017 | Grande Ronde 2 | 090295 | 61,011 | 62,722 | 0 | - | 8 | 0.01 | 45 | 0.07 | 53 | 0.09 |
| | | | 2018 | Grande Ronde 2 | 091362 | **60,531** | **63,205** | **0** | - | **0** | - | **2** | **0.00** | **2** | **0.00** |
| | | | 2018 | Grande Ronde 2 | 091364 | 58,494 | 60,587 | 0 | - | 4 | 0.01 | 2 | 0.00 | 6 | 0.01 |
| | | | 2018 | Grande Ronde 2 | 091365 | 56,967 | 60,829 | 0 | - | 8 | 0.01 | 5 | 0.01 | 13 | 0.02 |
| | | | 2018 | Grande Ronde 2 | 091363 | **52,667** | **55,502** | **0** | - | **0** | - | **0** | - | **0** | - |
| | | | 2019 | Grande Ronde 2 | 091416 | 57,859 | 57,859 | 0 | - | 0 | - | 0 | - | 0 | - |

Exhibit 17
168 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2019 | Grande Ronde 2 | 091417 | **59,741** | **59,741** | **0** | - | **0** | - | **0** | - | **0** | - |
| | | | 2019 | Grande Ronde 2 | 091418 | 59,404 | 59,404 | 0 | - | 0 | - | 0 | - | 0 | - |
| | | | 2019 | Grande Ronde 2 | 091419 | 56,394 | 56,394 | 0 | - | 0 | - | 0 | - | 0 | - |
| CHS | Hood R | 50 | 2010 | Hood R M FK | 618203 | 40,990 | 42,787 | 0 | - | 29 | 0.07 | 1 | 0.00 | 30 | 0.07 |
| | | | 2010 | HOOD R W FK | 090480 | 74,214 | 75,115 | 14 | 0.02 | 326 | 0.44 | 150 | 0.20 | 491 | 0.66 |
| | | | 2010 | HOOD R W FK | 618202 | 46,352 | 47,586 | 1 | 0.00 | 62 | 0.13 | 56 | 0.12 | 119 | 0.26 |
| | | | 2011 | Hood R M FK | 618205 | 39,374 | 50,101 | 0 | - | 86 | 0.22 | 5 | 0.01 | 91 | 0.23 |
| | | | 2011 | HOOD R W FK | 090647 | 82,712 | 83,379 | 0 | - | 442 | 0.53 | 197 | 0.24 | 639 | 0.77 |
| | | | 2011 | HOOD R W FK | 618204 | 39,591 | 42,755 | 1 | 0.00 | 81 | 0.20 | 43 | 0.11 | 125 | 0.32 |
| | | | 2012 | HOOD R W FK | 090725 | 77,949 | 78,896 | 5 | 0.01 | 181 | 0.23 | 192 | 0.25 | 378 | 0.48 |
| | | | 2012 | HOOD R W FK | 618207 | 74,107 | 83,327 | 5 | 0.01 | 62 | 0.08 | 83 | 0.11 | 150 | 0.20 |
| | | | 2014 | Deschutes R | 090739 | 16,916 | 17,621 | 4 | 0.03 | 9 | 0.05 | 158 | 0.94 | 172 | 1.02 |
| | | | 2014 | Deschutes R | 090905 | 43,782 | 45,606 | 8 | 0.02 | 51 | 0.12 | 402 | 0.92 | 461 | 1.05 |
| | | | 2015 | Warm Springs R | 056034 | 112,460 | 119,399 | 0 | - | 8 | 0.01 | 19 | 0.02 | 27 | 0.02 |
| | | | 2018 | Warm Springs R | 056211 | 135,798 | 135,798 | 0 | - | 49 | 0.04 | 108 | 0.08 | 157 | 0.12 |
| CHS | Imnaha R | 29 | 2010 | IMNAHA R | 090416 | 63,340 | 114,793 | 0 | - | 97 | 0.15 | 140 | 0.22 | 237 | 0.37 |
| | | | 2010 | IMNAHA R | 090417 | 68,174 | 117,195 | 0 | - | 14 | 0.02 | 26 | 0.04 | 40 | 0.06 |
| | | | 2010 | IMNAHA R | 090418 | 65,766 | 117,212 | 0 | - | 79 | 0.12 | 83 | 0.13 | 162 | 0.25 |
| | | | 2010 | IMNAHA R | 090419 | 60,601 | 114,994 | 0 | - | 191 | 0.32 | 177 | 0.29 | 369 | 0.61 |
| | | | 2011 | IMNAHA R | 090549 | 55,709 | 97,615 | 0 | - | 265 | 0.48 | 247 | 0.44 | 512 | 0.92 |
| | | | 2011 | IMNAHA R | 090550 | 55,342 | 97,698 | 5 | 0.01 | 383 | 0.69 | 251 | 0.45 | 640 | 1.16 |

Exhibit 17
169 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2011 | IMNAHA R | 090551 | 55,683 | 97,929 | 2 | 0.00 | 342 | 0.61 | 248 | 0.45 | 592 | 1.06 |
| | | | 2011 | IMNAHA R | 090552 | 53,355 | 97,464 | 7 | 0.01 | 331 | 0.62 | 247 | 0.46 | 585 | 1.10 |
| | | | 2012 | IMNAHA R | 090764 | 54,993 | 115,197 | 0 | - | 60 | 0.11 | 64 | 0.12 | 124 | 0.23 |
| | | | 2012 | IMNAHA R | 090765 | 56,740 | 115,198 | 1 | 0.00 | 78 | 0.14 | 62 | 0.11 | 141 | 0.25 |
| | | | 2012 | IMNAHA R | 090766 | 56,452 | 58,170 | 1 | 0.00 | 97 | 0.17 | 85 | 0.15 | 183 | 0.32 |
| | | | 2012 | IMNAHA R | 090767 | 55,385 | 58,137 | 1 | 0.00 | 96 | 0.17 | 94 | 0.17 | 192 | 0.35 |
| | | | 2013 | IMNAHA R | 090801 | 63,545 | 66,066 | 0 | - | 24 | 0.04 | 53 | 0.08 | 76 | 0.12 |
| | | | 2013 | IMNAHA R | 090802 | 61,357 | 133,778 | 0 | - | 33 | 0.05 | 67 | 0.11 | 100 | 0.16 |
| | | | 2013 | IMNAHA R | 090803 | 64,783 | 67,130 | 0 | - | 9 | 0.01 | 105 | 0.16 | 114 | 0.18 |
| | | | 2013 | IMNAHA R | 090804 | 61,106 | 64,728 | 3 | 0.01 | 44 | 0.07 | 85 | 0.14 | 132 | 0.22 |
| | | | 2014 | IMNAHA R | 090959 | 80,047 | 84,410 | 0 | - | 6 | 0.01 | 12 | 0.01 | 18 | 0.02 |
| | | | 2014 | IMNAHA R | 090960 | 78,959 | 83,527 | 3 | 0.00 | 0 | - | 0 | - | 3 | 0.00 |
| | | | 2014 | IMNAHA R | 090961 | 82,642 | 263,316 | 0 | - | 13 | 0.02 | 98 | 0.12 | 111 | 0.13 |
| | | | 2014 | IMNAHA R | 090962 | 77,832 | 85,548 | 3 | 0.00 | 23 | 0.03 | 101 | 0.13 | 127 | 0.16 |
| | | | 2015 | IMNAHA R | 091063 | 65,392 | 128,857 | 0 | - | 9 | 0.01 | 40 | 0.06 | 49 | 0.07 |
| | | | 2015 | IMNAHA R | 091064 | 66,327 | 79,228 | 1 | 0.00 | 1 | 0.00 | 38 | 0.06 | 40 | 0.06 |
| | | | 2015 | IMNAHA R | 091065 | 68,494 | 128,483 | 0 | - | 2 | 0.00 | 40 | 0.06 | 41 | 0.06 |
| | | | 2015 | IMNAHA R | 091066 | 67,414 | 154,559 | 0 | - | 1 | 0.00 | 22 | 0.03 | 23 | 0.03 |
| | | | 2016 | IMNAHA R | 091092 | 65,684 | 77,843 | 0 | - | 2 | 0.00 | 67 | 0.10 | 69 | 0.10 |
| | | | 2016 | IMNAHA R | 091093 | 66,061 | 198,004 | 0 | - | 1 | 0.00 | 58 | 0.09 | 59 | 0.09 |
| | | | 2016 | IMNAHA R | 091094 | 61,301 | 77,448 | 2 | 0.00 | 2 | 0.00 | 58 | 0.09 | 62 | 0.10 |

Exhibit 17
170 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2016 | IMNAHA R | 091095 | 63,918 | 137,234 | 0 | - | 12 | 0.02 | 87 | 0.14 | 99 | 0.15 |
| | | | 2017 | IMNAHA R | 091239 | 68,561 | 72,939 | 0 | - | 15 | 0.02 | 92 | 0.13 | 107 | 0.16 |
| | | | 2017 | IMNAHA R | 091240 | 64,246 | 72,508 | 1 | 0.00 | 45 | 0.07 | 58 | 0.09 | 105 | 0.16 |
| | | | 2017 | IMNAHA R | 091241 | 66,477 | 72,853 | 0 | - | 5 | 0.01 | 77 | 0.12 | 83 | 0.12 |
| | | | 2017 | IMNAHA R | 091242 | 66,616 | 74,702 | 0 | - | 50 | 0.08 | 73 | 0.11 | 123 | 0.18 |
| | | | 2018 | IMNAHA R | 091355 | 61,167 | 67,747 | 0 | - | 23 | 0.04 | 25 | 0.04 | 48 | 0.08 |
| | | | 2018 | IMNAHA R | 091356 | 60,282 | 65,143 | 0 | - | 20 | 0.03 | 14 | 0.02 | 34 | 0.06 |
| | | | 2018 | IMNAHA R | 091357 | 58,135 | 66,731 | 0 | - | 26 | 0.04 | 28 | 0.05 | 54 | 0.09 |
| | | | 2018 | IMNAHA R | 091358 | 59,513 | 67,186 | 0 | - | 29 | 0.05 | 29 | 0.05 | 58 | 0.10 |
| | | | 2019 | IMNAHA R | 091411 | 59,712 | 69,364 | 0 | - | 10 | 0.02 | 0 | - | 10 | 0.02 |
| | | | 2019 | IMNAHA R | 091413 | 59,556 | 59,556 | 0 | - | 5 | 0.01 | 0 | - | 5 | 0.01 |
| | | | 2019 | IMNAHA R | 091410 | 59,703 | 153,070 | 0 | - | 0 | - | 0 | - | 0 | - |
| | | | 2019 | IMNAHA R | 091412 | 60,637 | 238,709 | 0 | - | 0 | - | 0 | - | 0 | - |
| CHS | Lookingglass | 81 | 2010 | Lookingglass Cr | 090394 | 61,256 | 114,283 | 4 | 0.01 | 164 | 0.27 | 178 | 0.29 | 346 | 0.57 |
| | | | 2010 | Lookingglass Cr | 090395 | 61,256 | 114,282 | 3 | 0.00 | 139 | 0.23 | 169 | 0.28 | 311 | 0.51 |
| | | | 2011 | Lookingglass Cr | 090541 | 63,736 | 136,018 | 0 | - | 113 | 0.18 | 153 | 0.24 | 266 | 0.42 |
| | | | 2011 | Lookingglass Cr | 090542 | 64,873 | 137,079 | 1 | 0.00 | 108 | 0.17 | 107 | 0.16 | 216 | 0.33 |
| | | | 2012 | Lookingglass Cr | 090756 | 74,380 | 126,310 | 0 | - | 57 | 0.08 | 93 | 0.12 | 150 | 0.20 |
| | | | 2012 | Lookingglass Cr | 090757 | 72,517 | 125,470 | 1 | 0.00 | 78 | 0.11 | 101 | 0.14 | 180 | 0.25 |
| | | | 2013 | Lookingglass Cr | 090784 | 25,548 | 45,166 | 0 | - | 5 | 0.02 | 24 | 0.09 | 29 | 0.11 |
| | | | 2013 | Lookingglass Cr | 090785 | 25,973 | 26,020 | 0 | - | 9 | 0.04 | 22 | 0.08 | 31 | 0.12 |

Exhibit 17
171 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2013 | Lookingglass Cr | 090786 | 25,824 | 45,934 | 0 | - | 11 | 0.04 | 33 | 0.13 | 44 | 0.17 |
| | | | 2013 | Lookingglass Cr | 090787 | 20,380 | 39,983 | 0 | - | 6 | 0.03 | 20 | 0.10 | 26 | 0.13 |
| | | | 2014 | Lookingglass Cr | 090957 | 69,069 | 198,671 | 0 | - | 38 | 0.05 | 67 | 0.10 | 104 | 0.15 |
| | | | 2014 | Lookingglass Cr | 090958 | 70,895 | 103,918 | 0 | - | 46 | 0.06 | 82 | 0.11 | 127 | 0.18 |
| | | | 2015 | Lookingglass Cr | 091053 | 44,842 | 94,230 | 0 | - | 1 | 0.00 | 20 | 0.05 | 21 | 0.05 |
| | | | 2015 | Lookingglass Cr | 091054 | 46,095 | 64,376 | 0 | - | 7 | 0.02 | 33 | 0.07 | 40 | 0.09 |
| | | | 2015 | Lookingglass Cr | 091055 | 46,013 | 82,798 | 0 | - | 9 | 0.02 | 31 | 0.07 | 41 | 0.09 |
| | | | 2016 | Lookingglass Cr | 091085 | 41,207 | 70,934 | 0 | - | 4 | 0.01 | 42 | 0.10 | 46 | 0.11 |
| | | | 2016 | Lookingglass Cr | 091086 | 54,642 | 81,562 | 0 | - | 2 | 0.00 | 24 | 0.04 | 26 | 0.05 |
| | | | 2016 | Lookingglass Cr | 091087 | 53,781 | 81,512 | 0 | - | 1 | 0.00 | 63 | 0.12 | 64 | 0.12 |
| | | | 2017 | Lookingglass Cr | 091056 | 44,795 | 46,804 | 0 | - | 1 | 0.00 | 53 | 0.12 | 54 | 0.12 |
| | | | 2017 | Lookingglass Cr | 091057 | 44,794 | 46,803 | 4 | 0.01 | 4 | 0.01 | 38 | 0.09 | 46 | 0.10 |
| | | | 2017 | Lookingglass Cr | 091058 | 41,022 | 42,861 | 1 | 0.00 | 5 | 0.01 | 20 | 0.05 | 26 | 0.06 |
| | | | 2018 | Lookingglass Cr | 091359 | 41,601 | 130,999 | 0 | - | 9 | 0.02 | 4 | 0.01 | 13 | 0.03 |
| | | | 2018 | Lookingglass Cr | 091360 | 40,779 | 59,644 | 0 | - | 47 | 0.11 | 3 | 0.01 | 50 | 0.12 |
| | | | 2018 | Lookingglass Cr | 091361 | 42,995 | 62,666 | 0 | - | 24 | 0.05 | 7 | 0.02 | 31 | 0.07 |
| | | | 2019 | Grande Ronde 2 | 091414 | 72,692 | 133,834 | 0 | - | 21 | 0.03 | 0 | - | 21 | 0.03 |
| | | | 2019 | Grande Ronde 2 | 091415 | 69,142 | 69,142 | 0 | - | 29 | 0.04 | 1 | 0.00 | 30 | 0.04 |
| CHS | Lostine R | 200 | 2010 | Lostine R | 090282 | 71,469 | 72,049 | 14 | 0.02 | 183 | 0.26 | 136 | 0.19 | 332 | 0.46 |
| | | | 2010 | Lostine R | 090283 | 69,714 | 70,987 | 1 | 0.00 | 234 | 0.34 | 173 | 0.25 | 408 | 0.58 |
| | | | 2011 | Lostine R | 090547 | 66,968 | 134,498 | 6 | 0.01 | 437 | 0.65 | 98 | 0.15 | 541 | 0.81 |

Exhibit 17
172 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2011 | Lostine R | 090548 | 66,324 | 130,541 | 4 | 0.01 | 471 | 0.71 | 88 | 0.13 | 563 | 0.85 |
| | | | 2012 | Lostine R | 090762 | 61,619 | 117,036 | 3 | 0.00 | 55 | 0.09 | 30 | 0.05 | 88 | 0.14 |
| | | | 2012 | Lostine R | 090763 | 64,128 | 115,888 | 0 | - | 59 | 0.09 | 78 | 0.12 | 137 | 0.21 |
| | | | 2013 | Lostine R | 090788 | 29,916 | 62,190 | 7 | 0.02 | 0 | - | 11 | 0.04 | 18 | 0.06 |
| | | | 2013 | Lostine R | 090789 | 28,704 | 63,434 | 0 | - | 10 | 0.03 | 20 | 0.07 | 30 | 0.10 |
| | | | 2013 | Lostine R | 090790 | 27,976 | 66,266 | 0 | - | 5 | 0.02 | 24 | 0.09 | 29 | 0.10 |
| | | | 2013 | Lostine R | 090791 | 28,483 | 28,537 | 1 | 0.00 | 5 | 0.02 | 19 | 0.07 | 25 | 0.09 |
| | | | 2013 | Lostine R | 090792 | 28,613 | 28,942 | 9 | 0.03 | 6 | 0.02 | 27 | 0.09 | 43 | 0.15 |
| | | | 2014 | Lostine R | 090953 | 66,501 | 129,659 | 0 | - | 30 | 0.05 | 55 | 0.08 | 85 | 0.13 |
| | | | 2014 | Lostine R | 090954 | 66,258 | 128,608 | 0 | - | 60 | 0.09 | 54 | 0.08 | 114 | 0.17 |
| | | | 2015 | Lostine R | 091061 | 63,641 | 133,410 | 1 | 0.00 | 2 | 0.00 | 19 | 0.03 | 22 | 0.04 |
| | | | 2015 | Lostine R | 091062 | 67,062 | 133,802 | 0 | - | 14 | 0.02 | 42 | 0.06 | 56 | 0.08 |
| | | | 2016 | Lostine R | 091088 | 65,518 | 122,140 | 1 | 0.00 | 12 | 0.02 | 78 | 0.12 | 91 | 0.14 |
| | | | 2016 | Lostine R | 091089 | 64,701 | 123,644 | 0 | - | 1 | 0.00 | 89 | 0.14 | 90 | 0.14 |
| | | | 2017 | Lostine R | 090769 | 63,610 | 129,678 | 0 | - | 25 | 0.04 | 61 | 0.10 | 86 | 0.13 |
| | | | 2017 | Lostine R | 091238 | 67,890 | 132,036 | 2 | 0.00 | 26 | 0.04 | 64 | 0.09 | 92 | 0.14 |
| | | | 2018 | Lostine R | 091353 | 56,547 | 120,709 | 0 | - | 123 | 0.22 | 5 | 0.01 | 128 | 0.23 |
| | | | 2018 | Lostine R | 091354 | 57,948 | 140,111 | 3 | 0.01 | 38 | 0.06 | 3 | 0.01 | 44 | 0.08 |
| | | | 2019 | Lostine R | 091408 | 59,535 | 121,574 | 0 | - | 5 | 0.01 | 0 | - | 5 | 0.01 |
| | | | 2019 | Lostine R | 091409 | 59,580 | 118,686 | 0 | - | 18 | 0.03 | 1 | 0.00 | 19 | 0.03 |
| CHS | McKenzie R | 23 | 2010 | Blind Slough | 090452 | 23,667 | 258,923 | 3 | 0.01 | 13 | 0.05 | 0 | - | 16 | 0.07 |

Exhibit 17
173 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2010 | McKenzie R | 090533 | 150,916 | 152,674 | 119 | 0.08 | 176 | 0.12 | 350 | 0.23 | 644 | 0.43 |
| | | | 2010 | McKenzie R | 090534 | 198,777 | 200,162 | 167 | 0.08 | 235 | 0.12 | 439 | 0.22 | 841 | 0.42 |
| | | | 2010 | McKenzie R | 090535 | 198,175 | 201,642 | 108 | 0.05 | 241 | 0.12 | 334 | 0.17 | 683 | 0.34 |
| | | | 2010 | McKenzie R | 090536 | 203,450 | 205,406 | 94 | 0.05 | 219 | 0.11 | 298 | 0.15 | 610 | 0.30 |
| | | | 2010 | McKenzie R | 090538 | 246,281 | 247,917 | 205 | 0.08 | 480 | 0.20 | 976 | 0.40 | 1,661 | 0.67 |
| | | | 2010 | Tongue Pt | 090455 | 27,652 | 253,002 | 2 | 0.01 | 5 | 0.02 | 0 | - | 7 | 0.03 |
| | | | 2010 | Willamette Cst Fk | 090537 | 211,934 | 212,128 | 117 | 0.06 | 193 | 0.09 | 132 | 0.06 | 441 | 0.21 |
| | | | 2010 | Youngs R & Bay | 090451 | 25,210 | 513,089 | 17 | 0.07 | 56 | 0.22 | 6 | 0.02 | 80 | 0.32 |
| | | | 2010 | Youngs R & Bay | 090453 | 27,938 | 99,241 | 3 | 0.01 | 7 | 0.02 | 0 | - | 10 | 0.03 |
| | | | 2011 | Blind Slough | 094157 | 24,022 | 172,816 | 62 | 0.26 | 268 | 1.12 | 21 | 0.09 | 351 | 1.46 |
| | | | 2011 | Gnat Cr | 094149 | 26,509 | 99,190 | 86 | 0.32 | 202 | 0.76 | 22 | 0.08 | 310 | 1.17 |
| | | | 2011 | McKenzie R | 090674 | 51,251 | 172,659 | 52 | 0.10 | 129 | 0.25 | 270 | 0.53 | 450 | 0.88 |
| | | | 2011 | McKenzie R | 090675 | 52,164 | 173,471 | 40 | 0.08 | 115 | 0.22 | 178 | 0.34 | 333 | 0.64 |
| | | | 2011 | McKenzie R | 090676 | 51,489 | 151,240 | 163 | 0.32 | 207 | 0.40 | 370 | 0.72 | 740 | 1.44 |
| | | | 2011 | McKenzie R | 090677 | 51,534 | 151,176 | 148 | 0.29 | 214 | 0.42 | 354 | 0.69 | 716 | 1.39 |
| | | | 2011 | McKenzie R | 090678 | 55,893 | 109,571 | 77 | 0.14 | 189 | 0.34 | 438 | 0.78 | 704 | 1.26 |
| | | | 2011 | McKenzie R | 090679 | 54,943 | 108,529 | 144 | 0.26 | 318 | 0.58 | 493 | 0.90 | 955 | 1.74 |
| | | | 2011 | Tongue Pt | 090465 | 33,092 | 246,370 | 11 | 0.03 | 21 | 0.06 | 6 | 0.02 | 38 | 0.12 |
| | | | 2011 | Willamette Cst Fk | 090528 | 54,973 | 370,260 | 106 | 0.19 | 202 | 0.37 | 61 | 0.11 | 368 | 0.67 |
| | | | 2011 | Youngs R & Bay | 094202 | 24,577 | 601,862 | 57 | 0.23 | 395 | 1.61 | 16 | 0.07 | 467 | 1.90 |
| | | | 2012 | Blind Slough | 090620 | 22,040 | 130,326 | 13 | 0.06 | 20 | 0.09 | 18 | 0.08 | 51 | 0.23 |

Exhibit 17
174 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2012 | Gnat Cr | 090621 | 27,278 | 150,834 | 20 | 0.07 | 37 | 0.14 | 5 | 0.02 | 62 | 0.23 |
| | | | 2012 | McKenzie R | 090696 | 100,822 | 361,493 | 9 | 0.01 | 18 | 0.02 | 22 | 0.02 | 48 | 0.05 |
| | | | 2012 | McKenzie R | 090697 | 99,222 | 304,172 | 136 | 0.14 | 128 | 0.13 | 503 | 0.51 | 768 | 0.77 |
| | | | 2012 | McKenzie R | 090698 | 77,827 | 188,683 | 6 | 0.01 | 47 | 0.06 | 122 | 0.16 | 174 | 0.22 |
| | | | 2012 | Tongue Pt | 090721 | 105,984 | 320,983 | 139 | 0.13 | 597 | 0.56 | 142 | 0.13 | 878 | 0.83 |
| | | | 2012 | Willamette Cst Fk | 090699 | 75,581 | 263,085 | 116 | 0.15 | 171 | 0.23 | 141 | 0.19 | 428 | 0.57 |
| | | | 2012 | Youngs R & Bay | 090619 | 28,005 | 443,055 | 34 | 0.12 | 250 | 0.89 | 10 | 0.04 | 294 | 1.05 |
| | | | 2013 | Blind Slough | 090747 | 22,179 | 130,750 | 26 | 0.12 | 241 | 1.09 | 23 | 0.10 | 290 | 1.31 |
| | | | 2013 | Gnat Cr | 090748 | 25,550 | 142,959 | 14 | 0.05 | 71 | 0.28 | 13 | 0.05 | 98 | 0.38 |
| | | | 2013 | McKenzie R | 090853 | 51,223 | 179,775 | 104 | 0.20 | 163 | 0.32 | 669 | 1.31 | 936 | 1.83 |
| | | | 2013 | McKenzie R | 090854 | 45,366 | 189,925 | 98 | 0.22 | 101 | 0.22 | 430 | 0.95 | 630 | 1.39 |
| | | | 2013 | McKenzie R | 090882 | 95,507 | 240,050 | 106 | 0.11 | 155 | 0.16 | 569 | 0.60 | 829 | 0.87 |
| | | | 2013 | Row R | 090881 | 86,162 | 216,518 | 66 | 0.08 | 207 | 0.24 | 93 | 0.11 | 366 | 0.42 |
| | | | 2013 | Youngs R & Bay | 090746 | 21,460 | 560,520 | 17 | 0.08 | 221 | 1.03 | 5 | 0.02 | 243 | 1.13 |
| | | | 2014 | McKenzie R | 090937 | 47,551 | 149,435 | 48 | 0.10 | 68 | 0.14 | 348 | 0.73 | 465 | 0.98 |
| | | | 2014 | McKenzie R | 090938 | 48,080 | 152,912 | 42 | 0.09 | 136 | 0.28 | 395 | 0.82 | 572 | 1.19 |
| | | | 2014 | McKenzie R | 090939 | 47,106 | 50,292 | 44 | 0.09 | 139 | 0.30 | 393 | 0.84 | 577 | 1.23 |
| | | | 2014 | McKenzie R | 090940 | 47,583 | 50,527 | 33 | 0.07 | 109 | 0.23 | 254 | 0.53 | 397 | 0.83 |
| | | | 2014 | McKenzie R | 090941 | 48,504 | 50,178 | 39 | 0.08 | 97 | 0.20 | 247 | 0.51 | 384 | 0.79 |
| | | | 2014 | McKenzie R | 090942 | 48,384 | 151,408 | 50 | 0.10 | 74 | 0.15 | 242 | 0.50 | 367 | 0.76 |
| | | | 2015 | Blind Slough | 090976 | 19,862 | 116,114 | 0 | - | 3 | 0.01 | 1 | 0.01 | 4 | 0.02 |

Exhibit 17
175 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2015 | Gnat Cr | 090977 | 27,804 | 379,653 | 0 | - | 5 | 0.02 | 0 | - | 5 | 0.02 |
| | | | 2015 | McKenzie R | 090883 | 101,739 | 201,391 | 12 | 0.01 | 29 | 0.03 | 75 | 0.07 | 116 | 0.11 |
| | | | 2015 | McKenzie R | 090999 | 99,687 | 200,503 | 16 | 0.02 | 31 | 0.03 | 63 | 0.06 | 110 | 0.11 |
| | | | 2015 | McKenzie R | 091001 | 99,506 | 202,856 | 16 | 0.02 | 64 | 0.06 | 118 | 0.12 | 198 | 0.20 |
| | | | 2015 | Row R | 090993 | 81,137 | 233,930 | 11 | 0.01 | 12 | 0.01 | 6 | 0.01 | 29 | 0.04 |
| | | | 2015 | Tongue Pt | 091020 | 24,678 | 103,838 | 0 | - | 4 | 0.02 | 0 | - | 4 | 0.02 |
| | | | 2015 | Youngs R & Bay | 090975 | 24,083 | 386,666 | 3 | 0.01 | 42 | 0.17 | 0 | - | 45 | 0.19 |
| | | | 2016 | Blind Slough | 090979 | 23,810 | 129,830 | 3 | 0.01 | 49 | 0.21 | 2 | 0.01 | 54 | 0.23 |
| | | | 2016 | Gnat Cr | 090980 | 27,472 | 385,563 | 0 | - | 3 | 0.01 | 1 | 0.00 | 4 | 0.01 |
| | | | 2016 | McKenzie R | 091002 | 101,920 | 201,587 | 72 | 0.07 | 108 | 0.11 | 149 | 0.15 | 329 | 0.32 |
| | | | 2016 | McKenzie R | 091130 | 101,491 | 200,994 | 57 | 0.06 | 86 | 0.08 | 109 | 0.11 | 252 | 0.25 |
| | | | 2016 | McKenzie R | 091131 | 101,396 | 201,149 | 73 | 0.07 | 145 | 0.14 | 260 | 0.26 | 478 | 0.47 |
| | | | 2016 | Row R | 091124 | 79,981 | 265,784 | 56 | 0.07 | 56 | 0.07 | 9 | 0.01 | 121 | 0.15 |
| | | | 2016 | Youngs R & Bay | 090978 | 25,997 | 383,479 | 11 | 0.04 | 101 | 0.39 | 11 | 0.04 | 123 | 0.47 |
| | | | 2017 | McKenzie R | 091272 | 34,138 | 201,552 | 23 | 0.07 | 37 | 0.11 | 21 | 0.06 | 81 | 0.24 |
| | | | 2017 | McKenzie R | 091273 | 34,047 | 198,787 | 38 | 0.11 | 60 | 0.18 | 35 | 0.10 | 133 | 0.39 |
| | | | 2017 | McKenzie R | 091274 | 33,602 | 201,831 | 71 | 0.21 | 119 | 0.35 | 43 | 0.13 | 233 | 0.69 |
| | | | 2018 | McKenzie R | 091395 | 35,036 | 195,723 | 27 | 0.08 | 28 | 0.08 | 30 | 0.09 | 85 | 0.24 |
| | | | 2018 | McKenzie R | 091396 | 34,940 | 203,095 | 12 | 0.04 | 20 | 0.06 | 13 | 0.04 | 45 | 0.13 |
| | | | 2018 | McKenzie R | 091397 | 34,305 | 197,051 | 20 | 0.06 | 21 | 0.06 | 21 | 0.06 | 62 | 0.18 |
| | | | 2018 | Willamette Cst Fk | 091398 | 25,000 | 204,904 | 8 | 0.03 | 10 | 0.04 | 4 | 0.02 | 23 | 0.09 |

Exhibit 17
176 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2019 | McKenzie R | 091450 | 32,369 | 62,950 | 0 | - | 0 | - | 0 | - | 0 | - |
| | | | 2019 | McKenzie R | 091449 | 31,439 | 62,954 | 0 | - | 0 | - | 0 | - | 0 | - |
| | | | 2019 | McKenzie R | 091451 | 33,838 | 62,698 | 0 | - | 0 | - | 0 | - | 0 | - |
| | | | 2019 | Tongue Pt | 091321 | 23,648 | 176,011 | 3 | 0.01 | 0 | - | 7 | 0.03 | 10 | 0.04 |
| CHS | Nestucca R | 47 | 2010 | Nestucca R | 093939 | 25,108 | 111,097 | 327 | 1.30 | 6 | 0.02 | 101 | 0.40 | 435 | 1.73 |
| | | | 2011 | Three R | 094235 | 25,486 | 36,610 | 144 | 0.56 | 1 | 0.00 | 75 | 0.29 | 220 | 0.86 |
| | | | 2012 | Three R | 092617 | 28,656 | 36,273 | 166 | 0.58 | 1 | 0.00 | 104 | 0.36 | 271 | 0.94 |
| | | | 2013 | Three R | 090783 | 19,687 | 23,950 | 4 | 0.02 | 0 | - | 37 | 0.19 | 41 | 0.21 |
| | | | 2014 | Three R | 090891 | 25,807 | 25,807 | 42 | 0.16 | 1 | 0.00 | 37 | 0.14 | 80 | 0.31 |
| | | | 2015 | Three R | 090829 | 27,705 | 27,705 | 3 | 0.01 | 1 | 0.00 | 51 | 0.18 | 54 | 0.20 |
| | | | 2016 | Three R | 091142 | 25,155 | 25,155 | 0 | - | 0 | - | 81 | 0.32 | 81 | 0.32 |
| | | | 2017 | Three R | 091202 | 26,505 | 26,505 | 21 | 0.08 | 2 | 0.01 | 42 | 0.16 | 64 | 0.24 |
| | | | 2018 | Three R | 091283 | 27,255 | 27,255 | 29 | 0.11 | 2 | 0.01 | 22 | 0.08 | 53 | 0.20 |
| | | | 2019 | Three R | 091302 | 25,772 | 26,085 | 5 | 0.02 | 1 | 0.00 | 0 | - | 6 | 0.02 |
| | | | 2020 | Nestucca R | 091518 | 25,541 | 165,007 | 2 | 0.01 | 0 | - | 0 | - | 2 | 0.01 |
| CHS | Rogue R | 52 | 2010 | Rogue R4 | 090522 | 28,128 | 169,300 | 43 | 0.15 | 0 | - | 111 | 0.39 | 154 | 0.55 |
| | | | 2010 | Rogue R4 | 090523 | 32,200 | 893,159 | 41 | 0.13 | 1 | 0.00 | 83 | 0.26 | 125 | 0.39 |
| | | | 2010 | Rogue R4 | 090524 | 32,944 | 734,010 | 64 | 0.19 | 0 | - | 152 | 0.46 | 217 | 0.66 |
| | | | 2011 | Rogue R4 | 090573 | 32,919 | 844,064 | 38 | 0.12 | 0 | - | 168 | 0.51 | 207 | 0.63 |
| | | | 2011 | Rogue R4 | 090574 | 32,638 | 732,494 | 31 | 0.09 | 0 | - | 98 | 0.30 | 128 | 0.39 |
| | | | 2011 | Rogue R4 | 090575 | 32,050 | 164,780 | 39 | 0.12 | 0 | - | 119 | 0.37 | 158 | 0.49 |

Exhibit 17
177 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2012 | Rogue R4 | 090687 | 32,407 | 163,576 | 7 | 0.02 | 0 | - | 47 | 0.15 | 54 | 0.17 |
| | | | 2012 | Rogue R4 | 090688 | 33,422 | 733,799 | 10 | 0.03 | 0 | - | 46 | 0.14 | 56 | 0.17 |
| | | | 2012 | Rogue R4 | 090689 | 33,655 | 623,380 | 4 | 0.01 | 0 | - | 36 | 0.11 | 40 | 0.12 |
| | | | 2013 | Rogue R3 | 090172 | 30,233 | 50,388 | 6 | 0.02 | 5 | 0.02 | 186 | 0.62 | 196 | 0.65 |
| | | | 2013 | Rogue R4 | 090173 | 32,800 | 925,039 | 7 | 0.02 | 0 | - | 49 | 0.15 | 56 | 0.17 |
| | | | 2013 | Rogue R4 | 090174 | 32,710 | 735,620 | 2 | 0.01 | 0 | - | 33 | 0.10 | 36 | 0.11 |
| | | | 2014 | Rogue R3 | 090874 | 33,036 | 50,323 | 9 | 0.03 | 0 | - | 57 | 0.17 | 67 | 0.20 |
| | | | 2014 | Rogue R4 | 090872 | 32,104 | 729,980 | 6 | 0.02 | 0 | - | 83 | 0.26 | 89 | 0.28 |
| | | | 2014 | Rogue R4 | 090873 | 32,243 | 750,951 | 4 | 0.01 | 0 | - | 116 | 0.36 | 120 | 0.37 |
| | | | 2015 | Rogue R3 | 090925 | 32,387 | 51,025 | 31 | 0.09 | 5 | 0.02 | 112 | 0.35 | 148 | 0.46 |
| | | | 2015 | Rogue R4 | 090923 | 32,807 | 766,382 | 8 | 0.02 | 4 | 0.01 | 68 | 0.21 | 80 | 0.24 |
| | | | 2015 | Rogue R4 | 090924 | 32,348 | 205,872 | 26 | 0.08 | 2 | 0.01 | 189 | 0.59 | 218 | 0.67 |
| | | | 2016 | Rogue R1 | 091116 | 31,356 | 31,356 | 59 | 0.19 | 1 | 0.00 | 44 | 0.14 | 104 | 0.33 |
| | | | 2016 | Rogue R3 | 090986 | 30,271 | 91,450 | 4 | 0.01 | 1 | 0.00 | 30 | 0.10 | 35 | 0.12 |
| | | | 2016 | Rogue R4 | 090985 | 32,427 | 467,189 | 9 | 0.03 | 0 | - | 8 | 0.02 | 17 | 0.05 |
| | | | 2016 | Rogue R4 | 090987 | 32,716 | 574,164 | 8 | 0.03 | 0 | - | 22 | 0.07 | 31 | 0.09 |
| | | | 2016 | Rogue R4 | 091115 | 30,549 | 360,901 | 28 | 0.09 | 3 | 0.01 | 58 | 0.19 | 89 | 0.29 |
| | | | 2017 | Rogue R1 | 091257 | 32,015 | 77,896 | 39 | 0.12 | 2 | 0.01 | 14 | 0.04 | 55 | 0.17 |
| | | | 2017 | Rogue R3 | 091260 | 30,764 | 50,408 | 9 | 0.03 | 0 | - | 87 | 0.28 | 97 | 0.31 |
| | | | 2017 | Rogue R4 | 091256 | 32,408 | 661,128 | 8 | 0.02 | 0 | - | 17 | 0.05 | 25 | 0.08 |
| | | | 2017 | Rogue R4 | 091258 | 32,741 | 737,509 | 7 | 0.02 | 0 | - | 20 | 0.06 | 28 | 0.08 |

Exhibit 17
178 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2017 | Rogue R4 | 091259 | 31,876 | 196,410 | 25 | 0.08 | 0 | - | 42 | 0.13 | 67 | 0.21 |
| | | | 2017 | Applegate Res | 091261 | 30,200 | 30,200 | 0 | - | 0 | - | 0 | - | 0 | - |
| | | | 2018 | Rogue R1 | 091380 | 30,793 | 66,579 | 78 | 0.25 | 8 | 0.03 | 38 | 0.12 | 124 | 0.40 |
| | | | 2018 | Rogue R3 | 091383 | 31,597 | 169,897 | 27 | 0.08 | 0 | - | 124 | 0.39 | 151 | 0.48 |
| | | | 2018 | Rogue R4 | 091379 | 32,072 | 66,678 | 4 | 0.01 | 1 | 0.00 | 26 | 0.08 | 31 | 0.10 |
| | | | 2018 | Rogue R4 | 091381 | 32,562 | 145,521 | 8 | 0.02 | 0 | - | 32 | 0.10 | 40 | 0.12 |
| | | | 2018 | Rogue R4 | 091382 | 31,976 | 629,147 | 26 | 0.08 | 4 | 0.01 | 124 | 0.39 | 154 | 0.48 |
| | | | 2019 | Rogue R1 | 091434 | 32,608 | 83,653 | 291 | 0.89 | 1 | 0.00 | 30 | 0.09 | 322 | 0.99 |
| | | | 2019 | Rogue R3 | 091437 | 32,562 | 96,555 | 0 | - | 0 | - | 31 | 0.09 | 31 | 0.09 |
| | | | 2019 | Rogue R4 | 091433 | 32,482 | 548,389 | 74 | 0.23 | 0 | - | 41 | 0.13 | 116 | 0.36 |
| | | | 2019 | Rogue R4 | 091435 | 32,343 | 654,778 | 70 | 0.22 | 0 | - | 30 | 0.09 | 101 | 0.31 |
| | | | 2019 | Rogue R4 | 091436 | 33,155 | 312,436 | 79 | 0.24 | 0 | - | 32 | 0.10 | 112 | 0.34 |
| | | | 2019 | Applegate Res | 091438 | 32,366 | 156,598 | 0 | - | 0 | - | 0 | - | 0 | - |
| | | | 2020 | Rogue R3 | 091588 | 38,790 | 127,126 | 0 | - | 0 | - | 13 | 0.03 | 13 | 0.03 |
| | | | 2020 | Rogue R4 | 091584 | 39,598 | 288,794 | 0 | - | 0 | - | 2 | 0.01 | 2 | 0.01 |
| | | | 2020 | Rogue R4 | 091586 | 39,893 | 516,291 | 0 | - | 0 | - | 4 | 0.01 | 4 | 0.01 |
| | | | 2020 | Rogue R4 | 091587 | 38,827 | 333,768 | 0 | - | 0 | - | 10 | 0.03 | 10 | 0.03 |
| CHS | Sandy R | 11 | 2010 | Cedar Cr | 090475 | 50,079 | 281,343 | 170 | 0.34 | 77 | 0.15 | 57 | 0.11 | 305 | 0.61 |
| | | | 2011 | Bull Run Acc | 090640 | 35,586 | 133,434 | 2 | 0.01 | 6 | 0.02 | 9 | 0.03 | 18 | 0.05 |
| | | | 2012 | Bull Run Acc | 090191 | 97,940 | 97,940 | 84 | 0.09 | 53 | 0.05 | 85 | 0.09 | 222 | 0.23 |
| | | | 2012 | Bull Run Acc | 090631 | 36,302 | 36,302 | 18 | 0.05 | 8 | 0.02 | 9 | 0.02 | 34 | 0.09 |

Exhibit 17
179 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2012 | Tongue Pt | 090726 | 46,127 | 172,612 | 42 | 0.09 | 65 | 0.14 | 23 | 0.05 | 130 | 0.28 |
| | | | 2013 | Bull Run Acc | 090855 | 61,155 | 61,648 | 355 | 0.58 | 148 | 0.24 | 761 | 1.24 | 1,264 | 2.07 |
| | | | 2013 | Bull Run Acc | 090856 | 51,475 | 51,786 | 205 | 0.40 | 82 | 0.16 | 570 | 1.11 | 858 | 1.67 |
| | | | 2014 | Bull Run Acc | 090912 | 63,692 | 64,400 | 249 | 0.39 | 92 | 0.14 | 638 | 1.00 | 979 | 1.54 |
| | | | 2014 | Bull Run Acc | 090913 | 64,095 | 64,808 | 178 | 0.28 | 143 | 0.22 | 585 | 0.91 | 905 | 1.41 |
| | | | 2015 | Bull Run Acc | 091044 | 55,247 | 55,580 | 22 | 0.04 | 7 | 0.01 | 77 | 0.14 | 105 | 0.19 |
| | | | 2015 | Bull Run Acc | 091045 | 57,347 | 57,577 | 55 | 0.10 | 12 | 0.02 | 136 | 0.24 | 204 | 0.36 |
| | | | 2016 | Bull Run Acc | 091171 | 60,807 | 60,807 | 84 | 0.14 | 75 | 0.12 | 275 | 0.45 | 433 | 0.71 |
| | | | 2016 | Bull Run Acc | 091172 | 60,679 | 60,679 | 120 | 0.20 | 57 | 0.09 | 296 | 0.49 | 473 | 0.78 |
| | | | 2017 | Bull Run Acc | 091227 | 63,168 | 63,682 | 85 | 0.13 | 71 | 0.11 | 212 | 0.34 | 367 | 0.58 |
| | | | 2017 | Bull Run Acc | 091228 | 64,834 | 65,361 | 114 | 0.18 | 78 | 0.12 | 167 | 0.26 | 359 | 0.55 |
| | | | 2018 | Bull Run Acc | 091305 | 19,858 | 198,580 | 48 | 0.24 | 55 | 0.28 | 139 | 0.70 | 242 | 1.22 |
| | | | 2018 | Tongue Pt | 091306 | 22,355 | 213,287 | 29 | 0.13 | 63 | 0.28 | 78 | 0.35 | 170 | 0.76 |
| | | | 2018 | Youngs R & Bay | 091303 | 23,425 | 231,883 | 24 | 0.10 | 178 | 0.76 | 65 | 0.28 | 267 | 1.14 |
| | | | 2019 | Bull Run Acc | 091468 | 22,336 | 97,111 | 1 | 0.00 | 0 | - | 1 | 0.00 | 2 | 0.01 |
| CHS | Santiam R NF | 21 | 2010 | Detroit Res | 090529 | 100,255 | 138,857 | 58 | 0.06 | 69 | 0.07 | 92 | 0.09 | 219 | 0.22 |
| | | | 2010 | Santiam R NF | 090494 | 18,628 | 18,628 | 54 | 0.29 | 68 | 0.36 | 140 | 0.75 | 263 | 1.41 |
| | | | 2010 | Santiam R NF | 090495 | 18,628 | 18,628 | 66 | 0.35 | 74 | 0.40 | 118 | 0.63 | 258 | 1.38 |
| | | | 2010 | Santiam R NF | 090496 | 18,628 | 18,628 | 51 | 0.27 | 118 | 0.63 | 138 | 0.74 | 307 | 1.65 |
| | | | 2010 | Santiam R NF | 090497 | 18,629 | 18,629 | 72 | 0.39 | 82 | 0.44 | 118 | 0.63 | 272 | 1.46 |
| | | | 2010 | Santiam R NF | 090498 | 18,645 | 18,645 | 92 | 0.49 | 86 | 0.46 | 163 | 0.87 | 341 | 1.83 |

Exhibit 17
180 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2010 | Santiam R NF | 090499 | 18,645 | 18,645 | 77 | 0.41 | 84 | 0.45 | 151 | 0.81 | 311 | 1.67 |
| | | | 2010 | Santiam R NF | 090516 | 18,646 | 18,646 | 54 | 0.29 | 94 | 0.50 | 192 | 1.03 | 340 | 1.82 |
| | | | 2010 | Santiam R NF | 090517 | 18,645 | 18,645 | 85 | 0.46 | 109 | 0.59 | 186 | 1.00 | 380 | 2.04 |
| | | | 2010 | Santiam R NF | 090518 | 18,663 | 18,663 | 39 | 0.21 | 71 | 0.38 | 138 | 0.74 | 248 | 1.33 |
| | | | 2010 | Santiam R NF | 090519 | 18,663 | 18,663 | 34 | 0.18 | 91 | 0.49 | 146 | 0.78 | 272 | 1.46 |
| | | | 2010 | Santiam R NF | 090520 | 18,663 | 18,663 | 77 | 0.41 | 48 | 0.26 | 137 | 0.74 | 263 | 1.41 |
| | | | 2010 | Santiam R NF | 090521 | 18,663 | 18,663 | 51 | 0.27 | 72 | 0.39 | 98 | 0.52 | 220 | 1.18 |
| | | | 2010 | Santiam R NF | 090526 | 54,858 | 227,638 | 25 | 0.05 | 70 | 0.13 | 112 | 0.20 | 207 | 0.38 |
| | | | 2010 | Santiam R NF | 090527 | 55,279 | 228,080 | 32 | 0.06 | 84 | 0.15 | 113 | 0.20 | 230 | 0.42 |
| | | | 2011 | Detroit Res | 090672 | 98,645 | 100,046 | 110 | 0.11 | 93 | 0.09 | 159 | 0.16 | 361 | 0.37 |
| | | | 2011 | Santiam R NF | 090659 | 99,918 | 468,000 | 209 | 0.21 | 390 | 0.39 | 414 | 0.41 | 1,013 | 1.01 |
| | | | 2011 | Santiam R NF | 090660 | 19,260 | 19,260 | 41 | 0.21 | 26 | 0.13 | 76 | 0.39 | 142 | 0.74 |
| | | | 2011 | Santiam R NF | 090661 | 19,040 | 19,040 | 14 | 0.08 | 34 | 0.18 | 62 | 0.32 | 110 | 0.58 |
| | | | 2011 | Santiam R NF | 090662 | 19,080 | 19,080 | 46 | 0.24 | 32 | 0.17 | 59 | 0.31 | 136 | 0.71 |
| | | | 2011 | Santiam R NF | 090663 | 19,130 | 19,130 | 34 | 0.18 | 26 | 0.13 | 67 | 0.35 | 126 | 0.66 |
| | | | 2011 | Santiam R NF | 090664 | 19,100 | 19,100 | 28 | 0.15 | 31 | 0.16 | 63 | 0.33 | 122 | 0.64 |
| | | | 2011 | Santiam R NF | 090665 | 18,628 | 18,753 | 51 | 0.27 | 33 | 0.18 | 64 | 0.34 | 147 | 0.79 |
| | | | 2011 | Santiam R NF | 090666 | 18,971 | 18,971 | 29 | 0.16 | 21 | 0.11 | 61 | 0.32 | 111 | 0.59 |
| | | | 2011 | Santiam R NF | 090667 | 19,100 | 19,100 | 26 | 0.13 | 30 | 0.16 | 50 | 0.26 | 105 | 0.55 |
| | | | 2011 | Santiam R NF | 090668 | 18,973 | 19,101 | 31 | 0.16 | 33 | 0.17 | 47 | 0.25 | 111 | 0.58 |
| | | | 2011 | Santiam R NF | 090669 | 18,845 | 19,099 | 31 | 0.17 | 31 | 0.16 | 64 | 0.34 | 126 | 0.67 |

Exhibit 17
181 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2011 | Santiam R NF | 090670 | 19,094 | 19,222 | 38 | 0.20 | 24 | 0.13 | 87 | 0.45 | 149 | 0.78 |
| | | | 2011 | Santiam R NF | 090671 | 18,627 | 19,010 | 36 | 0.19 | 15 | 0.08 | 79 | 0.42 | 130 | 0.70 |
| | | | 2011 | Santiam R NF | 090673 | 99,549 | 100,962 | 87 | 0.09 | 73 | 0.07 | 157 | 0.16 | 316 | 0.32 |
| | | | 2012 | Santiam R NF | 090701 | 104,674 | 685,024 | 32 | 0.03 | 27 | 0.03 | 51 | 0.05 | 110 | 0.10 |
| | | | 2013 | Blind Slough | 090838 | 25,560 | 306,833 | 35 | 0.14 | 185 | 0.72 | 10 | 0.04 | 230 | 0.90 |
| | | | 2013 | Santiam R NF | 090877 | 50,941 | 276,829 | 21 | 0.04 | 100 | 0.20 | 29 | 0.06 | 150 | 0.29 |
| | | | 2013 | Santiam R NF | 090884 | 51,058 | 447,323 | 59 | 0.11 | 146 | 0.29 | 50 | 0.10 | 255 | 0.50 |
| | | | 2013 | Tongue Pt | 090839 | 26,086 | 260,093 | 18 | 0.07 | 116 | 0.45 | 34 | 0.13 | 167 | 0.64 |
| | | | 2013 | Tongue Pt | 090840 | 26,136 | 205,327 | 31 | 0.12 | 228 | 0.87 | 41 | 0.16 | 300 | 1.15 |
| | | | 2014 | Klaskanine R NF | 090894 | 23,549 | 275,973 | 1 | 0.00 | 19 | 0.08 | 11 | 0.05 | 31 | 0.13 |
| | | | 2014 | Santiam R NF | 090936 | 53,823 | 431,997 | 16 | 0.03 | 7 | 0.01 | 27 | 0.05 | 50 | 0.09 |
| | | | 2014 | Tongue Pt | 090893 | 24,014 | 245,271 | 1 | 0.01 | 13 | 0.05 | 4 | 0.02 | 18 | 0.08 |
| | | | 2014 | Tongue Pt | 090895 | 29,170 | 192,314 | 0 | - | 38 | 0.13 | 10 | 0.03 | 48 | 0.16 |
| | | | 2014 | Trout Cr | 090935 | 29,943 | 93,307 | 20 | 0.07 | 66 | 0.22 | 14 | 0.05 | 100 | 0.33 |
| | | | 2015 | Santiam R NF | 090992 | 54,845 | 720,555 | 12 | 0.02 | 18 | 0.03 | 72 | 0.13 | 103 | 0.19 |
| | | | 2015 | Tongue Pt | 091031 | 25,079 | 183,928 | 0 | - | 12 | 0.05 | 2 | 0.01 | 14 | 0.05 |
| | | | 2015 | Trout Cr | 090990 | 28,860 | 100,043 | 2 | 0.01 | 4 | 0.01 | 6 | 0.02 | 12 | 0.04 |
| | | | 2015 | Youngs R & Bay | 091032 | 25,034 | 303,803 | 0 | - | 29 | 0.12 | 2 | 0.01 | 31 | 0.12 |
| | | | 2016 | Santiam R NF | 091123 | 54,675 | 703,596 | 12 | 0.02 | 40 | 0.07 | 124 | 0.23 | 177 | 0.32 |
| | | | 2016 | Tongue Pt | 091154 | 24,574 | 244,138 | 0 | - | 3 | 0.01 | 0 | - | 3 | 0.01 |
| | | | 2016 | Tongue Pt | 091156 | 25,335 | 215,694 | 15 | 0.06 | 53 | 0.21 | 18 | 0.07 | 85 | 0.34 |

Exhibit 17
182 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2016 | Trout Cr | 091019 | 25,220 | 50,213 | 3 | 0.01 | 2 | 0.01 | 3 | 0.01 | 8 | 0.03 |
| | | | 2016 | Trout Cr | 091033 | 25,173 | 50,694 | 0 | - | 1 | 0.00 | 0 | - | 1 | 0.00 |
| | | | 2016 | Youngs R & Bay | 091155 | 25,042 | 526,866 | 8 | 0.03 | 52 | 0.21 | 11 | 0.04 | 71 | 0.28 |
| | | | 2017 | Santiam R NF | 091275 | 33,018 | 685,288 | 20 | 0.06 | 66 | 0.20 | 89 | 0.27 | 176 | 0.53 |
| | | | 2017 | Tongue Pt | 091207 | 24,739 | 248,381 | 0 | - | 17 | 0.07 | 10 | 0.04 | 27 | 0.11 |
| | | | 2017 | Tongue Pt | 091209 | 23,578 | 171,228 | 22 | 0.10 | 128 | 0.54 | 82 | 0.35 | 232 | 0.98 |
| | | | 2017 | Trout Cr | 093828 | 24,920 | 49,532 | 3 | 0.01 | 11 | 0.04 | 5 | 0.02 | 20 | 0.08 |
| | | | 2017 | Trout Cr | 094249 | 25,146 | 49,812 | 15 | 0.06 | 10 | 0.04 | 13 | 0.05 | 39 | 0.15 |
| | | | 2017 | Youngs R & Bay | 091208 | 21,768 | 303,599 | 13 | 0.06 | 112 | 0.51 | 24 | 0.11 | 150 | 0.69 |
| | | | 2018 | Santiam R NF | 091399 | 54,705 | 703,388 | 47 | 0.09 | 43 | 0.08 | 71 | 0.13 | 162 | 0.30 |
| | | | 2018 | Tongue Pt | 091311 | 23,908 | 196,528 | 21 | 0.09 | 209 | 0.87 | 54 | 0.22 | 283 | 1.18 |
| | | | 2018 | Trout Cr | 091312 | 25,468 | 102,723 | 18 | 0.07 | 18 | 0.07 | 25 | 0.10 | 62 | 0.24 |
| | | | 2018 | Youngs R & Bay | 091309 | 23,987 | 274,384 | 32 | 0.13 | 222 | 0.93 | 10 | 0.04 | 264 | 1.10 |
| | | | 2018 | Youngs R & Bay | 091310 | 22,450 | 235,783 | 9 | 0.04 | 124 | 0.55 | 28 | 0.12 | 160 | 0.71 |
| | | | 2019 | Santiam R NF | 091452 | 53,215 | 345,584 | 0 | - | 0 | - | 0 | - | 0 | - |
| | | | 2019 | Tongue Pt | 091323 | 24,882 | 199,916 | 0 | - | 0 | - | 7 | 0.03 | 7 | 0.03 |
| | | | 2019 | Trout Cr | 091480 | 25,672 | 51,122 | 0 | - | 0 | - | 1 | 0.00 | 1 | 0.00 |
| | | | 2019 | Youngs R & Bay | 091385 | 24,922 | 317,177 | 0 | - | 0 | - | 1 | 0.00 | 1 | 0.00 |
| | | | 2019 | Youngs R & Bay | 091479 | 24,608 | 256,732 | 0 | - | 0 | - | 21 | 0.09 | 21 | 0.09 |
| | | | 2020 | Santiam R NF | 091594 | 55,961 | 442,911 | 0 | - | 0 | - | 1 | 0.00 | 1 | 0.00 |
| | | | 2020 | Santiam R NF | 091595 | 53,931 | 261,459 | 0 | - | 0 | - | 1 | 0.00 | 1 | 0.00 |

Exhibit 17
183 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2020 | Youngs R & Bay | 091539 | 24,777 | 252,846 | 0 | - | 0 | - | 2 | 0.01 | 2 | 0.01 |
| CHS | Santiam R SF | 24 | 2010 | Mollala R | 090374 | 31,623 | 99,301 | 34 | 0.11 | 41 | 0.13 | 33 | 0.11 | 108 | 0.34 |
| | | | 2010 | Santiam R SF | 090372 | 40,871 | 276,788 | 9 | 0.02 | 17 | 0.04 | 45 | 0.11 | 71 | 0.17 |
| | | | 2010 | Santiam R SF | 090373 | 32,323 | 375,339 | 1 | 0.00 | 35 | 0.11 | 24 | 0.07 | 60 | 0.19 |
| | | | 2010 | Santiam R SF | 090478 | 51,248 | 305,090 | 44 | 0.09 | 172 | 0.34 | 260 | 0.51 | 476 | 0.93 |
| | | | 2011 | Santiam R SF | 090376 | 30,785 | 251,841 | 106 | 0.34 | 123 | 0.40 | 171 | 0.56 | 399 | 1.30 |
| | | | 2011 | Santiam R SF | 090463 | 30,068 | 310,453 | 89 | 0.30 | 132 | 0.44 | 265 | 0.88 | 486 | 1.62 |
| | | | 2011 | Santiam R SF | 090641 | 52,636 | 294,786 | 120 | 0.23 | 186 | 0.35 | 385 | 0.73 | 691 | 1.31 |
| | | | 2011 | Trout Cr | 090464 | 33,308 | 102,016 | 141 | 0.42 | 249 | 0.75 | 75 | 0.23 | 465 | 1.40 |
| | | | 2012 | Santiam R SF | 090627 | 31,415 | 474,276 | 81 | 0.26 | 31 | 0.10 | 77 | 0.25 | 188 | 0.60 |
| | | | 2012 | Santiam R SF | 090628 | 43,565 | 253,638 | 102 | 0.23 | 90 | 0.21 | 73 | 0.17 | 265 | 0.61 |
| | | | 2012 | Santiam R SF | 090730 | 46,480 | 298,759 | 68 | 0.15 | 72 | 0.16 | 77 | 0.17 | 218 | 0.47 |
| | | | 2012 | Trout Cr | 090629 | 32,986 | 99,958 | 6 | 0.02 | 3 | 0.01 | 5 | 0.02 | 13 | 0.04 |
| | | | 2013 | Santiam R SF | 090737 | 32,793 | 480,001 | 63 | 0.19 | 109 | 0.33 | 157 | 0.48 | 329 | 1.00 |
| | | | 2013 | Santiam R SF | 090738 | 31,947 | 257,963 | 51 | 0.16 | 88 | 0.28 | 111 | 0.35 | 250 | 0.78 |
| | | | 2013 | Santiam R SF | 090849 | 53,860 | 309,422 | 28 | 0.05 | 54 | 0.10 | 73 | 0.14 | 156 | 0.29 |
| | | | 2014 | Blind Slough | 090833 | 22,999 | 128,700 | 24 | 0.11 | 103 | 0.45 | 18 | 0.08 | 145 | 0.63 |
| | | | 2014 | Gnat Cr | 090834 | 26,234 | 380,848 | 3 | 0.01 | 27 | 0.10 | 2 | 0.01 | 32 | 0.12 |
| | | | 2014 | Santiam R SF | 090932 | 31,949 | 548,719 | 3 | 0.01 | 0 | - | 9 | 0.03 | 12 | 0.04 |
| | | | 2014 | Santiam R SF | 090933 | 32,354 | 170,004 | 1 | 0.00 | 6 | 0.02 | 1 | 0.00 | 8 | 0.02 |
| | | | 2014 | Santiam R SF | 090934 | 53,560 | 312,830 | 5 | 0.01 | 27 | 0.05 | 26 | 0.05 | 58 | 0.11 |

Exhibit 17
184 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2014 | Youngs R & Bay | 090832 | 23,915 | 367,471 | 12 | 0.05 | 253 | 1.06 | 28 | 0.12 | 293 | 1.22 |
| | | | 2015 | Santiam R SF | 090988 | 30,789 | 600,713 | 0 | - | 0 | - | 2 | 0.01 | 2 | 0.01 |
| | | | 2015 | Santiam R SF | 090989 | 32,242 | 127,440 | 7 | 0.02 | 8 | 0.02 | 12 | 0.04 | 27 | 0.08 |
| | | | 2015 | Santiam R SF | 090991 | 55,757 | 302,905 | 0 | - | 2 | 0.00 | 0 | - | 2 | 0.00 |
| | | | 2016 | Santiam R SF | 091120 | 32,152 | 297,836 | 16 | 0.05 | 16 | 0.05 | 176 | 0.55 | 208 | 0.65 |
| | | | 2016 | Santiam R SF | 091121 | 32,212 | 426,640 | 2 | 0.01 | 11 | 0.03 | 122 | 0.38 | 135 | 0.42 |
| | | | 2016 | Santiam R SF | 091122 | 54,453 | 298,789 | 36 | 0.07 | 29 | 0.05 | 154 | 0.28 | 220 | 0.40 |
| | | | 2017 | Blind Slough | 091023 | 23,732 | 130,489 | 7 | 0.03 | 111 | 0.47 | 21 | 0.09 | 139 | 0.58 |
| | | | 2017 | Gnat Cr | 091024 | 27,008 | 398,366 | 3 | 0.01 | 23 | 0.08 | 9 | 0.03 | 35 | 0.13 |
| | | | 2017 | Gnat Cr | 091195 | 28,252 | 248,470 | 6 | 0.02 | 13 | 0.04 | 2 | 0.01 | 21 | 0.07 |
| | | | 2017 | Santiam R SF | 091269 | 52,865 | 304,151 | 21 | 0.04 | 60 | 0.11 | 182 | 0.34 | 263 | 0.50 |
| | | | 2017 | Santiam R SF | 091270 | 31,865 | 304,716 | 11 | 0.04 | 52 | 0.16 | 152 | 0.48 | 215 | 0.67 |
| | | | 2017 | Santiam R SF | 091271 | 31,977 | 170,012 | 36 | 0.11 | 57 | 0.18 | 183 | 0.57 | 276 | 0.86 |
| | | | 2017 | Youngs R & Bay | 091022 | 24,022 | 360,690 | 19 | 0.08 | 158 | 0.66 | 17 | 0.07 | 194 | 0.81 |
| | | | 2017 | Youngs R & Bay | 091203 | 26,532 | 254,628 | 2 | 0.01 | 111 | 0.42 | 9 | 0.03 | 122 | 0.46 |
| | | | 2018 | Blind Slough | 091296 | 23,069 | 198,050 | 13 | 0.06 | 83 | 0.36 | 10 | 0.04 | 106 | 0.46 |
| | | | 2018 | Gnat Cr | 091297 | 27,511 | 585,258 | 4 | 0.02 | 15 | 0.06 | 10 | 0.04 | 30 | 0.11 |
| | | | 2018 | Santiam R SF | 091392 | 55,315 | 299,000 | 6 | 0.01 | 17 | 0.03 | 44 | 0.08 | 66 | 0.12 |
| | | | 2018 | Santiam R SF | 091393 | 32,205 | 596,394 | 25 | 0.08 | 30 | 0.09 | 230 | 0.72 | 285 | 0.89 |
| | | | 2018 | Santiam R SF | 091394 | 33,274 | 127,008 | 15 | 0.05 | 25 | 0.08 | 108 | 0.32 | 148 | 0.45 |
| | | | 2018 | Youngs R & Bay | 091295 | 25,915 | 144,876 | 5 | 0.02 | 92 | 0.36 | 4 | 0.02 | 101 | 0.39 |

Exhibit 17
185 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2019 | Santiam R SF | 091446 | 54,616 | 303,420 | 0 | - | 0 | - | 17 | 0.03 | 17 | 0.03 |
| | | | 2019 | Santiam R SF | 091447 | 33,586 | 354,759 | 0 | - | 0 | - | 7 | 0.02 | 7 | 0.02 |
| | | | 2019 | Santiam R SF | 091448 | 32,703 | 397,403 | 0 | - | 0 | - | 13 | 0.04 | 13 | 0.04 |
| | | | 2020 | Santiam R SF | 091669 | 208,307 | 412,489 | 0 | - | 1 | 0.00 | 0 | - | 1 | 0.00 |
| | | | 2020 | Youngs R & Bay | 091522 | 26,457 | 789,086 | 0 | - | 0 | - | 1 | 0.00 | 1 | 0.00 |
| CHS | Trask R | 34 | 2010 | Trask R | 094342 | 34,245 | 232,873 | 97 | 0.28 | 6 | 0.02 | 122 | 0.36 | 225 | 0.66 |
| | | | 2011 | Trask R | 094220 | 33,391 | 208,549 | 75 | 0.22 | 7 | 0.02 | 91 | 0.27 | 172 | 0.52 |
| | | | 2012 | Trask R | 094633 | 33,389 | 186,473 | 118 | 0.35 | 6 | 0.02 | 166 | 0.50 | 290 | 0.87 |
| | | | 2013 | Trask R | 090781 | 33,269 | 71,700 | 27 | 0.08 | 5 | 0.02 | 48 | 0.14 | 80 | 0.24 |
| | | | 2014 | Trask R | 090466 | 33,037 | 33,037 | 5 | 0.02 | 2 | 0.01 | 26 | 0.08 | 34 | 0.10 |
| | | | 2014 | Trask R | 090837 | 26,205 | 66,981 | 9 | 0.03 | 2 | 0.01 | 26 | 0.10 | 37 | 0.14 |
| | | | 2015 | Trask R | 090175 | 32,057 | 99,491 | 14 | 0.04 | 1 | 0.00 | 51 | 0.16 | 65 | 0.20 |
| | | | 2016 | Trask R | 091159 | 30,348 | 91,134 | 15 | 0.05 | 7 | 0.02 | 63 | 0.21 | 85 | 0.28 |
| | | | 2017 | Trask R | 091214 | 31,182 | 329,914 | 10 | 0.03 | 3 | 0.01 | 28 | 0.09 | 41 | 0.13 |
| | | | 2018 | Trask R | 091327 | 32,930 | 391,406 | 38 | 0.11 | 8 | 0.02 | 4 | 0.01 | 50 | 0.15 |
| | | | 2019 | Trask R | 091325 | 32,685 | 367,828 | 0 | - | 2 | 0.01 | 0 | - | 2 | 0.01 |
| CHS | Umatilla R | 91 | 2010 | Umatilla R | 090469 | 43,900 | 211,015 | 2 | 0.00 | 47 | 0.11 | 97 | 0.22 | 146 | 0.33 |
| | | | 2010 | Umatilla R | 090470 | 42,834 | 194,075 | 0 | - | 130 | 0.30 | 119 | 0.28 | 249 | 0.58 |
| | | | 2010 | Umatilla R | 090471 | 50,538 | 224,012 | 1 | 0.00 | 113 | 0.22 | 119 | 0.24 | 233 | 0.46 |
| | | | 2010 | Umatilla R | 090485 | **163,263** | **163,323** | **1** | **0.00** | **32** | **0.02** | **350** | **0.21** | **383** | **0.23** |
| | | | 2011 | Umatilla R | 090635 | 42,951 | 239,729 | 0 | - | 17 | 0.04 | 22 | 0.05 | 39 | 0.09 |

Exhibit 17
186 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2011 | Umatilla R | 090636 | 43,260 | 240,193 | 4 | 0.01 | 132 | 0.31 | 186 | 0.43 | 322 | 0.75 |
| | | | 2011 | Umatilla R | 090643 | 51,035 | 238,905 | 1 | 0.00 | 106 | 0.21 | 208 | 0.41 | 316 | 0.62 |
| | | | 2011 | Umatilla R | 090652 | 170,588 | 171,336 | 1 | 0.00 | 100 | 0.06 | 401 | 0.23 | 502 | 0.29 |
| | | | 2012 | Umatilla R | 090719 | 162,113 | 164,082 | 3 | 0.00 | 33 | 0.02 | 407 | 0.25 | 443 | 0.27 |
| | | | 2012 | Umatilla R | 090729 | 54,598 | 224,459 | 1 | 0.00 | 90 | 0.16 | 120 | 0.22 | 211 | 0.39 |
| | | | 2012 | Umatilla R | 090733 | 43,277 | 234,381 | 0 | - | 9 | 0.02 | 13 | 0.03 | 22 | 0.05 |
| | | | 2012 | Umatilla R | 090734 | 44,319 | 234,524 | 0 | - | 6 | 0.01 | 11 | 0.02 | 17 | 0.04 |
| | | | 2013 | Umatilla R | 090846 | 43,085 | 453,530 | 3 | 0.01 | 42 | 0.10 | 53 | 0.12 | 99 | 0.23 |
| | | | 2013 | Umatilla R | 090847 | 51,675 | 229,666 | 2 | 0.00 | 138 | 0.27 | 119 | 0.23 | 260 | 0.50 |
| | | | 2013 | Umatilla R | 090861 | 147,216 | 147,216 | 2 | 0.00 | 0 | - | 79 | 0.05 | 81 | 0.06 |
| | | | 2014 | Umatilla R | 090903 | 43,481 | 464,284 | 0 | - | 27 | 0.06 | 74 | 0.17 | 102 | 0.23 |
| | | | 2014 | Umatilla R | 090910 | 55,559 | 243,585 | 3 | 0.01 | 58 | 0.10 | 131 | 0.24 | 192 | 0.35 |
| | | | 2015 | Umatilla R | 091039 | 40,743 | 490,264 | 0 | - | 0 | - | 5 | 0.01 | 5 | 0.01 |
| | | | 2015 | Umatilla R | 091042 | 54,183 | 250,401 | 0 | - | 0 | - | 6 | 0.01 | 6 | 0.01 |
| | | | 2015 | Umatilla R | 091050 | 160,879 | 160,879 | 1 | 0.00 | 1 | 0.00 | 149 | 0.09 | 151 | 0.09 |
| | | | 2016 | Umatilla R | 090845 | 37,432 | 37,432 | 0 | - | 0 | - | 24 | 0.07 | 24 | 0.07 |
| | | | 2016 | Umatilla R | 091166 | 41,732 | 488,169 | 0 | - | 0 | - | 25 | 0.06 | 25 | 0.06 |
| | | | 2016 | Umatilla R | 091170 | 56,182 | 211,445 | 0 | - | 0 | - | 29 | 0.05 | 29 | 0.05 |
| | | | 2017 | Umatilla R | 091220 | 41,463 | 122,215 | 4 | 0.01 | 0 | - | 33 | 0.08 | 37 | 0.09 |
| | | | 2017 | Umatilla R | 091221 | 40,492 | 457,185 | 2 | 0.00 | 5 | 0.01 | 19 | 0.05 | 25 | 0.06 |
| | | | 2017 | Umatilla R | 091223 | 49,452 | 227,957 | 0 | - | 8 | 0.02 | 100 | 0.20 | 109 | 0.22 |

Exhibit 17
187 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2018 | Umatilla R | 091338 | **44,631** | **44,960** | **1** | **0.00** | **7** | **0.02** | **20** | **0.04** | **28** | **0.06** |
| | | | 2018 | Umatilla R | 091339 | 42,491 | 403,675 | 4 | 0.01 | 9 | 0.02 | 16 | 0.04 | 29 | 0.07 |
| | | | 2018 | Umatilla R | 091340 | 41,807 | 141,824 | 0 | - | 16 | 0.04 | 9 | 0.02 | 25 | 0.06 |
| | | | 2019 | Umatilla R | 094144 | 42,898 | 397,551 | 0 | - | 0 | - | 0 | - | 0 | - |
| | | | 2019 | Umatilla R | 091342 | 54,441 | 232,443 | 0 | - | 0 | - | 0 | - | 0 | - |
| | | | 2019 | Umatilla R | 094161 | **42,453** | **42,544** | **0** | **-** | **0** | **-** | **0** | **-** | **0** | **-** |
| CHS | Umatilla R X | 91X | 2014 | Umatilla R | 090918 | **160,722** | **169,265** | **0** | **-** | **2** | **0.00** | **153** | **0.10** | **155** | **0.10** |
| CHS | Willamette R | 22 | 2010 | Lookout PT Res | 090539 | 206,640 | 206,640 | 12 | 0.01 | 47 | 0.02 | 78 | 0.04 | 138 | 0.07 |
| | | | 2010 | Willamette Mid Fk | 090371 | 31,644 | 719,188 | 5 | 0.02 | 32 | 0.10 | 33 | 0.10 | 70 | 0.22 |
| | | | 2010 | Willamette Mid Fk | 090472 | 51,415 | 315,787 | 13 | 0.03 | 91 | 0.18 | 139 | 0.27 | 243 | 0.47 |
| | | | 2010 | Willamette Mid Fk | 090530 | 100,488 | 357,607 | 16 | 0.02 | 64 | 0.06 | 96 | 0.10 | 176 | 0.18 |
| | | | 2010 | Willamette Mid Fk | 090531 | 93,788 | 208,235 | 3 | 0.00 | 19 | 0.02 | 10 | 0.01 | 32 | 0.03 |
| | | | 2010 | Willamette Mid Fk | 090532 | 110,878 | 241,040 | 165 | 0.15 | 704 | 0.63 | 1,098 | 0.99 | 1,967 | 1.77 |
| | | | 2011 | Willamette Mid Fk | 090375 | 31,811 | 345,768 | 34 | 0.11 | 75 | 0.23 | 69 | 0.22 | 178 | 0.56 |
| | | | 2011 | Willamette Mid Fk | 090577 | 80,271 | 226,523 | 107 | 0.13 | 256 | 0.32 | 285 | 0.36 | 648 | 0.81 |
| | | | 2011 | Willamette Mid Fk | 090578 | 84,194 | 238,509 | 142 | 0.17 | 480 | 0.57 | 726 | 0.86 | 1,347 | 1.60 |
| | | | 2011 | Willamette Mid Fk | 090579 | 71,779 | 325,000 | 50 | 0.07 | 125 | 0.17 | 145 | 0.20 | 321 | 0.45 |
| | | | 2011 | Willamette Mid Fk | 090580 | 27,644 | 136,207 | 3 | 0.01 | 15 | 0.05 | 5 | 0.02 | 23 | 0.08 |
| | | | 2011 | Willamette Mid Fk | 090581 | 49,527 | 345,769 | 34 | 0.07 | 131 | 0.27 | 183 | 0.37 | 349 | 0.70 |
| | | | 2011 | Willamette Mid Fk | 090591 | 52,356 | 161,486 | 3 | 0.01 | 24 | 0.05 | 21 | 0.04 | 49 | 0.09 |
| | | | 2012 | Willamette Mid Fk | 090691 | 83,943 | 228,107 | 5 | 0.01 | 25 | 0.03 | 7 | 0.01 | 37 | 0.04 |

Exhibit 17
188 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2012 | Willamette Mid Fk | 090692 | 79,220 | 240,238 | 76 | 0.10 | 191 | 0.24 | 217 | 0.27 | 484 | 0.61 |
| | | | 2012 | Willamette Mid Fk | 090693 | 79,113 | 227,095 | 1 | 0.00 | 11 | 0.01 | 2 | 0.00 | 14 | 0.02 |
| | | | 2012 | Willamette Mid Fk | 090694 | 49,104 | 668,754 | 14 | 0.03 | 38 | 0.08 | 41 | 0.08 | 93 | 0.19 |
| | | | 2012 | Willamette Mid Fk | 090695 | 29,030 | 299,319 | 1 | 0.00 | 18 | 0.06 | 8 | 0.03 | 27 | 0.09 |
| | | | 2013 | Willamette Cst Fk | 090876 | 53,081 | 136,900 | 26 | 0.05 | 108 | 0.20 | 5 | 0.01 | 139 | 0.26 |
| | | | 2013 | Willamette Mid Fk | 090632 | 31,116 | 327,061 | 13 | 0.04 | 34 | 0.11 | 27 | 0.09 | 74 | 0.24 |
| | | | 2013 | Willamette Mid Fk | 090848 | 53,439 | 349,384 | 26 | 0.05 | 50 | 0.09 | 55 | 0.10 | 131 | 0.25 |
| | | | 2013 | Willamette Mid Fk | 090878 | 109,558 | 280,917 | 37 | 0.03 | 217 | 0.20 | 208 | 0.19 | 462 | 0.42 |
| | | | 2013 | Willamette Mid Fk | 090879 | 103,214 | 282,777 | 5 | 0.00 | 3 | 0.00 | 2 | 0.00 | 10 | 0.01 |
| | | | 2013 | Willamette Mid Fk | 090880 | 109,063 | 286,254 | 0 | - | 14 | 0.01 | 12 | 0.01 | 26 | 0.02 |
| | | | 2014 | Willamette Cst Fk | 090931 | 64,453 | 110,616 | 8 | 0.01 | 85 | 0.13 | 19 | 0.03 | 113 | 0.18 |
| | | | 2014 | Willamette Mid Fk | 090926 | 98,722 | 275,475 | 2 | 0.00 | 37 | 0.04 | 50 | 0.05 | 90 | 0.09 |
| | | | 2014 | Willamette Mid Fk | 090927 | 98,489 | 203,071 | 3 | 0.00 | 22 | 0.02 | 32 | 0.03 | 57 | 0.06 |
| | | | 2014 | Willamette Mid Fk | 090928 | 99,140 | 203,572 | 18 | 0.02 | 122 | 0.12 | 181 | 0.18 | 320 | 0.32 |
| | | | 2014 | Willamette Mid Fk | 090929 | 96,538 | 442,833 | 25 | 0.03 | 130 | 0.13 | 132 | 0.14 | 288 | 0.30 |
| | | | 2014 | Willamette Mid Fk | 090930 | 103,143 | 220,863 | 37 | 0.04 | 334 | 0.32 | 553 | 0.54 | 924 | 0.90 |
| | | | 2015 | Willamette Mid Fk | 090994 | 106,736 | 258,549 | 0 | - | 49 | 0.05 | 93 | 0.09 | 143 | 0.13 |
| | | | 2015 | Willamette Mid Fk | 090995 | 100,287 | 192,121 | 1 | 0.00 | 18 | 0.02 | 60 | 0.06 | 79 | 0.08 |
| | | | 2015 | Willamette Mid Fk | 090996 | 94,987 | 184,440 | 2 | 0.00 | 25 | 0.03 | 61 | 0.06 | 87 | 0.09 |
| | | | 2015 | Willamette Mid Fk | 090997 | 107,034 | 376,882 | 15 | 0.01 | 24 | 0.02 | 67 | 0.06 | 106 | 0.10 |
| | | | 2015 | Willamette Mid Fk | 090998 | 112,714 | 209,505 | 36 | 0.03 | 136 | 0.12 | 464 | 0.41 | 636 | 0.56 |

Exhibit 17
189 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2016 | Willamette Mid Fk | 091125 | 111,485 | 199,080 | 27 | 0.02 | 145 | 0.13 | 328 | 0.29 | 501 | 0.45 |
| | | | 2016 | Willamette Mid Fk | 091126 | 110,135 | 198,800 | 16 | 0.01 | 73 | 0.07 | 147 | 0.13 | 237 | 0.22 |
| | | | 2016 | Willamette Mid Fk | 091127 | 109,445 | 198,991 | 2 | 0.00 | 35 | 0.03 | 94 | 0.09 | 130 | 0.12 |
| | | | 2016 | Willamette Mid Fk | 091128 | 112,890 | 198,750 | 14 | 0.01 | 77 | 0.07 | 120 | 0.11 | 212 | 0.19 |
| | | | 2016 | Willamette Mid Fk | 091129 | 111,186 | 157,710 | 17 | 0.02 | 151 | 0.14 | 355 | 0.32 | 522 | 0.47 |
| | | | 2017 | Willamette Cst Fk | 091268 | 83,949 | 268,436 | 27 | 0.03 | 116 | 0.14 | 40 | 0.05 | 183 | 0.22 |
| | | | 2017 | Willamette Mid Fk | 091263 | 109,296 | 553,399 | 3 | 0.00 | 19 | 0.02 | 215 | 0.20 | 237 | 0.22 |
| | | | 2017 | Willamette Mid Fk | 091264 | 110,980 | 314,658 | 15 | 0.01 | 58 | 0.05 | 178 | 0.16 | 252 | 0.23 |
| | | | 2017 | Willamette Mid Fk | 091265 | 110,871 | 237,412 | 26 | 0.02 | 76 | 0.07 | 602 | 0.54 | 703 | 0.63 |
| | | | 2017 | Willamette Mid Fk | 091266 | 108,788 | 235,881 | 13 | 0.01 | 96 | 0.09 | 651 | 0.60 | 760 | 0.70 |
| | | | 2017 | Willamette Mid Fk | 091267 | 109,011 | 235,700 | 25 | 0.02 | 190 | 0.17 | 1,605 | 1.47 | 1,820 | 1.67 |
| | | | 2018 | Blind Slough | 091320 | 25,669 | 112,064 | 4 | 0.02 | 81 | 0.31 | 5 | 0.02 | 90 | 0.35 |
| | | | 2018 | Klaskanine R NF | 091318 | 26,839 | 69,135 | 1 | 0.00 | 52 | 0.19 | 6 | 0.02 | 59 | 0.22 |
| | | | 2018 | Willamette Cst Fk | 091386 | 433,360 | 541,700 | 8 | 0.00 | 8 | 0.00 | 852 | 0.20 | 869 | 0.20 |
| | | | 2018 | Willamette Cst Fk | 091388 | 109,474 | 243,275 | 23 | 0.02 | 61 | 0.06 | 2,718 | 2.48 | 2,803 | 2.56 |
| | | | 2018 | Willamette Cst Fk | 091389 | 112,174 | 242,800 | 10 | 0.01 | 44 | 0.04 | 1,705 | 1.52 | 1,759 | 1.57 |
| | | | 2018 | Willamette Cst Fk | 091390 | 112,682 | 243,900 | 1 | 0.00 | 52 | 0.05 | 2,930 | 2.60 | 2,983 | 2.65 |
| | | | 2018 | Willamette Cst Fk | 091391 | 77,340 | 270,259 | 39 | 0.05 | 70 | 0.09 | 1,019 | 1.32 | 1,128 | 1.46 |
| | | | 2018 | Willamette Mid Fk | 091387 | 109,682 | 305,690 | 22 | 0.02 | 38 | 0.03 | 1,386 | 1.26 | 1,446 | 1.32 |
| | | | 2018 | Youngs R & Bay | 091319 | 24,855 | 377,962 | 15 | 0.06 | 374 | 1.50 | 6 | 0.02 | 395 | 1.59 |
| | | | 2019 | Blind Slough | 091464 | 27,015 | 404,688 | 0 | - | 0 | - | 6 | 0.02 | 6 | 0.02 |

Exhibit 17
190 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2019 | Gnat Cr | 091465 | 27,754 | 630,663 | 0 | - | 0 | - | 2 | 0.01 | 2 | 0.01 |
| | | | 2019 | Klaskanine R NF | 091481 | 30,888 | 502,403 | 0 | - | 0 | - | 6 | 0.02 | 6 | 0.02 |
| | | | 2019 | Willamette Cst Fk | 091445 | 81,216 | 255,363 | 0 | - | 0 | - | 3 | 0.00 | 3 | 0.00 |
| | | | 2019 | Willamette Mid Fk | 091441 | 111,626 | 305,210 | 0 | - | 1 | 0.00 | 53 | 0.05 | 54 | 0.05 |
| | | | 2019 | Willamette Mid Fk | 091444 | 104,662 | 236,380 | 0 | - | 1 | 0.00 | 53 | 0.05 | 54 | 0.05 |
| | | | 2019 | Willamette Mid Fk | 091442 | 111,257 | 247,810 | 0 | - | 0 | - | 0 | - | 0 | - |
| | | | 2019 | Willamette Mid Fk | 091440 | 105,300 | 585,000 | 0 | - | 0 | - | 0 | - | 0 | - |
| | | | 2019 | Willamette Mid Fk | 091443 | 108,991 | 247,380 | 0 | - | 0 | - | 0 | - | 0 | - |
| | | | 2019 | Youngs R & Bay | 091463 | 26,411 | 123,349 | 3 | 0.01 | 0 | - | 3 | 0.01 | 6 | 0.02 |
| | | | 2019 | Youngs R & Bay | 091482 | 25,423 | 616,262 | 0 | - | 0 | - | 0 | - | 0 | - |
| | | | 2020 | Big Cr | 091519 | 25,168 | 251,366 | 0 | - | 0 | - | 2 | 0.01 | 2 | 0.01 |
| CHS | Warm Springs R | 102 | 2011 | Warm Springs R | 055567 | 84,279 | 84,959 | 4 | 0.01 | 79 | 0.09 | 471 | 0.56 | 554 | 0.66 |
| | | | 2011 | Warm Springs R | 055570 | 119,617 | 120,828 | 7 | 0.01 | 132 | 0.11 | 1,023 | 0.86 | 1,162 | 0.97 |
| | | | 2011 | Warm Springs R | 055566 | 80,488 | 80,649 | 5 | 0.01 | 125 | 0.15 | 947 | 1.18 | 1,077 | 1.34 |
| | | | 2011 | Warm Springs R | 055565 | 80,304 | 80,626 | 5 | 0.01 | 102 | 0.13 | 758 | 0.94 | 865 | 1.08 |
| | | | 2011 | Warm Springs R | 055569 | 169,670 | 171,032 | 8 | 0.00 | 233 | 0.14 | 1,252 | 0.74 | 1,492 | 0.88 |
| | | | 2011 | Warm Springs R | 055563 | 79,679 | 80,801 | 4 | 0.01 | 135 | 0.17 | 857 | 1.08 | 997 | 1.25 |
| | | | 2011 | Warm Springs R | 055568 | 82,987 | 83,995 | 2 | 0.00 | 136 | 0.16 | 802 | 0.97 | 940 | 1.13 |
| | | | 2011 | Warm Springs R | 055564 | 80,497 | 80,656 | 1 | 0.00 | 128 | 0.16 | 827 | 1.03 | 956 | 1.19 |
| | | | 2011 | Warm Springs R | 055584 | 107,346 | 107,346 | 0 | - | 0 | - | 1 | 0.00 | 1 | 0.00 |
| | | | 2012 | Warm Springs R | 055633 | 156,038 | 158,254 | 9 | 0.01 | 257 | 0.16 | 166 | 0.11 | 432 | 0.28 |

Exhibit 17
191 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2012 | Warm Springs R | 055631 | 154,571 | 157,375 | 4 | 0.00 | 132 | 0.09 | 166 | 0.11 | 302 | 0.20 |
| | | | 2012 | Warm Springs R | 054672 | 74,504 | 74,803 | 1 | 0.00 | 46 | 0.06 | 52 | 0.07 | 98 | 0.13 |
| | | | 2012 | Warm Springs R | 054673 | 74,233 | 74,981 | 2 | 0.00 | 112 | 0.15 | 55 | 0.07 | 170 | 0.23 |
| | | | 2012 | Warm Springs R | 054868 | 64,355 | 68,903 | 2 | 0.00 | 65 | 0.10 | 77 | 0.12 | 144 | 0.22 |
| | | | 2012 | Warm Springs R | 055632 | 116,067 | 117,477 | 2 | 0.00 | 103 | 0.09 | 118 | 0.10 | 223 | 0.19 |
| | | | 2012 | Warm Springs R | 054674 | 73,796 | 75,149 | 0 | - | 80 | 0.11 | 34 | 0.05 | 115 | 0.16 |
| | | | 2017 | Warm Springs R | 056213 | 350,011 | 363,232 | 1 | 0.00 | 60 | 0.02 | 913 | 0.26 | 975 | 0.28 |
| | | | 2017 | Warm Springs R | 056212 | 312,427 | 323,865 | 0 | - | 62 | 0.02 | 677 | 0.22 | 739 | 0.24 |
| | | | 2017 | Warm Springs R | 054786 | 74,292 | 77,143 | 0 | - | 15 | 0.02 | 165 | 0.22 | 180 | 0.24 |
| | | | 2017 | Warm Springs R | 056032 | 120,045 | 123,541 | 0 | - | 11 | 0.01 | 192 | 0.16 | 203 | 0.17 |
| | | | 2010 | Warm Springs R | 055434 | 290,963 | 296,876 | 5 | 0.00 | 462 | 0.16 | 1,035 | 0.36 | 1,503 | 0.52 |
| | | | 2010 | Warm Springs R | 054198 | 16,984 | 31,621 | 1 | 0.01 | 70 | 0.41 | 98 | 0.57 | 169 | 0.99 |
| | | | 2010 | Warm Springs R | 054199 | 24,364 | 25,014 | 0 | - | 45 | 0.18 | 78 | 0.32 | 123 | 0.50 |
| | | | 2010 | Warm Springs R | 054197 | 29,105 | 31,178 | 0 | - | 51 | 0.17 | 87 | 0.30 | 138 | 0.48 |
| | | | 2010 | Warm Springs R | 054265 | 9,792 | 9,991 | 0 | - | 47 | 0.48 | 19 | 0.20 | 66 | 0.68 |
| | | | 2010 | Warm Springs R | 054196 | 26,845 | 27,006 | 0 | - | 16 | 0.06 | 51 | 0.19 | 67 | 0.25 |
| | | | 2010 | Warm Springs R | 055120 | 29,048 | 29,632 | 2 | 0.01 | 60 | 0.21 | 110 | 0.38 | 171 | 0.59 |
| | | | 2010 | Warm Springs R | 054264 | 29,038 | 29,627 | 0 | - | 14 | 0.05 | 94 | 0.32 | 108 | 0.37 |
| | | | 2013 | Warm Springs R | 055640 | 102,755 | 113,677 | 5 | 0.00 | 20 | 0.02 | 403 | 0.39 | 428 | 0.42 |
| | | | 2013 | Warm Springs R | 055723 | 82,072 | 89,991 | 4 | 0.01 | 43 | 0.05 | 284 | 0.35 | 332 | 0.40 |
| | | | 2013 | Warm Springs R | 055722 | 84,088 | 90,005 | 2 | 0.00 | 53 | 0.06 | 418 | 0.50 | 474 | 0.56 |

Exhibit 17
192 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES # | OCEAN FISHERIES SAR (%) | FRESHWATER FISHERIES # | FRESHWATER FISHERIES SAR (%) | ESCAPEMENT # | ESCAPEMENT SAR (%) | TOTAL CWT RECOVERIES # | TOTAL CWT RECOVERIES SAR (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2013 | Warm Springs R | 055724 | 75,915 | 77,782 | 2 | 0.00 | 58 | 0.08 | 265 | 0.35 | 325 | 0.43 |
| | | | 2015 | Warm Springs R | 055080 | 73,514 | 76,069 | 0 | - | 1 | 0.00 | 34 | 0.05 | 36 | 0.05 |
| | | | 2015 | Warm Springs R | 054787 | 109,778 | 115,914 | 0 | - | 7 | 0.01 | 104 | 0.09 | 111 | 0.10 |
| | | | 2015 | Warm Springs R | 055916 | 113,641 | 115,914 | 1 | 0.00 | 3 | 0.00 | 115 | 0.10 | 120 | 0.11 |
| | | | 2015 | Warm Springs R | 053570 | 39,909 | 43,847 | 0 | - | 0 | - | 20 | 0.05 | 20 | 0.05 |
| | | | 2015 | Warm Springs R | 055559 | 38,674 | 39,846 | 0 | - | 0 | - | 11 | 0.03 | 11 | 0.03 |
| | | | 2015 | Warm Springs R | 054574 | 14,002 | 14,489 | 0 | - | 0 | - | 8 | 0.06 | 8 | 0.06 |
| | | | 2015 | Warm Springs R | 055534 | 7,346 | 8,236 | 0 | - | 0 | - | 3 | 0.04 | 3 | 0.04 |
| | | | 2014 | Warm Springs R | 055726 | 63,982 | 66,509 | 0 | - | 44 | 0.07 | 171 | 0.27 | 215 | 0.34 |
| | | | 2014 | Warm Springs R | 054373 | 14,337 | 14,872 | 1 | 0.01 | 6 | 0.04 | 34 | 0.24 | 42 | 0.29 |
| | | | 2014 | Warm Springs R | 055725 | 51,030 | 51,650 | 0 | - | 14 | 0.03 | 137 | 0.27 | 151 | 0.30 |
| | | | 2016 | Warm Springs R | 055650 | 89,260 | 92,183 | 0 | - | 1 | 0.00 | 49 | 0.06 | 50 | 0.06 |
| | | | 2016 | Warm Springs R | 055685 | 51,881 | 52,171 | 0 | - | 1 | 0.00 | 23 | 0.04 | 24 | 0.05 |
| | | | 2016 | Warm Springs R | 055630 | 190,344 | 192,049 | 0 | - | 0 | - | 199 | 0.10 | 199 | 0.10 |
| | | | 2016 | Warm Springs R | 055755 | 202,075 | 205,038 | 0 | - | 0 | - | 62 | 0.03 | 62 | 0.03 |
| | | | 2018 | Warm Springs R | 056333 | 277,213 | 281,133 | 3 | 0.00 | 77 | 0.03 | 612 | 0.22 | 692 | 0.25 |
| | | | 2019 | Warm Springs R | 056397 | 263,731 | 267,461 | 0 | - | 48 | 0.02 | 182 | 0.07 | 230 | 0.09 |
| CHS | Warm Sp/RB X | 41 | 2018 | Warm Springs R | 056334 | 228,471 | 230,310 | 0 | - | 69 | 0.03 | 264 | 0.12 | 334 | 0.15 |
| COHO | Big Cr | 13 | 2010 | Big Cr | 094203 | 27,247 | 148,082 | 4 | 0.02 | 115 | 0.42 | 109 | 0.40 | 229 | 0.84 |
| | | | 2010 | Big Cr | 094204 | 27,264 | 384,000 | 36 | 0.13 | 227 | 0.83 | 233 | 0.86 | 497 | 1.82 |
| | | | 2010 | Klaskanine R NF | 094642 | 26,275 | 489,060 | 13 | 0.05 | 237 | 0.90 | 53 | 0.20 | 303 | 1.15 |

Exhibit 17
193 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2010 | Klaskanine R SF | 090450 | 26,604 | 390,610 | 16 | 0.06 | 67 | 0.25 | 11 | 0.04 | 94 | 0.35 |
| | | | 2011 | Big Cr | 094310 | 28,035 | 405,516 | 221 | 0.79 | 962 | 3.43 | 652 | 2.32 | 1,834 | 6.54 |
| | | | 2011 | Big Cr | 094311 | 28,071 | 166,100 | 273 | 0.97 | 901 | 3.21 | 766 | 2.73 | 1,940 | 6.91 |
| | | | 2011 | Klaskanine R NF | 094236 | 24,869 | 607,824 | 121 | 0.49 | 1,044 | 4.20 | 241 | 0.97 | 1,406 | 5.65 |
| | | | 2011 | Klaskanine R SF | 094201 | 24,846 | 386,668 | 65 | 0.26 | 391 | 1.57 | 89 | 0.36 | 544 | 2.19 |
| | | | 2012 | Big Cr | 090369 | 26,712 | 537,811 | 62 | 0.23 | 75 | 0.28 | 89 | 0.33 | 226 | 0.84 |
| | | | 2012 | Klaskanine R NF | 090462 | 27,132 | 705,070 | 102 | 0.38 | 183 | 0.68 | 87 | 0.32 | 372 | 1.37 |
| | | | 2012 | Klaskanine R SF | 090618 | 27,035 | 336,856 | 87 | 0.32 | 184 | 0.68 | 84 | 0.31 | 355 | 1.31 |
| | | | 2013 | Big Cr | 090370 | 25,679 | 537,661 | 8 | 0.03 | 71 | 0.28 | 65 | 0.25 | 144 | 0.56 |
| | | | 2013 | Klaskanine R NF | 090617 | 24,910 | 748,972 | 8 | 0.03 | 134 | 0.54 | 38 | 0.15 | 179 | 0.72 |
| | | | 2013 | Klaskanine R SF | 090745 | 24,947 | 260,289 | 4 | 0.02 | 86 | 0.35 | 39 | 0.16 | 130 | 0.52 |
| | | | 2014 | Big Cr | 090456 | 26,542 | 568,328 | 31 | 0.12 | 160 | 0.60 | 119 | 0.45 | 309 | 1.17 |
| | | | 2014 | Klaskanine R NF | 090743 | 25,577 | 1,047,816 | 12 | 0.05 | 65 | 0.25 | 16 | 0.06 | 93 | 0.36 |
| | | | 2014 | Klaskanine R SF | 090835 | 25,978 | 209,923 | 49 | 0.19 | 332 | 1.28 | 178 | 0.69 | 559 | 2.15 |
| | | | 2015 | Big Cr | 090605 | 26,618 | 536,144 | 28 | 0.10 | 40 | 0.15 | 55 | 0.20 | 122 | 0.46 |
| | | | 2015 | Klaskanine R NF | 090616 | 26,425 | 689,066 | 12 | 0.05 | 14 | 0.05 | 11 | 0.04 | 37 | 0.14 |
| | | | 2015 | Klaskanine R NF | 091025 | 25,251 | 267,886 | 5 | 0.02 | 8 | 0.03 | 8 | 0.03 | 20 | 0.08 |
| | | | 2016 | Big Cr | 090908 | 55,491 | 567,394 | 203 | 0.37 | 193 | 0.35 | 300 | 0.54 | 696 | 1.25 |
| | | | 2016 | Blind Slough | 091146 | 24,183 | 340,123 | 172 | 0.71 | 369 | 1.53 | 25 | 0.10 | 567 | 2.34 |
| | | | 2016 | Klaskanine R SF | 091145 | 25,531 | 198,622 | 76 | 0.30 | 61 | 0.24 | 29 | 0.11 | 166 | 0.65 |
| | | | 2016 | Tongue Pt | 091147 | 25,936 | 472,615 | 325 | 1.25 | 338 | 1.30 | 15 | 0.06 | 678 | 2.62 |

Exhibit 17
194 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2016 | Youngs R & Bay | 091151 | 24,483 | 556,056 | 81 | 0.33 | 87 | 0.35 | 15 | 0.06 | 183 | 0.75 |
| | | | 2017 | Big Cr | 090909 | 54,568 | 733,835 | 30 | 0.05 | 178 | 0.33 | 259 | 0.47 | 466 | 0.85 |
| | | | 2017 | Klaskanine R NF | 091192 | 26,573 | 586,436 | 7 | 0.03 | 62 | 0.23 | 20 | 0.08 | 89 | 0.33 |
| | | | 2017 | Klaskanine R NF | 091199 | 27,773 | 364,680 | 2 | 0.01 | 28 | 0.10 | 26 | 0.09 | 57 | 0.21 |
| | | | 2017 | Klaskanine R NF | 091204 | 27,439 | 366,291 | 0 | - | 79 | 0.29 | 43 | 0.16 | 122 | 0.45 |
| | | | 2017 | Tongue Pt | 091201 | 22,762 | 424,659 | 28 | 0.12 | 319 | 1.40 | 3 | 0.01 | 350 | 1.54 |
| | | | 2018 | Big Cr | 091225 | 54,497 | 747,950 | 265 | 0.49 | 543 | 1.00 | 733 | 1.35 | 1,541 | 2.83 |
| | | | 2018 | Klaskanine R NF | 091294 | 27,920 | 600,392 | 70 | 0.25 | 230 | 0.83 | 111 | 0.40 | 412 | 1.47 |
| | | | 2018 | Klaskanine R SF | 091307 | 27,598 | 333,094 | 115 | 0.42 | 280 | 1.02 | 109 | 0.40 | 505 | 1.83 |
| | | | 2019 | Big Cr | 091343 | 55,471 | 751,019 | 170 | 0.31 | 146 | 0.26 | 498 | 0.90 | 814 | 1.47 |
| | | | 2019 | Blind Slough | 091473 | 23,872 | 367,768 | 77 | 0.32 | 249 | 1.04 | 6 | 0.02 | 332 | 1.39 |
| | | | 2019 | Klaskanine R NF | 091462 | 25,155 | 606,405 | 12 | 0.05 | 12 | 0.05 | 77 | 0.30 | 101 | 0.40 |
| | | | 2019 | Klaskanine R NF | 091471 | 24,068 | 819,198 | 31 | 0.13 | 29 | 0.12 | 104 | 0.43 | 164 | 0.68 |
| | | | 2019 | Klaskanine R SF | 091322 | 19,342 | 436,803 | 57 | 0.30 | 41 | 0.21 | 34 | 0.18 | 133 | 0.69 |
| | | | 2019 | Tongue Pt | 091470 | 23,665 | 646,199 | 109 | 0.46 | 361 | 1.53 | 7 | 0.03 | 478 | 2.02 |
| | | | 2019 | Youngs R & Bay | 091469 | 23,699 | 745,478 | 83 | 0.35 | 256 | 1.08 | 8 | 0.03 | 347 | 1.47 |
| | | | 2020 | Big Cr | 091569 | 53,904 | 728,225 | 0 | - | 0 | - | 6 | 0.01 | 6 | 0.01 |
| | | | 2020 | Klaskanine R NF | 091520 | 26,661 | 593,081 | 0 | - | 0 | - | 5 | 0.02 | 5 | 0.02 |
| | | | 2020 | Klaskanine R NF | 091530 | 22,492 | 690,978 | 0 | - | 0 | - | 7 | 0.03 | 7 | 0.03 |
| | | | 2020 | Klaskanine R SF | 091536 | 26,348 | 372,109 | 0 | - | 2 | 0.01 | 3 | 0.01 | 5 | 0.02 |
| COHO | Eagle Cr | 101 | 2010 | Eagle Cr | 054582 | 24,312 | 25,064 | 0 | - | 3 | 0.01 | 278 | 1.14 | 281 | 1.15 |

Exhibit 17
195 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2010 | Eagle Cr | 054583 | 24,534 | 319,936 | 17 | 0.07 | 22 | 0.09 | 239 | 0.97 | 278 | 1.13 |
| | | | 2011 | Eagle Cr | 054588 | 25,006 | 357,563 | 181 | 0.72 | 279 | 1.12 | 999 | 3.99 | 1,459 | 5.83 |
| | | | 2011 | Eagle Cr | 054589 | **23,656** | **25,006** | **87** | **0.37** | **21** | **0.09** | **970** | **4.10** | **1,078** | **4.56** |
| | | | 2012 | Eagle Cr | 054835 | 24,084 | 344,229 | 44 | 0.18 | 39 | 0.16 | 197 | 0.82 | 279 | 1.16 |
| | | | 2012 | Eagle Cr | 054836 | **22,594** | **23,763** | **12** | **0.05** | **0** | **-** | **212** | **0.94** | **224** | **0.99** |
| | | | 2013 | Eagle Cr | 055266 | 14,905 | 307,352 | 13 | 0.08 | 38 | 0.25 | 218 | 1.46 | 268 | 1.80 |
| | | | 2013 | Eagle Cr | 055267 | **23,654** | **23,881** | **3** | **0.01** | **10** | **0.04** | **321** | **1.36** | **333** | **1.41** |
| | | | 2014 | Eagle Cr | 055555 | 23,515 | 285,143 | 46 | 0.19 | 150 | 0.64 | 291 | 1.24 | 487 | 2.07 |
| | | | 2014 | Eagle Cr | 055554 | **23,326** | **23,513** | **9** | **0.04** | **10** | **0.04** | **536** | **2.30** | **555** | **2.38** |
| | | | 2015 | Eagle Cr | 055637 | 24,301 | 322,613 | 90 | 0.37 | 61 | 0.25 | 158 | 0.65 | 309 | 1.27 |
| | | | 2015 | Eagle Cr | 055638 | **21,603** | **21,603** | **0** | **-** | **4** | **0.02** | **220** | **1.02** | **224** | **1.04** |
| | | | 2016 | Eagle Cr | 055734 | **24,416** | **24,513** | **25** | **0.10** | **4** | **0.02** | **306** | **1.25** | **335** | **1.37** |
| | | | 2016 | Eagle Cr | 055733 | 24,513 | 388,810 | 103 | 0.42 | 91 | 0.37 | 225 | 0.92 | 419 | 1.71 |
| | | | 2017 | Eagle Cr | 055762 | **23,589** | **23,773** | **4** | **0.02** | **14** | **0.06** | **281** | **1.19** | **299** | **1.27** |
| | | | 2017 | Eagle Cr | 055736 | 23,694 | 321,320 | 12 | 0.05 | 21 | 0.09 | 203 | 0.85 | 236 | 0.99 |
| | | | 2018 | Eagle Cr | 055765 | 22,718 | 336,376 | 143 | 0.63 | 70 | 0.31 | 282 | 1.24 | 495 | 2.18 |
| | | | 2018 | Eagle Cr | 055766 | **22,316** | **23,621** | **2** | **0.01** | **4** | **0.02** | **269** | **1.20** | **275** | **1.23** |
| | | | 2019 | Eagle Cr | 055834 | 24,117 | 335,089 | 66 | 0.27 | 0 | - | 291 | 1.21 | 357 | 1.48 |
| | | | 2019 | Eagle Cr | 055768 | **23,893** | **24,226** | **12** | **0.05** | **0** | **-** | **359** | **1.50** | **371** | **1.55** |
| | | | 2020 | Eagle Cr | 056031 | **23,852** | **24,535** | **0** | **-** | **0** | **-** | **11** | **0.04** | **11** | **0.04** |
| | | | 2020 | Eagle Cr | 056159 | 24,315 | 24,511 | 0 | - | 0 | - | 6 | 0.03 | 6 | 0.03 |

Exhibit 17
196 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2020 | Eagle Cr | 056017 | 24,118 | 293,995 | 0 | - | 0 | - | 6 | 0.03 | 6 | 0.03 |
| COHO | Klaskanine R | 15 | 2016 | Blind Slough | 091149 | 24,097 | 169,112 | 157 | 0.65 | 367 | 1.52 | 13 | 0.05 | 538 | 2.23 |
| | | | 2016 | Klaskanine R NF | 091144 | 26,908 | 736,029 | 63 | 0.24 | 72 | 0.27 | 43 | 0.16 | 179 | 0.67 |
| | | | 2016 | Klaskanine R NF | 091153 | 27,235 | 522,469 | 39 | 0.14 | 28 | 0.10 | 43 | 0.16 | 110 | 0.41 |
| COHO | Rogue R | 52 | 2010 | Rogue R4 | 090525 | 32,271 | 149,976 | 2 | 0.01 | 0 | - | 313 | 0.97 | 315 | 0.98 |
| | | | 2011 | Rogue R4 | 093625 | 26,035 | 164,780 | 0 | - | 1 | 0.00 | 145 | 0.56 | 146 | 0.56 |
| | | | 2012 | Rogue R4 | 090690 | 26,925 | 216,000 | 0 | - | 0 | - | 179 | 0.67 | 179 | 0.67 |
| | | | 2013 | Rogue R4 | 090576 | 21,179 | 77,863 | 0 | - | 1 | 0.00 | 262 | 1.23 | 263 | 1.24 |
| | | | 2014 | Rogue R4 | 090875 | 26,823 | 54,740 | 3 | 0.01 | 6 | 0.02 | 360 | 1.34 | 369 | 1.38 |
| | | | 2015 | Rogue R4 | 090943 | 25,289 | 58,203 | 2 | 0.01 | 0 | - | 175 | 0.69 | 177 | 0.70 |
| | | | 2016 | Rogue R4 | 091114 | 26,540 | 63,220 | 3 | 0.01 | 0 | - | 102 | 0.38 | 104 | 0.39 |
| | | | 2017 | Rogue R4 | 091262 | 27,100 | 40,936 | 0 | - | 2 | 0.01 | 28 | 0.10 | 30 | 0.11 |
| | | | 2018 | Rogue R4 | 090984 | 26,709 | 76,750 | 15 | 0.06 | 1 | 0.00 | 52 | 0.19 | 68 | 0.26 |
| | | | 2019 | Rogue R4 | 091439 | 27,927 | 84,885 | 20 | 0.07 | 0 | - | 708 | 2.54 | 728 | 2.61 |
| COHO | Sandy R | 11 | 2010 | Blind Slough | 090461 | 25,686 | 372,265 | 18 | 0.07 | 219 | 0.85 | 1 | 0.00 | 238 | 0.93 |
| | | | 2010 | Cedar Cr | 090458 | 26,098 | 223,057 | 38 | 0.15 | 41 | 0.16 | 159 | 0.61 | 238 | 0.91 |
| | | | 2010 | Cedar Cr | 090459 | 27,348 | 239,893 | 22 | 0.08 | 21 | 0.08 | 116 | 0.43 | 159 | 0.58 |
| | | | 2011 | Blind Slough | 070150 | 26,802 | 385,814 | 61 | 0.23 | 811 | 3.03 | 1 | 0.00 | 873 | 3.26 |
| | | | 2011 | Blind Slough | 093902 | 23,641 | 200,463 | 84 | 0.35 | 686 | 2.90 | 2 | 0.01 | 772 | 3.27 |
| | | | 2011 | Cedar Cr | 093617 | 24,914 | 300,174 | 237 | 0.95 | 325 | 1.31 | 806 | 3.24 | 1,368 | 5.49 |
| | | | 2012 | Cedar Cr | 090626 | 26,888 | 202,169 | 124 | 0.46 | 142 | 0.53 | 196 | 0.73 | 463 | 1.72 |

Exhibit 17
197 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2013 | Blind Slough | 090750 | 22,328 | 162,376 | 0 | - | 0 | - | 0 | - | 0 | - |
| | | | 2013 | Cedar Cr | 090744 | 25,200 | 200,000 | 43 | 0.17 | 60 | 0.24 | 233 | 0.93 | 336 | 1.33 |
| | | | 2014 | Blind Slough | 090831 | 18,475 | 156,369 | 2 | 0.01 | 14 | 0.08 | 0 | - | 16 | 0.09 |
| | | | 2014 | Cedar Cr | 090830 | 18,817 | 199,981 | 45 | 0.24 | 82 | 0.43 | 221 | 1.18 | 348 | 1.85 |
| | | | 2015 | Cedar Cr | 090828 | 24,241 | 198,693 | 106 | 0.44 | 36 | 0.15 | 164 | 0.67 | 305 | 1.26 |
| | | | 2015 | Klaskanine R SF | 091030 | 26,554 | 209,745 | 12 | 0.04 | 13 | 0.05 | 7 | 0.03 | 31 | 0.12 |
| | | | 2015 | Tongue Pt | 090841 | 22,848 | 120,221 | 53 | 0.23 | 180 | 0.79 | 9 | 0.04 | 243 | 1.06 |
| | | | 2016 | Cedar Cr | 091148 | 25,360 | 196,591 | 156 | 0.62 | 58 | 0.23 | 60 | 0.24 | 275 | 1.08 |
| | | | 2017 | Cedar Cr | 091196 | 21,640 | 196,731 | 22 | 0.10 | 44 | 0.20 | 61 | 0.28 | 127 | 0.59 |
| | | | 2018 | Cedar Cr | 091304 | 26,645 | 190,321 | 215 | 0.81 | 164 | 0.62 | 587 | 2.20 | 966 | 3.63 |
| | | | 2019 | Cedar Cr | 091467 | 24,995 | 198,687 | 128 | 0.51 | 48 | 0.19 | 835 | 3.34 | 1,010 | 4.04 |
| | | | 2020 | Cedar Cr | 091528 | 23,940 | 199,498 | 0 | - | 0 | - | 16 | 0.07 | 16 | 0.07 |
| COHO | Tanner Cr | 14 | 2010 | Tanner Cr | 090473 | 47,789 | 638,490 | 34 | 0.07 | 56 | 0.12 | 517 | 1.08 | 607 | 1.27 |
| | | | 2010 | Tanner Cr | 090474 | **48,834** | **48,834** | **3** | **0.01** | **23** | **0.05** | **593** | **1.21** | **619** | **1.27** |
| | | | 2010 | Tongue Pt | 090454 | 25,058 | 491,330 | 64 | 0.26 | 493 | 1.97 | 31 | 0.12 | 589 | 2.35 |
| | | | 2010 | Youngs R & Bay | 090460 | 25,754 | 757,474 | 3 | 0.01 | 204 | 0.79 | 9 | 0.04 | 216 | 0.84 |
| | | | 2011 | Tanner Cr | 090564 | 52,012 | 88,685 | 305 | 0.59 | 620 | 1.19 | 2,603 | 5.00 | 3,528 | 6.78 |
| | | | 2011 | Tanner Cr | 090565 | 53,068 | 89,742 | 291 | 0.55 | 682 | 1.28 | 2,592 | 4.88 | 3,565 | 6.72 |
| | | | 2011 | Tanner Cr | 090637 | **52,657** | **90,128** | **54** | **0.10** | **259** | **0.49** | **3,201** | **6.08** | **3,514** | **6.67** |
| | | | 2011 | Tanner Cr | 090638 | 53,241 | 89,914 | 254 | 0.48 | 636 | 1.19 | 2,575 | 4.84 | 3,465 | 6.51 |
| | | | 2011 | Tongue Pt | 094205 | 23,192 | 849,381 | 243 | 1.05 | 1,875 | 8.08 | 8 | 0.03 | 2,126 | 9.17 |

Exhibit 17
198 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2011 | Youngs R & Bay | 093919 | 26,744 | 769,971 | 130 | 0.49 | 965 | 3.61 | 13 | 0.05 | 1,109 | 4.15 |
| | | | 2012 | Blind Slough | 090728 | 51,535 | 402,187 | 37 | 0.07 | 145 | 0.28 | 0 | - | 182 | 0.35 |
| | | | 2012 | Tanner Cr | 090646 | 56,294 | 421,677 | 163 | 0.29 | 375 | 0.67 | 515 | 0.91 | 1,054 | 1.87 |
| | | | 2012 | Tongue Pt | 090622 | 22,794 | 498,856 | 225 | 0.99 | 685 | 3.01 | 8 | 0.04 | 918 | 4.03 |
| | | | 2012 | Tongue Pt | 090727 | 56,483 | 429,733 | 82 | 0.14 | 319 | 0.57 | 2 | 0.00 | 403 | 0.71 |
| | | | 2012 | Youngs R & Bay | 090623 | 25,382 | 774,533 | 132 | 0.52 | 430 | 1.70 | 4 | 0.02 | 566 | 2.23 |
| | | | 2013 | Blind Slough | 090624 | 27,436 | 407,545 | 0 | - | 0 | - | 0 | - | 0 | - |
| | | | 2013 | Tanner Cr | 090851 | 55,150 | 353,525 | 45 | 0.08 | 64 | 0.12 | 477 | 0.87 | 586 | 1.06 |
| | | | 2013 | Tongue Pt | 090749 | 24,668 | 493,359 | 18 | 0.07 | 308 | 1.25 | 10 | 0.04 | 336 | 1.36 |
| | | | 2013 | Tongue Pt | 090850 | 54,547 | 441,664 | 37 | 0.07 | 288 | 0.53 | 4 | 0.01 | 329 | 0.60 |
| | | | 2013 | Youngs R & Bay | 090625 | 22,196 | 684,309 | 50 | 0.22 | 317 | 1.43 | 1 | 0.00 | 368 | 1.66 |
| | | | 2014 | Blind Slough | 090751 | 26,863 | 417,874 | 6 | 0.02 | 55 | 0.21 | 3 | 0.01 | 64 | 0.24 |
| | | | 2014 | Klaskanine R NF | 090842 | 32,482 | 504,642 | 31 | 0.10 | 148 | 0.46 | 19 | 0.06 | 198 | 0.61 |
| | | | 2014 | Tanner Cr | 090457 | 19,878 | 292,998 | 84 | 0.42 | 114 | 0.57 | 397 | 2.00 | 595 | 3.00 |
| | | | 2014 | Tongue Pt | 090742 | 26,201 | 445,864 | 11 | 0.04 | 227 | 0.87 | 8 | 0.03 | 247 | 0.94 |
| | | | 2014 | Tongue Pt | 090836 | 18,055 | 396,477 | 47 | 0.26 | 383 | 2.12 | 4 | 0.02 | 434 | 2.41 |
| | | | 2014 | Youngs R & Bay | 090892 | 23,697 | 766,193 | 31 | 0.13 | 571 | 2.41 | 13 | 0.06 | 614 | 2.59 |
| | | | 2015 | Blind Slough | 091021 | 24,301 | 349,156 | 11 | 0.05 | 24 | 0.10 | 0 | - | 35 | 0.14 |
| | | | 2015 | Klaskanine R NF | 091036 | 32,445 | 530,410 | 4 | 0.01 | 10 | 0.03 | 8 | 0.02 | 21 | 0.07 |
| | | | 2015 | Lostine R | 091043 | 66,177 | 502,029 | 121 | 0.18 | 108 | 0.16 | 39 | 0.06 | 269 | 0.41 |
| | | | 2015 | Tanner Cr | 091026 | 26,994 | 201,452 | 106 | 0.39 | 89 | 0.33 | 436 | 1.61 | 631 | 2.34 |

Exhibit 17
199 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2015 | Tongue Pt | 091027 | 25,711 | 396,050 | 48 | 0.19 | 80 | 0.31 | 4 | 0.02 | 131 | 0.51 |
| | | | 2015 | Tongue Pt | 091029 | 21,839 | 230,789 | 46 | 0.21 | 178 | 0.82 | 6 | 0.03 | 230 | 1.05 |
| | | | 2015 | Youngs R & Bay | 091028 | 23,573 | 550,062 | 60 | 0.25 | 125 | 0.53 | 1 | 0.00 | 185 | 0.79 |
| | | | 2016 | Klaskanine R NF | 091017 | 27,081 | 439,287 | 16 | 0.06 | 26 | 0.10 | 14 | 0.05 | 57 | 0.21 |
| | | | 2016 | Lostine R | 091181 | 95,586 | 504,337 | 133 | 0.14 | 71 | 0.07 | 67 | 0.07 | 271 | 0.28 |
| | | | 2016 | Tanner Cr | 091150 | 25,704 | 202,389 | 283 | 1.10 | 154 | 0.60 | 778 | 3.03 | 1,214 | 4.72 |
| | | | 2016 | Tongue Pt | 091158 | 23,373 | 667,909 | 81 | 0.34 | 180 | 0.77 | 25 | 0.11 | 286 | 1.22 |
| | | | 2017 | Blind Slough | 091193 | 25,726 | 426,636 | 24 | 0.09 | 411 | 1.60 | 5 | 0.02 | 440 | 1.71 |
| | | | 2017 | Klaskanine R SF | 091194 | 26,989 | 384,453 | 6 | 0.02 | 71 | 0.26 | 37 | 0.14 | 114 | 0.42 |
| | | | 2017 | Lostine R | 220021 | 101,927 | 453,160 | 49 | 0.05 | 169 | 0.17 | 53 | 0.05 | 270 | 0.27 |
| | | | 2017 | Tanner Cr | 091197 | 25,792 | 225,194 | 44 | 0.17 | 57 | 0.22 | 784 | 3.04 | 885 | 3.43 |
| | | | 2017 | Youngs R & Bay | 091198 | 25,726 | 631,898 | 34 | 0.13 | 539 | 2.09 | 4 | 0.02 | 577 | 2.24 |
| | | | 2018 | Blind Slough | 091317 | 25,053 | 350,934 | 205 | 0.82 | 1,163 | 4.64 | 17 | 0.07 | 1,384 | 5.53 |
| | | | 2018 | Klaskanine R NF | 091324 | 27,160 | 807,205 | 52 | 0.19 | 197 | 0.73 | 157 | 0.58 | 406 | 1.49 |
| | | | 2018 | Lostine R | 091347 | 91,723 | 492,613 | 345 | 0.38 | 506 | 0.55 | 23 | 0.03 | 874 | 0.95 |
| | | | 2018 | Tanner Cr | 091316 | 24,749 | 245,029 | 280 | 1.13 | 232 | 0.94 | 1,619 | 6.54 | 2,131 | 8.61 |
| | | | 2018 | Tongue Pt | 091313 | 26,242 | 529,127 | 278 | 1.06 | 1,556 | 5.93 | 7 | 0.03 | 1,841 | 7.02 |
| | | | 2018 | Tongue Pt | 091314 | 22,551 | 91,852 | 238 | 1.06 | 1,177 | 5.22 | 15 | 0.07 | 1,430 | 6.34 |
| | | | 2018 | Youngs R & Bay | 091315 | 25,101 | 717,121 | 236 | 0.94 | 1,129 | 4.50 | 24 | 0.10 | 1,389 | 5.53 |
| | | | 2019 | Lostine R | 220017 | 99,239 | 528,809 | 48 | 0.05 | 88 | 0.09 | 2 | 0.00 | 138 | 0.14 |
| | | | 2019 | Tanner Cr | 091472 | 26,750 | 259,301 | 120 | 0.45 | 121 | 0.45 | 94 | 0.35 | 335 | 1.25 |

Exhibit 17
200 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2020 | Tanner Cr | 091533 | 25,930 | 220,054 | 0 | - | 0 | - | 4 | 0.01 | 4 | 0.01 |
| COHO | Umatilla R | 91 | 2010 | Umatilla R | 090484 | 111,660 | 999,352 | 7 | 0.01 | 133 | 0.12 | 321 | 0.29 | 461 | 0.41 |
| | | | 2011 | Umatilla R | 090651 | 108,809 | 890,820 | 116 | 0.11 | 1,120 | 1.03 | 278 | 0.26 | 1,514 | 1.39 |
| | | | 2012 | Umatilla R | 090720 | 106,996 | 1,005,626 | 46 | 0.04 | 134 | 0.12 | 189 | 0.18 | 370 | 0.35 |
| | | | 2013 | Umatilla R | 090860 | 108,895 | 753,878 | 17 | 0.02 | 324 | 0.30 | 155 | 0.14 | 496 | 0.46 |
| | | | 2014 | Umatilla R | 090916 | 109,814 | 489,490 | 13 | 0.01 | 209 | 0.19 | 198 | 0.18 | 420 | 0.38 |
| | | | 2015 | Umatilla R | 091049 | 100,806 | 487,190 | 6 | 0.01 | 64 | 0.06 | 205 | 0.20 | 275 | 0.27 |
| | | | 2016 | Umatilla R | 091176 | 106,087 | 505,872 | 42 | 0.04 | 59 | 0.06 | 233 | 0.22 | 334 | 0.31 |
| | | | 2017 | Umatilla R | 091232 | 112,792 | 506,308 | 12 | 0.01 | 298 | 0.26 | 108 | 0.10 | 417 | 0.37 |
| | | | 2018 | Umatilla R | 091348 | 109,115 | 461,553 | 9 | 0.01 | 518 | 0.47 | 115 | 0.11 | 642 | 0.59 |
| | | | 2019 | Umatilla R | 091132 | 109,942 | 548,747 | 15 | 0.01 | 112 | 0.10 | 1 | 0.00 | 128 | 0.12 |
| STS | Imnaha R | 29 | 2010 | Ltl Sheep Cr | 090296 | 25,874 | 157,984 | 0 | - | 71 | 0.27 | 17 | 0.07 | 88 | 0.34 |
| | | | 2011 | Ltl Sheep Cr | 090420 | 25,466 | 212,220 | 0 | - | 194 | 0.76 | 44 | 0.17 | 238 | 0.94 |
| | | | 2012 | Ltl Sheep Cr | 090553 | 25,122 | 235,446 | 0 | - | 146 | 0.58 | 35 | 0.14 | 181 | 0.72 |
| | | | 2013 | Ltl Sheep Cr | 090770 | 25,379 | 239,614 | 0 | - | 92 | 0.36 | 80 | 0.31 | 171 | 0.67 |
| | | | 2014 | Ltl Sheep Cr | 090805 | 24,269 | 247,642 | 0 | - | 4 | 0.02 | 9 | 0.04 | 13 | 0.05 |
| | | | 2015 | Ltl Sheep Cr | 090963 | 25,294 | 207,952 | 0 | - | 59 | 0.23 | 80 | 0.31 | 139 | 0.55 |
| | | | 2016 | Ltl Sheep Cr | 091071 | 24,324 | 216,930 | 0 | - | 10 | 0.04 | 27 | 0.11 | 37 | 0.15 |
| | | | 2017 | Ltl Sheep Cr | 091101 | 26,983 | 251,209 | 0 | - | 32 | 0.12 | 29 | 0.11 | 62 | 0.23 |
| | | | 2018 | Ltl Sheep Cr | 091243 | 25,483 | 211,269 | 0 | - | 2 | 0.01 | 12 | 0.05 | 14 | 0.05 |
| | | | 2019 | Ltl Sheep Cr | 091366 | 24,649 | 226,461 | 0 | - | 5 | 0.02 | 0 | - | 5 | 0.02 |

Exhibit 17
201 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2020 | Ltl Sheep Cr | 091420 | 25,383 | 233,555 | 0 | - | 11 | 0.04 | 0 | - | 11 | 0.04 |
| STS | Umatilla R | 91 | 2010 | Meacham Cr | 092650 | 20,711 | 46,575 | 0 | - | 12 | 0.06 | 12 | 0.06 | 24 | 0.11 |
| | | | 2010 | Umatilla R | 092648 | 20,142 | 52,008 | 0 | - | 7 | 0.03 | 15 | 0.07 | 22 | 0.11 |
| | | | 2010 | Umatilla R | 092649 | 21,293 | 52,269 | 0 | - | 33 | 0.16 | 18 | 0.08 | 51 | 0.24 |
| | | | 2011 | Meacham Cr | 090440 | 19,785 | 54,516 | 0 | - | 33 | 0.17 | 17 | 0.09 | 50 | 0.25 |
| | | | 2011 | Umatilla R | 090438 | 19,664 | 54,329 | 0 | - | 33 | 0.17 | 18 | 0.09 | 51 | 0.26 |
| | | | 2011 | Umatilla R | 090439 | 19,897 | 54,884 | 0 | - | 29 | 0.14 | 12 | 0.06 | 41 | 0.20 |
| | | | 2012 | Meacham Cr | 090592 | 19,127 | 52,707 | 0 | - | 58 | 0.30 | 13 | 0.07 | 71 | 0.37 |
| | | | 2012 | Umatilla R | 092061 | 21,770 | 52,255 | 0 | - | 37 | 0.17 | 24 | 0.11 | 61 | 0.28 |
| | | | 2012 | Umatilla R | 092346 | 20,800 | 52,276 | 0 | - | 60 | 0.29 | 21 | 0.10 | 81 | 0.39 |
| | | | 2013 | Umatilla R | 090593 | 20,344 | 50,284 | 0 | - | 5 | 0.02 | 9 | 0.04 | 14 | 0.07 |
| | | | 2013 | Umatilla R | 090594 | 19,082 | 54,003 | 0 | - | 40 | 0.21 | 15 | 0.08 | 55 | 0.29 |
| | | | 2013 | Umatilla R | 090717 | 18,217 | 54,555 | 0 | - | 43 | 0.24 | 19 | 0.10 | 62 | 0.34 |
| | | | 2014 | Umatilla R | 090753 | 21,371 | 55,222 | 0 | - | 10 | 0.04 | 5 | 0.02 | 15 | 0.07 |
| | | | 2014 | Umatilla R | 090827 | 20,016 | 52,952 | 0 | - | 0 | - | 10 | 0.05 | 10 | 0.05 |
| | | | 2014 | Umatilla R | 090752 | 20,828 | 50,800 | 0 | - | 0 | - | 0 | - | 0 | - |
| | | | 2017 | Umatilla R | 091139 | 20,742 | 59,044 | 0 | - | 0 | - | 7 | 0.03 | 7 | 0.03 |
| | | | 2017 | Umatilla R | 091140 | 20,472 | 87,767 | 0 | - | 8 | 0.04 | 20 | 0.10 | 28 | 0.14 |
| | | | 2018 | Umatilla R | 091187 | 20,174 | 96,028 | 0 | - | 0 | - | 2 | 0.01 | 2 | 0.01 |
| | | | 2018 | Umatilla R | 091188 | 19,877 | 50,762 | 0 | - | 0 | - | 0 | - | 0 | - |
| | | | 2019 | Umatilla R | 091141 | 20,111 | 54,025 | 0 | - | 9 | 0.04 | 0 | - | 9 | 0.04 |

Exhibit 17
202 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2019 | Umatilla R | 091287 | 9,773 | 42,821 | 0 | - | 4 | 0.05 | 0 | - | 4 | 0.05 |
| | | | 2019 | Umatilla R | 091288 | 9,920 | 40,299 | 0 | - | 13 | 0.13 | 0 | - | 13 | 0.13 |
| STS | Umatilla R X | 91X | 2015 | Umatilla R | 090825 | 21,674 | 47,006 | 0 | - | 23 | 0.11 | 32 | 0.15 | 55 | 0.25 |
| | | | 2015 | Umatilla R | 090826 | 20,096 | 55,648 | 0 | - | 22 | 0.11 | 19 | 0.10 | 41 | 0.20 |
| | | | 2015 | Umatilla R | 090889 | 20,047 | 41,844 | 0 | - | 0 | - | 9 | 0.05 | 9 | 0.05 |
| | | | 2016 | Umatilla R | 091014 | 21,205 | 50,370 | 4 | 0.02 | 0 | - | 1 | 0.00 | 5 | 0.02 |
| | | | 2016 | Umatilla R | 091015 | 20,974 | 57,285 | 0 | - | 0 | - | 1 | 0.00 | 1 | 0.00 |
| | | | 2016 | Umatilla R | 091016 | 21,256 | 35,525 | 0 | - | 0 | - | 0 | - | 0 | - |
| STS | Wallowa R | 56 | 2010 | Deer Cr | 090318 | 13,072 | 167,615 | 0 | - | 50 | 0.38 | 34 | 0.26 | 84 | 0.64 |
| | | | 2010 | Deer Cr | 090319 | 26,146 | 158,278 | 0 | - | 52 | 0.20 | 61 | 0.23 | 113 | 0.43 |
| | | | 2010 | Spring Cr | 090297 | 25,140 | 39,912 | 0 | - | 70 | 0.28 | 34 | 0.13 | 104 | 0.41 |
| | | | 2010 | Spring Cr | 090298 | 26,371 | 41,059 | 0 | - | 94 | 0.36 | 28 | 0.10 | 122 | 0.46 |
| | | | 2010 | Spring Cr | 090299 | 25,554 | 40,279 | 0 | - | 55 | 0.22 | 41 | 0.16 | 96 | 0.38 |
| | | | 2010 | Spring Cr | 090316 | 27,044 | 63,324 | 0 | - | 36 | 0.13 | 24 | 0.09 | 60 | 0.22 |
| | | | 2010 | Spring Cr | 090317 | 26,159 | 61,934 | 0 | - | 67 | 0.26 | 24 | 0.09 | 91 | 0.35 |
| | | | 2010 | Spring Cr | 090320 | 26,202 | 85,378 | 0 | - | 57 | 0.22 | 33 | 0.12 | 90 | 0.34 |
| | | | 2010 | Spring Cr | 090321 | 26,148 | 85,042 | 0 | - | 21 | 0.08 | 42 | 0.16 | 63 | 0.24 |
| | | | 2010 | Spring Cr | 090322 | 24,987 | 81,555 | 0 | - | 39 | 0.16 | 34 | 0.13 | 73 | 0.29 |
| | | | 2011 | Deer Cr | 090429 | 26,341 | 164,732 | 0 | - | 187 | 0.71 | 121 | 0.46 | 308 | 1.17 |
| | | | 2011 | Deer Cr | 090430 | 27,630 | 162,905 | 0 | - | 137 | 0.50 | 76 | 0.27 | 213 | 0.77 |
| | | | 2011 | Spring Cr | 090421 | 25,535 | 43,446 | 0 | - | 177 | 0.69 | 104 | 0.41 | 281 | 1.10 |

Exhibit 17
203 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2011 | Spring Cr | 090422 | 25,198 | 43,041 | 0 | - | 170 | 0.67 | 114 | 0.45 | 284 | 1.13 |
| | | | 2011 | Spring Cr | 090423 | 25,381 | 65,090 | 0 | - | 158 | 0.62 | 76 | 0.30 | 234 | 0.92 |
| | | | 2011 | Spring Cr | 090424 | 24,661 | 41,110 | 0 | - | 159 | 0.65 | 100 | 0.41 | 259 | 1.05 |
| | | | 2011 | Spring Cr | 090425 | 25,491 | 25,979 | 0 | - | 199 | 0.78 | 124 | 0.49 | 323 | 1.27 |
| | | | 2011 | Spring Cr | 090426 | 26,996 | 27,205 | 0 | - | 148 | 0.55 | 117 | 0.43 | 265 | 0.98 |
| | | | 2011 | Spring Cr | 090427 | 26,897 | 26,897 | 0 | - | 175 | 0.65 | 121 | 0.45 | 296 | 1.10 |
| | | | 2011 | Spring Cr | 090428 | 25,691 | 63,740 | 0 | - | 144 | 0.56 | 82 | 0.32 | 226 | 0.88 |
| | | | 2012 | Deer Cr | 090561 | 25,450 | 166,492 | 0 | - | 170 | 0.67 | 112 | 0.44 | 282 | 1.11 |
| | | | 2012 | Deer Cr | 090563 | 25,638 | 159,833 | 0 | - | 58 | 0.22 | 98 | 0.38 | 155 | 0.61 |
| | | | 2012 | Spring Cr | 090554 | 24,659 | 80,909 | 0 | - | 53 | 0.22 | 73 | 0.30 | 127 | 0.51 |
| | | | 2012 | Spring Cr | 090555 | 26,871 | 71,420 | 0 | - | 57 | 0.21 | 99 | 0.37 | 156 | 0.58 |
| | | | 2012 | Spring Cr | 090556 | 26,999 | 71,414 | 0 | - | 60 | 0.22 | 91 | 0.34 | 151 | 0.56 |
| | | | 2012 | Spring Cr | 090557 | 27,096 | 67,376 | 0 | - | 107 | 0.39 | 126 | 0.47 | 233 | 0.86 |
| | | | 2012 | Spring Cr | 090558 | 25,525 | 42,533 | 0 | - | 115 | 0.45 | 114 | 0.45 | 230 | 0.90 |
| | | | 2012 | Spring Cr | 090559 | 25,955 | 41,939 | 0 | - | 138 | 0.53 | 119 | 0.46 | 257 | 0.99 |
| | | | 2012 | Spring Cr | 090560 | 25,336 | 41,920 | 0 | - | 119 | 0.47 | 116 | 0.46 | 235 | 0.93 |
| | | | 2012 | Spring Cr | 090562 | 26,358 | 78,765 | 0 | - | 67 | 0.25 | 110 | 0.42 | 177 | 0.67 |
| | | | 2013 | Deer Cr | 090779 | 25,064 | 80,539 | 0 | - | 199 | 0.79 | 153 | 0.61 | 352 | 1.40 |
| | | | 2013 | Deer Cr | 090780 | 26,424 | 166,547 | 0 | - | 89 | 0.34 | 213 | 0.81 | 302 | 1.14 |
| | | | 2013 | Deer Cr | 092745 | 26,028 | 84,709 | 0 | - | 152 | 0.58 | 206 | 0.79 | 358 | 1.38 |
| | | | 2013 | Spring Cr | 090771 | 27,838 | 86,293 | 0 | - | 162 | 0.58 | 130 | 0.47 | 292 | 1.05 |

Exhibit 17
204 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2013 | Spring Cr | 090772 | 24,802 | 41,766 | 0 | - | 116 | 0.47 | 132 | 0.53 | 248 | 1.00 |
| | | | 2013 | Spring Cr | 090773 | 24,255 | 81,748 | 0 | - | 106 | 0.44 | 101 | 0.41 | 207 | 0.85 |
| | | | 2013 | Spring Cr | 090774 | 23,866 | 81,766 | 0 | - | 189 | 0.79 | 112 | 0.47 | 301 | 1.26 |
| | | | 2013 | Spring Cr | 090775 | 24,571 | 62,810 | 0 | - | 139 | 0.56 | 131 | 0.53 | 269 | 1.10 |
| | | | 2013 | Spring Cr | 090776 | 26,197 | 85,284 | 0 | - | 123 | 0.47 | 162 | 0.62 | 285 | 1.09 |
| | | | 2013 | Spring Cr | 090777 | 24,704 | 62,795 | 0 | - | 82 | 0.33 | 136 | 0.55 | 218 | 0.88 |
| | | | 2014 | Deer Cr | 090813 | 24,993 | 91,346 | 0 | - | 14 | 0.06 | 29 | 0.12 | 43 | 0.17 |
| | | | 2014 | Deer Cr | 090814 | 26,382 | 80,253 | 0 | - | 0 | - | 18 | 0.07 | 18 | 0.07 |
| | | | 2014 | Deer Cr | 090815 | 24,865 | 176,611 | 0 | - | 5 | 0.02 | 7 | 0.03 | 12 | 0.05 |
| | | | 2014 | Grande Ronde 1 | 090812 | 24,939 | 43,474 | 0 | - | 5 | 0.02 | 4 | 0.02 | 9 | 0.04 |
| | | | 2014 | Spring Cr | 090806 | **25,489** | **163,393** | **0** | - | **48** | **0.19** | **28** | **0.11** | **77** | **0.30** |
| | | | 2014 | Spring Cr | 090807 | 26,974 | 87,830 | 0 | - | 2 | 0.01 | 8 | 0.03 | 10 | 0.04 |
| | | | 2014 | Spring Cr | 090808 | 25,445 | 46,939 | 0 | - | 6 | 0.02 | 16 | 0.06 | 22 | 0.09 |
| | | | 2014 | Spring Cr | 090809 | 27,297 | 46,431 | 0 | - | 22 | 0.08 | 16 | 0.06 | 38 | 0.14 |
| | | | 2014 | Spring Cr | 090810 | 25,099 | 83,521 | 0 | - | 0 | - | 21 | 0.08 | 21 | 0.08 |
| | | | 2014 | Spring Cr | 090811 | 27,383 | 84,671 | 0 | - | 6 | 0.02 | 8 | 0.03 | 14 | 0.05 |
| | | | 2015 | Deer Cr | 090971 | 27,267 | 82,045 | 0 | - | 23 | 0.08 | 114 | 0.42 | 137 | 0.50 |
| | | | 2015 | Deer Cr | 090972 | 26,864 | 84,562 | 0 | - | 63 | 0.23 | 101 | 0.38 | 164 | 0.61 |
| | | | 2015 | Deer Cr | 090973 | 25,875 | 168,771 | 0 | - | 27 | 0.10 | 44 | 0.17 | 70 | 0.27 |
| | | | 2015 | Grande Ronde 1 | 090970 | 26,876 | 41,467 | 0 | - | 32 | 0.12 | 41 | 0.15 | 73 | 0.27 |
| | | | 2015 | Spring Cr | 090964 | 27,041 | 82,671 | 0 | - | 38 | 0.14 | 66 | 0.25 | 104 | 0.39 |

Exhibit 17
205 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2015 | Spring Cr | 090965 | 26,773 | 167,481 | 0 | - | 24 | 0.09 | 83 | 0.31 | 107 | 0.40 |
| | | | 2015 | Spring Cr | 090966 | 25,117 | 41,937 | 0 | - | 38 | 0.15 | 102 | 0.41 | 140 | 0.56 |
| | | | 2015 | Spring Cr | 090967 | 25,714 | 82,248 | 0 | - | 27 | 0.10 | 123 | 0.48 | 150 | 0.58 |
| | | | 2015 | Spring Cr | 090968 | 26,983 | 83,822 | 0 | - | 28 | 0.11 | 93 | 0.34 | 121 | 0.45 |
| | | | 2015 | Spring Cr | 090969 | 24,674 | 41,794 | 0 | - | 48 | 0.20 | 125 | 0.51 | 173 | 0.70 |
| | | | 2016 | Deer Cr | 091079 | 25,659 | 84,072 | 0 | - | 24 | 0.09 | 59 | 0.23 | 83 | 0.32 |
| | | | 2016 | Deer Cr | 091080 | 25,931 | 168,037 | 0 | - | 14 | 0.06 | 30 | 0.12 | 45 | 0.17 |
| | | | 2016 | Deer Cr | 091081 | 27,746 | 85,085 | 0 | - | 19 | 0.07 | 26 | 0.09 | 46 | 0.16 |
| | | | 2016 | Grande Ronde 1 | 091078 | 26,268 | 41,487 | 0 | - | 30 | 0.11 | 145 | 0.55 | 175 | 0.67 |
| | | | 2016 | Spring Cr | 091072 | 26,491 | 164,384 | 0 | - | 62 | 0.23 | 34 | 0.13 | 96 | 0.36 |
| | | | 2016 | Spring Cr | 091073 | 27,028 | 84,678 | 0 | - | 3 | 0.01 | 38 | 0.14 | 41 | 0.15 |
| | | | 2016 | Spring Cr | 091074 | 25,078 | 41,439 | 0 | - | 15 | 0.06 | 33 | 0.13 | 47 | 0.19 |
| | | | 2016 | Spring Cr | 091075 | 26,581 | 41,900 | 0 | - | 11 | 0.04 | 40 | 0.15 | 51 | 0.19 |
| | | | 2016 | Spring Cr | 091076 | 27,080 | 81,905 | 0 | - | 21 | 0.08 | 62 | 0.23 | 82 | 0.30 |
| | | | 2016 | Spring Cr | 091077 | 26,239 | 83,389 | 0 | - | 16 | 0.06 | 42 | 0.16 | 58 | 0.22 |
| | | | 2017 | Deer Cr | 091109 | 25,208 | 81,102 | 0 | - | 7 | 0.03 | 46 | 0.18 | 53 | 0.21 |
| | | | 2017 | Deer Cr | 091110 | 26,269 | 167,752 | 0 | - | 5 | 0.02 | 40 | 0.15 | 45 | 0.17 |
| | | | 2017 | Deer Cr | 091111 | 26,313 | 81,423 | 0 | - | 16 | 0.06 | 24 | 0.09 | 40 | 0.15 |
| | | | 2017 | Grande Ronde 1 | 091108 | 26,918 | 42,345 | 0 | - | 28 | 0.10 | 216 | 0.80 | 244 | 0.91 |
| | | | 2017 | Spring Cr | 091102 | 26,685 | 166,604 | 3 | 0.01 | 17 | 0.06 | 44 | 0.17 | 64 | 0.24 |
| | | | 2017 | Spring Cr | 091103 | 27,133 | 83,699 | 0 | - | 10 | 0.04 | 36 | 0.13 | 46 | 0.17 |

Exhibit 17
206 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2017 | Spring Cr | 091104 | 24,878 | 41,513 | 0 | - | 5 | 0.02 | 40 | 0.16 | 45 | 0.18 |
| | | | 2017 | Spring Cr | 091105 | 26,711 | 41,626 | 0 | - | 30 | 0.11 | 86 | 0.32 | 116 | 0.43 |
| | | | 2017 | Spring Cr | 091106 | 26,960 | 83,406 | 0 | - | 22 | 0.08 | 54 | 0.20 | 76 | 0.28 |
| | | | 2017 | Spring Cr | 091107 | 26,681 | 84,058 | 0 | - | 3 | 0.01 | 44 | 0.17 | 47 | 0.18 |
| | | | 2018 | Deer Cr | 091250 | 23,936 | 82,162 | 0 | - | 4 | 0.02 | 8 | 0.03 | 12 | 0.05 |
| | | | 2018 | Deer Cr | 091251 | 25,376 | 84,562 | 0 | - | 1 | 0.00 | 5 | 0.02 | 6 | 0.02 |
| | | | 2018 | Deer Cr | 091252 | 24,749 | 83,271 | 0 | - | 7 | 0.03 | 0 | - | 7 | 0.03 |
| | | | 2018 | Deer Cr | 091253 | 24,735 | 83,173 | 1 | 0.00 | 0 | - | 4 | 0.02 | 5 | 0.02 |
| | | | 2018 | Spring Cr | 091244 | 25,473 | 165,136 | 0 | - | 1 | 0.01 | 3 | 0.01 | 4 | 0.02 |
| | | | 2018 | Spring Cr | 091245 | 24,696 | 82,873 | 0 | - | 3 | 0.01 | 4 | 0.02 | 7 | 0.03 |
| | | | 2018 | Spring Cr | 091246 | 23,186 | 41,511 | 0 | - | 0 | - | 9 | 0.04 | 9 | 0.04 |
| | | | 2018 | Spring Cr | 091247 | 23,268 | 81,031 | 0 | - | 7 | 0.03 | 8 | 0.03 | 15 | 0.06 |
| | | | 2018 | Spring Cr | 091248 | 22,789 | 41,387 | 0 | - | 1 | 0.00 | 11 | 0.05 | 12 | 0.05 |
| | | | 2018 | Spring Cr | 091249 | 24,357 | 82,637 | 0 | - | 16 | 0.06 | 12 | 0.05 | 28 | 0.11 |
| | | | 2019 | Deer Cr | 091373 | 26,759 | 83,874 | 0 | - | 30 | 0.11 | 0 | - | 30 | 0.11 |
| | | | 2019 | Deer Cr | 091374 | 27,094 | 82,973 | 1 | 0.00 | 6 | 0.02 | 0 | - | 8 | 0.03 |
| | | | 2019 | Deer Cr | 091375 | 26,964 | 82,237 | 0 | - | 17 | 0.06 | 0 | - | 17 | 0.06 |
| | | | 2019 | Deer Cr | 091376 | 27,099 | 86,331 | 0 | - | 17 | 0.06 | 0 | - | 17 | 0.06 |
| | | | 2019 | Spring Cr | 091367 | 26,264 | 166,547 | 1 | 0.00 | 12 | 0.05 | 0 | - | 13 | 0.05 |
| | | | 2019 | Spring Cr | 091368 | 26,190 | 83,983 | 0 | - | 33 | 0.13 | 0 | - | 33 | 0.13 |
| | | | 2019 | Spring Cr | 091369 | 26,841 | 41,252 | 1 | 0.00 | 9 | 0.03 | 0 | - | 10 | 0.04 |

Exhibit 17
207 of 216

| SPECIES | STOCK NAME | STOCK CODE | BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| | | | 2019 | Spring Cr | 091370 | 26,813 | 82,678 | 0 | - | 23 | 0.09 | 0 | - | 23 | 0.09 |
| | | | 2019 | Spring Cr | 091371 | 27,135 | 83,458 | 1 | 0.00 | 8 | 0.03 | 0 | - | 9 | 0.03 |
| | | | 2019 | Spring Cr | 091372 | 25,544 | 41,315 | 2 | 0.01 | 0 | - | 0 | - | 2 | 0.01 |
| | | | 2020 | Deer Cr | 091430 | 25,740 | 147,118 | 0 | - | 4 | 0.02 | 0 | - | 4 | 0.02 |
| | | | 2020 | Spring Cr | 091423 | 25,215 | 41,670 | 0 | - | 4 | 0.02 | 0 | - | 4 | 0.02 |
| | | | 2020 | Spring Cr | 091427 | 24,812 | 140,538 | 0 | - | 4 | 0.02 | 0 | - | 4 | 0.02 |
| | | | 2020 | Spring Cr | 091428 | 25,373 | 25,373 | 0 | - | 2 | 0.01 | 0 | - | 2 | 0.01 |
| STW | Alsea R | 43 | 2012 | Big Elk Cr | 076131 | 21,389 | 22,538 | 0 | - | 0 | - | 0 | - | 0 | - |
| STW | Cow Cr | 18 | 2017 | Canyon Cr (S Umpq) | 090140 | 23,954 | 35,521 | 0 | - | 67 | 0.28 | 68 | 0.28 | 135 | 0.56 |
| | | | 2017 | Canyon Cr (S Umpq) | 090886 | 23,954 | 35,521 | 0 | - | 92 | 0.38 | 75 | 0.31 | 167 | 0.70 |
| | | | 2017 | Canyon Cr (S Umpq) | 090887 | 24,814 | 68,928 | 3 | 0.01 | 67 | 0.27 | 48 | 0.20 | 118 | 0.48 |
| | | | 2018 | Umpqua R SF | 091189 | 19,929 | 19,929 | 0 | - | 9 | 0.05 | 3 | 0.02 | 12 | 0.06 |
| | | | 2018 | Umpqua R SF | 091190 | 19,761 | 19,920 | 0 | - | 7 | 0.04 | 9 | 0.05 | 16 | 0.08 |
| | | | 2018 | Umpqua R SF | 091191 | 11,320 | 12,805 | 0 | - | 2 | 0.02 | 16 | 0.15 | 18 | 0.16 |
| | | | 2018 | Umpqua R SF | 093648 | 10,452 | 10,611 | 2 | 0.02 | 3 | 0.03 | 7 | 0.07 | 12 | 0.12 |
| | | | 2019 | Canyon Cr (S Umpq) | 091290 | 18,715 | 42,457 | 0 | - | 47 | 0.25 | 36 | 0.19 | 83 | 0.45 |
| | | | 2019 | Canyon Cr (S Umpq) | 091292 | 18,319 | 41,358 | 0 | - | 62 | 0.34 | 85 | 0.47 | 147 | 0.81 |
| | | | 2019 | Umpqua R SF | 091291 | 15,218 | 41,607 | 0 | - | 42 | 0.28 | 38 | 0.25 | 80 | 0.53 |
| | | | 2019 | Umpqua R SF | 091293 | 19,037 | 41,389 | 0 | - | 70 | 0.37 | 76 | 0.40 | 146 | 0.77 |

Exhibit 17
208 of 216

*Table 24. Status of Hatchery and Genetic Management Plans 2022*

| Watershed | Program | Stock | (Initial Take) | ESUs IMPACTED | Status to Completion | Updated & Resubmitted | NMFS' Sufficiency Letter | HGMPBIOP Approved |
|---|---|---|---|---|---|---|---|---|
| Deschutes | Hood R. CHS | ID 066/ ID 050W | adult coll. | M. Columbia steelhead | Final to NMFS | 04/03/17 | Suff. 7/11/17; Biop & ESA Consul. | 10/03/22 |
| | Hood R. STW | ID 050W | adult coll. | L. Columbia steelhead | Final to NMFS | 05/05/17 | Suff. 7/11/17; Biop & ESA Consul. | |
| | Deschutes R. STS | ID066W | adult coll. | M. Columbia steelhead | Final to NOAA | 09/06/17 | | 05/13/22 |
| | Deschutes R. CHS | ID 066 | adult coll. | M. Columbia steelhead | Final to NOAA | 04/03/17 | | |
| Grande Ronde | Little Sheep Creek STS | ID 029 | adult coll. | Snake R. steelhead | Submitted to LSRCP | 05/02/11 | | 09/12/16 |
| | Wallowa STS | ID 056 | releases | Columbia R. bull trout | Submitted to LSRCP | 05/02/11 | | |
| | Imnaha R. CHS | ID 029 | adult coll. | Snake R. chinook | Submitted to LSRCP | 05/02/11 | | |
| | Catherine Creek CHS | ID 201 | adult coll. | Snake R. chinook | Final to NMFS | 05/02/11 | | |
| | Lostine R. CHS | ID 200 | adult coll. | Snake R. chinook | Final to NMFS | 05/02/11 | | |
| | U. Grande Ronde R. CHS | ID 080 | adult coll. | Snake R. chinook | Final to NMFS | 05/02/11 | | |
| | Lookingglass Creek CHS | ID081 | adult coll. | Snake R. steelhead | Final to NMFS | 01/23/12 | | |
| John Day | Umatilla R. STS | ID 091 | adult coll. | M. Columbia steelhead | Final to NOAA | 05/02/17 & 12/14/17 | Yes | 04/20/11 |
| | Umatilla R. Co | ID 014 | adult coll. | M. Columbia steelhead | Final to NOAA | 07/14/10 | | |
| | Umatilla R. CHS | ID 091 | adult coll. | M. Columbia steelhead | Final to NOAA | 07/14/10 | | |
| | Umatilla R. CHF | ID 091 | adult coll. | L. Columbia steelhead | Final to NOAA | 04/14/10 | Updated 2015 & re-submitted | |
| M. Coast | Munsel Creek Coho (STEP) | ID 038W | | OR Coast coho | Final to NOAA | 06/20/16 | | 12/01/17 |
| | Alsea Hatchery/Lakes RBT | ID 072 | releases | OR Coast coho | Final to NOAA | 06/23/16 | | |
| | Alsea R. STW | ID 043 | releases | OR Coast coho | Final to NOAA | 06/17/16 | | |
| | Siletz R. STW | ID 033W | releases | OR Coast coho | Final to NMFS | 06/24/16 | | |
| | Siletz R. STS | ID 033 | releases | OR Coast coho | Final to NOAA | 07/01/16 | | |
| | Siuslaw R. STW | ID 038 | releases | OR Coast coho | Final to NOAA | 07/01/16 | | |
| | Salmon R. CHF | ID 036 | releases | OR Coast coho | Final to NOAA | 06/22/16 | | |
| N. Coast | NF Nehalem R. Co | ID 32 & 99 | releases | OR Coast coho | Final to NMFS | 07/18/16 | | 12/01/17 |
| | Trask R. Co | ID 034 | releases | OR Coast coho | Final to NMFS | 07/27/16 | | |
| | Trask H. (Wilson R.) STW | ID 121W | releases | OR Coast coho | Final to NMFS | 09/18/17 | | |
| | Nehalem R. STW | ID 032 | releases | OR Coast coho | Final to NOAA | 07/08/16 | | |
| | Nestucca R. STW (Cedar Creek) | ID 47 & 47W | releases | OR Coast coho | Final to NOAA | 07/20/16 | | |
| | Trask R. CHF | ID 034 | releases | OR Coast coho | Final to NOAA | 07/26/16 | | |

Exhibit 17
209 of 216

### Table 24. Status of Hatchery and Genetic Management Plans 2022

| Watershed | Program | Stock | (Initial Take) | ESUs IMPACTED | Status to Completion | Updated & Resubmitted | NMFS' Sufficiency Letter | HGMPBIOP Approved |
|---|---|---|---|---|---|---|---|---|
| | Nestucca R. STS (Cedar Creek) | ID 047 | releases | OR Coast coho | Final to NOAA | 07/18/16 | | |
| | Nestucca R. CHS (Cedar Creek) | ID 047 | adult coll. | OR Coast coho | Final to NOAA | 07/21/16 | | |
| | Nest.R./Rhoades P. CHF (STEP) | ID 047W | releases | OR Coast coho | Final to NOAA | 07/22/16 | | |
| | Trask R. CHS | ID 034 | releases | OR Coast coho | Final to NOAA | 08/01/16 | | |
| | Whiskey Cr. CHS (STEP) | ID 034 | releases | OR Coast coho | Final to NOAA | 08/06/16 | | |
| | Trask H. (Wilson R.) STW | ID 047 | adult coll. | OR Coast coho | Final to NOAA | 08/03/16 | | |
| NC/LCR | Big Creek STW | ID 013 | adult coll. | L. Columbia steelhead | Final to NOAA | 07/11/16 | | 01/17/18 |
| | Big Creek Chum Recovery | ID 104 | adult coll. | LCR ESUs | Final to NOAA | 08/23/16 | | |
| LCR | Big Creek CHF (Tule) | ID 013 | adult coll. | L. Columbia steelhead | Final to NOAA | 05/10/16 | | |
| | Big Creek Coho | ID 013 | adult coll. | L. Columbia steelhead | Final to NOAA | 05/10/16 | | |
| | SAFE Coho | ID 011 & 014 | adult coll. | L. Columbia steelhead | Final to NOAA | | | |
| | SAFE Spring Chinook | ID 022 & 024 | adult coll. | U. Willamette chinook | Final to NOAA | 09/28/17 | | |
| | SAB Fall Chinook (Rogue stock) | ID052 | adult coll. | L. Columbia steelhead | Final to NOAA | | | |
| | Bonneville Tule CHF | ID 60 | releases | LCR ESUs | | 10/18/17 | | |
| | Bonneville Coho | ID 14 | adult coll. | M. Columbia steelhead | Final to NOAA | 05/06/16 | | |
| N. Willamette | Clackamas R. STW | ID 122W | adult coll. | L. Columbia steelhead | Final to NMFS | 02/08/17 | | 01/17/18 |
| | Sandy R. STW | ID 011W | adult coll. | L. Columbia steelhead | Final to NMFS | 6/1/11 ESA Consulta | | 10/18/13 |
| | Sandy R. CO | ID 011 | adult coll. | L. Columbia steelhead | Final to NOAA | 5/16/11 for ESA Con. | | 10/28/13 |
| | Sandy R. CHS | ID011 | adult coll. | U. Willamette chinook | Final to NOAA | 6/1/11 for ESA Cons | | 10/18/13 |
| | Clackamas R. STS | ID 024 | adult coll. | L. Columbia steelhead | Final to NOAA | 5/5/16? | | |
| | Sandy R. STS | ID 024 | adult coll. | L. Columbia steelhead | Final to NOAA | 5/16/11 for ESA Con. | | 10/28/13 |
| | Clackamas-EC CHS | ID 019 | adult coll. | U. Willamette chinook | Final to NOAA | 05/06/20 | | 08/11/21 |
| S. Willamette | N. Santiam CHS | ID 021 | adult coll. | U. Willamette chinook | Final to NOAA | 9/1/16 by COE | | 05/17/19 |
| | S. Santiam R. CHS | ID 024 | adult coll. | U. Willamette chinook | Final to NOAA | 9/1/16 by COE | | |
| | Willamette R. CHS | ID 022 | adult coll. | U. Willamette chinook | Final to NOAA | 9/1/16 by COE | | |
| | McKenzie R. CHS | ID 023 | adult coll. | U. Willamette chinook | Final to NOAA | 11/8/13 and 2/2016 by COE & 5/18/18 by ODFW | | |
| | Willamette R. RBT | ID 024 | adult coll. | U. Willamette steelhead | Final to NOAA | 10/29/18 | | |

Exhibit 17
210 of 216

### Table 24. Status of Hatchery and Genetic Management Plans 2022

| Watershed | Program | Stock | (Initial Take) | ESUs IMPACTED | Status to Completion | Updated & Resubmitted | NMFS' Sufficiency Letter | HGMPBIOP Approved |
|---|---|---|---|---|---|---|---|---|
| | Willamette R. STS | ID 024 | | U. Willamette steelhead | Final to NOAA | 03/16/18 | | |
| Rogue | Rogue R. CHS | ID 052 | adult coll. | SONC coho | Final to COE | 08/17/16 | | 12/01/17 |
| | Rogue R. STS | ID 052 | adult coll. | SONC coho | Final to COE | 08/18/16 | | |
| | Elk R. CHF | ID 035 | adult coll. | SONC coho | Final to NOAA | 06/07/16 | | |
| | Chetco R. CHF | ID 096 | releases | SONC coho | Final to NOAA | 06/07/16 | | |
| | Chetco R. StW | ID 096 | releases | SONC coho | Final to NOAA | 06/10/16 | | |
| | Rogue R. STW | ID 052 | adult coll. | SONC coho | Final to COE | 06/10/16 | | |
| | Applegate R. STW | ID 062 | releases | SONC coho | Final to COE | 06/10/16 | | |
| | Indian Cr. STEP ChF (Rogue R.) | ID 061 | releases | SONC coho | Final to NOAA | 06/07/16 | | |
| | Rogue R. Co | ID 052 | adult coll. | SONC coho | Final to NOAA | | | 01/12/99 |
| Umpqua | Coos River ChF | ID 037 | releases | OR Coast coho | Final to NOAA | 09/20/17 | | 12/01/17 |
| | Coos River StW | ID 037 | releases | OR Coast coho | Final to NOAA | 10/05/17 | | |
| | Coquille R. StW | ID 44 & 144 | releases | OR Coast coho | Final to NOAA | 06/10/16 | | |
| | Tenmile Lks StW | ID 088 | releases | OR Coast coho | Final to NOAA | 06/14/16 | | |
| | Tenmile Rainbow Trout | ID 072 | releases | OR Coast coho | Fianl to NOAA | 06/13/16 | | |
| | Coquille R. CHF | ID 044 | releases | OR Coast coho | Final to NOAA | 09/21/17 | | |
| | N. Umpqua R. CHS | ID 055 | releases | OR Coast coho | Final to NOAA | 08/23/16 | | |
| | Lower Ump/Smith R. CHF | ID 151 | releases | OR Coast coho | Final to NOAA | 08/16/16 | | |
| | S. Umpqua R/Cow Creek Coho | ID 055 | releases | OR Coast coho | Final to NMFS | 06/07/17 | | |
| | S. Umpqua R. StW | ID 018 | releases | OR Coast coho | Final to NOAA | 08/12/16 | | |

Exhibit 17
211 of 216

### *TABLE 25. TOTAL FISH FEED PURCHASED IN 2022*

| Facility Name | Manufacturer | Cost | Pounds |
|---|---|---|---|
| ALSEA | Bio-Oregon | $632.53 | 220 |
| | Skretting | $149,076.01 | 197,500 |
| BANDON | Bio-Oregon | $42,749.52 | 36,546 |
| BIG CREEK | Bio-Oregon | $168,886.08 | 132,484 |
| BONNEVILLE | Bio-Oregon | $380,044.28 | 226,512 |
| CASCADE | Bio-Oregon | $125,453.68 | 87,340 |
| CEDAR CREEK | Bio-Oregon | $76,561.76 | 41,624 |
| CLACKAMAS | Bio-Oregon | $117,554.72 | 97,812 |
| COLE RIVERS | Bio-Oregon | $722,950.60 | 438,196 |
| ELK RIVER | Bio-Oregon | $58,691.60 | 40,832 |
| IRRIGON | Bio-Oregon | $253,104.53 | 202,422 |
| KLAMATH | Bio-Oregon | $22,859.10 | 14,058 |
| | Skretting | $55,244.06 | 69,800 |
| KLASKANINE | Bio-Oregon | $44,829.84 | 30,272 |
| LEABURG | Bio-Oregon | $12,638.56 | 11,000 |
| | Skretting | $124,274.40 | 156,000 |
| LOOKINGGLASS | Bio-Oregon | $166,571.16 | 82,808 |
| MARION FORKS | Bio-Oregon | $79,881.00 | 52,624 |
| MCKENZIE | Bio-Oregon | $78,296.50 | 42,020 |
| NEHALEM | Bio-Oregon | $52,691.76 | 44,748 |
| | Skretting | $8,324.40 | 9,000 |
| OAK SPRINGS | Bio-Oregon | $30,335.86 | 21,472 |
| | EWOS | $70,404.07 | 60,709 |
| | Skretting | $108,177.40 | 138,000 |
| OXBOW | Bio-Oregon | $35,205.78 | 44,467 |
| ROARING RIVER | Bio-Oregon | $3,197.15 | 1,012 |
| | EWOS | $219,000.51 | 258,764 |
| ROUND BUTTE | Bio-Oregon | $52,850.16 | 18,920 |
| | EWOS | $64,876.32 | 58,652 |
| SALMON RIVER | Bio-Oregon | $25,092.44 | 15,840 |
| SANDY | Bio-Oregon | $56,431.32 | 35,816 |
| SOUTH SANTIAM | Bio-Oregon | $206,195.00 | 158,356 |
| TRASK | Bio-Oregon | $598.31 | 176 |
| UMATILLA HATCHERY | Bio-Oregon | $107,689.84 | 74,954 |
| WALLOWA | Bio-Oregon | $62,480.00 | 61,600 |
| WILLAMETTE | Bio-Oregon | $201,702.46 | 136,477 |
| | Skretting | $97,937.34 | 126,000 |
| WIZARD FALLS | Bio-Oregon | $90,917.02 | 68,640 |
| TOTAL BY VENDOR | Bio-Oregon | $3,277,093 | 2,219,248 |
| | EWOS | $354,281 | 378,125 |
| | Skretting | $543,034 | 696,900 |
| GRAND TOTAL | | $4,174,407 | 3,293,673 |

Exhibit 17
212 of 216

### TABLE 26.  FISH SALES REPORTED BY PRIVATE HATCHERIES IN 2022

| Species | Propagator License | Propagator Name | Fish | Pounds |
|---|---|---|---|---|
| BLUEGILL | 10AA9 | Brewfish Farm | 2,417 | 97 |
| | 1113 | Santiam Valley Aquaculture | 5,000 | 2,500 |
| | **Total BLUEGILL** | | **7,417** | **2,597** |
| BROWN TROUT | 1081 | Desert Springs Trout Farm | 5,118 | 1,765 |
| | **Total BROWN TROUT** | | **5,118** | **1,765** |
| BULLHEAD CATFISH | 3739 | Indian Springs Trout/Catfish | 50 | 0 |
| | **Total BULLHEAD CATFISH** | | **50** | **0** |
| LARGEMOUTH BASS | 10AA9 | Brewfish Farm | 301 | 125 |
| | 1113 | Santiam Valley Aquaculture | 10,000 | 5,000 |
| | **Total LARGEMOUTH BASS** | | **10,301** | **5,125** |
| PUMPKINSEED | 1113 | Santiam Valley Aquaculture | 5,000 | 2,500 |
| | **Total PUMPKINSEED** | | **5,000** | **2,500** |
| RAINBOW TROUT | 102H9 | Hood River Aquaculture | 400 | 800 |
| | 1079 | Blue Den Ranch | 20,116 | 8,351 |
| | 1081 | Desert Springs Trout Farm | 273,567 | 454,682 |
| | 1104 | Brian Trout Ranch | 26,568 | 6,970 |
| | 1444 | Hornings Hideout | 5,596 | 6,995 |
| | 2110 | Mike Kaiser's Rainbow Farm | 15,000 | 12,000 |
| | 3739 | Indian Springs Trout/Catfish | 250 | 0 |
| | 4173 | Green Springs Aquaculture | 150 | |
| | 6893 | Zeek Creek | 140 | 479 |
| | 7516 | Island Springs Hatchery | 50,000 | 65,000 |
| | **Total RAINBOW TROUT** | | **391,787** | **555,277** |
| STEELHEAD | 4856 | Prairie Springs Fish Farm | 2,000 | 0 |
| | **Total STEELHEAD** | | **2,000** | **0** |
| STRIPED BASS HYBRID | 1113 | Santiam Valley Aquaculture | 5,000 | 2,500 |
| | **Total STRIPED BASS HYBRID** | | **5,000** | **2,500** |
| STURGEON | 107WH | Oregon Royal Fisheries | 890 | 7,800 |
| | **Total STURGEON** | | **890** | **7,800** |
| TILAPIA | 7058 | Gone Fishing | 3,000 | 4,000 |
| | 7467 | DKNW Enterprises LLC | 720 | 5 |
| | **Total TILAPIA** | | **3,720** | **4,005** |
| **Grand Total** | | | **431,283** | **581,569** |

Exhibit 17
213 of 216

*TABLE 27. ENGINEERING HATCHERY MAINTENANCE PROJECTS COMPLETED IN 2022*

| | | | |
|---|---|---|---|
| Salmon River Hatchery Pipeline Replacement | Bond | $368,065 | Completed |
| Roaring River Septic Repair | SFR | $26,500 | Completed |
| Umatilla Hatchery Roof Replacements | NA | $76,000 | Completed |
| Cole Rivers Hatchery Roof Replacement | NA | $104,639 | Completed |
| Salmon River Electrical Protection System | Bond | $18,250 | Completed |
| Oxbow Hatchery Roof and Gutter Replacement | NA | $43,100 | Completed |
| Oxbow Hatchery Residence Siding | NA | $34,915 | Completed |
| Roaring River Roof Replacement | NA | $26,250 | Completed |
| Salmon River Main Valve Replacement | Bond | $198,449 | Completed |
| Cedar Creek Hatchery Office Roof Replacement | Bond | $88,000 | Completed |
| Salmon River Pump Replacement | Bond | $307,260 | Completed |
| Cedar Creek Shop Roof Replacement | Bond | $101,032 | Completed |
| Bandon Hatchery Septic Replacement | NA | $25,000 | Completed |
| Salmon Hatchery Intake Replacement | Bond | $895,539 | Completed |
| Salmon River Holding Pond Replacement | Bond | $189,329 | Completed |
| TOTAL | | $2,502,328 | |

Exhibit 17
214 of 216

*Table 28.  Stock Codes Used by ODFW Fish Propagation*

| STOCK CODE | STOCK NAME | STOCK CODE | STOCK NAME |
|---|---|---|---|
| 0 | UNKNOWN STOCK | 50 | HOOD R |
| 1 | ST. PAUL PONDS | 51 | KLAMATH HATCHERY |
| 2 | NECANICUM R AND TRIBS | 52 | ROGUE R (COLE R HATCHERY) |
| 3 | RESIDENT REDBANDS | 53 | OAK SPRINGS HATCHERY |
| 4 | MIAMI R AND TRIBS | 54 | ROARING RIVER HATCHERY |
| 5 | FLORAS CR & NEW RIVER | 55 | UMPQUA R (ROCK CR HT) |
| 6 | EUCHER CR AND TRIBS | 56 | WALLOWA R |
| 7 | WINCHUCK R AND TRIBS | 57 | WILLAMETTE R |
| 8 | HUNTER CR AND TRIBS | 58 | WIZARD FALLS HATCHERY |
| 9 | WHISKEY CREEK | 59 | LEABURG HATCHERY-LONG TOM STOCK |
| 10 | SCOGGINS CR (TUALATIN R) | 60 | WASHINGTON TULES (SPRING CR NFH) |
| 11 | SANDY RIVER | 61 | LOWER ROGUE R |
| 12 | OXBOW HATCHERY | 62 | APPLEGATE RIVER |
| 13 | BIG CREEK | 63 | EEL LAKE |
| 14 | TANNER CR  (BONNEVILLE) | 64 | JOHN DAY R |
| 15 | KLASKANINE RIVER | 65 | KLAMATH LAKE |
| 16 | EAGLE CR (CASCADE HATCHERY) | 66 | DESCHUTES R |
| 17 | PISTOL R AND TRIBS | 67 | PAULINA LAKE/EAST LK |
| 18 | COW CR (S. UMPQUA) | 68 | WICKIUP RESERVOIR |
| 19 | CLACKAMAS R EARLY | 69 | ODELL LAKE |
| 20 | CLACKAMAS R LATE | 70 | CANADA |
| 21 | N SANTIAM RIVER | 71 | CALIFORNIA |
| 22 | MID WILLAMETTE R (WILLAMETTE HT) | 72 | CAPECOD RAINBOW |
| 23 | MCKENZIE R (MCKENZIE HT) | 73 | MONTANA |
| 24 | S SANTIAM R (SO. SANTIAM HT) | 74 | WYOMING |
| 25 | FALL CR RES (CARSON, WA) | 75 | CARSON (WA) |
| 26 | FALL CR. RES. (WILLAMETTE) | 76 | KILCHIS (COAL CR) |
| 27 | MIAMI R. | 77 | HAGERMAN (ID) |
| 28 | WILLIAMSON RIVER | 78 | COLUMBIA RIVER EARLY |
| 29 | IMNAHA R AND TRIBS | 79 | CRESCENT LAKE |
| 30 | YAQUINA R | 80 | UPPER GRANDE RONDE |
| 31 | FALL CREEK (ALSEA R) | 81 | LOOKINGGLASS CR |
| 32 | N FK NEHALEM AND TRIBS | 82 | COLORADO |
| 33 | SILETZ RIVER | 83 | DETROIT RESERVOIR |
| 34 | TRASK R (TRASK HT) | 84 | LOBSTER CR (ROGUE) |
| 35 | ELK R (ELK R HT) | 85 | RAPID R (ID) |
| 36 | SALMON R (SALMON R HT) | 86 | UTAH |
| 37 | COOS R | 87 | IRRIGON HATCHERY |
| 38 | SIUSLAW R | 88 | TEN MILE LAKES |
| 39 | BURNT HILL CREEK | 89 | FOSTER RESERVOIR |
| 40 | MAIN NEHALEM & TRIBS | 90 | SUTTLE LAKE |
| 41 | ROUND BUTTE HATCHERY | 91 | UMATILLA R |
| 42 | MAINE | 92 | GOLD LAKE |
| 43 | ALSEA R AND TRIBS (EX FALL CR) | 93 | N TWIN LAKE |
| 44 | COQUILLE R (BANDON HAT) | 94 | MANN LAKE |
| 45 | WASHINGTON BRIGHTS | 95 | COLUMBIA R (UPRIVER BRIGHTS) |
| 46 | BUTTE FALLS HATCHERY | 96 | CHETCO R (JACK CR TRAP) |
| 47 | NESTUCCA R (CEDAR C. HAT) | 97 | SNAKE R |
| 48 | DIAMOND LAKE | 98 | COWLITZ R |
| 49 | FALL R HATCHERY | 99 | FISH HAWK LK (NEHALEM R) |

Exhibit 17
215 of 216

*Table 28. Stock Codes Used by ODFW Fish Propagation*

| STOCK CODE | STOCK NAME |
|---|---|
| 100 | PAMELIA CT-ORIGIN:CHELAN WA 72'S |
| 101 | EAGLE CR NFH (CLACKAMAS R) |
| 102 | WARM SPRINGS R |
| 103 | TROUT LODGE STOCK RB |
| 104 | GRAYS R. HATCHERY (WA) |
| 105 | TAHKENITCH LAKE |
| 107 | BLACK WATER TRIPLOID RB (CANADA) |
| 108 | GUANO CR-HYBRIDIZED TROUT |
| 109 | DAVIS LK |
| 110 | URB LITTLE WHITE SALMON (WA) |
| 111 | LEWIS RIVER (SPEELYAI HAT) EARLY COHO |
| 112 | PUGET SOUND X SILETZ (OREAQUA STOCK) |
| 113 | TAHKENITCH LK / SILTCOOS R |
| 114 | KALAMA R |
| 116 | GRAY'S HARBOR (WA) |
| 117 | ELOCHOMIN HATCHERY (WA) EARLY COHO |
| 118 | GOLDENDALE (RAINBOW) |
| 119 | HACKLEMAN CR/FISH LAKE |
| 120 | LOST RIVER (ID) |
| 121 | WILSON R (TRASK HATCHERY) |
| 122 | CLACKAMAS R WINTER STEELHEAD |
| 123 | HOSMER LAKE NAT. TROUT & AS (ORIG MAINE) |
| 124 | BC (STW) 13'S COLL @CL FOR NEW BROODSTK |
| 125 | COLUMBIA RIVER PINK SALMON |
| 126 | PLYMPTON CR-CHF |
| 127 | CRANE PRAIRIE RAINBOW |
| 128 | DESCHUTES-WARM SPRINGS R |
| 129 | HAYSPUR HATCHERY (ID) |
| 130 | SIMTUSTUS LK-NATURAL |
| 131 | NISQUALLY TROUT FARM (WA) |
| 132 | TRINITY R, CALIF. |
| 133 | Mantua Hatch. UT (W Virginia) |
| 134 | Walla Walla R. |
| 135 | GEORGE ADAMS HATCHERY (PURDY CR), WA |
| 137 | MILLICOMA RIVER |
| 143 | ALSEA RIVER WILD |
| 144 | SOUTH FORK COQUILLE R |
| 145 | SILETZ STK COHO (YAQUINA BAY) BEG 95 BRY |
| 146 | YAQUINA BAY SALMON RANCH |

| STOCK CODE | STOCK NAME |
|---|---|
| 150 | MILL CR TRIB (UMPQUA R) |
| 151 | GARDINER CR STEP (UMPQUA R) |
| 152 | N. TOUTLE RIVER (WA) |
| 153 | LOWER CROOKED RIVER |
| 154 | UPPER CROOKED RIVER |
| 158 | THREE CREEKS LAKE PROGENY |
| 159 | MILLER LAKE |
| 171 | EAGLE LK RB FROM CDF/KLAMATH HATCHERY |
| 175 | RAINBOW FISH CREEK (UMPQUA R) |
| 195 | COLUMBIA R (LOWER R BRIGHTS) |
| 200 | LOSTINE R ENDEMIC |
| 201 | CATHERINE CR ENDEMIC |
| 300 | WASHOUGAL FISH HATCHERY (WA) |
| 301 | SKAMANIA HATCHERY (WA) |
| 302 | OMAK WA (LAHONTAN CT) BEGIN 96 |
| 303 | PRIEST RAPIDS (URB'S) BEG 96 BRY |
| 304 | FORD WA 72'S (BT) BEGIN 98 |
| 364 | BROOK TROUT/FORD HATCHERY (WA) |
| 500 | REDEAR SUNFISH |
| 502 | HOOD R (STRAYS KILLED FOR CWT) |
| 503 | BELLERUD STOCK (NE OR BULL TROUT ONLY) |
| 504 | UNKNOWN ORIGIN |
| 507 | BIG CR HAT BY HOOD R WILD CROSSES |
| 508 | MID-COLUMBIA, WA |
| 509 | CALAPOOYA CR (UMPQUA R) |
| 551 | FISH CREEK (N UMPQUA) RAINBOW |
| 600 | TROUT RELOCATION |

| STOCK SUFFIXES | |
|---|---|
| B | BROODSTOCK |
| C | COMBINED |
| F | $F_1$ GENERATION (WILD X WILD) |
| G | GENETIC |
| H | HATCHERY |
| M | MIXED STOCK |
| T | TRIPLOID |
| X | HATCHERY X WILD |
| Z | CAPTIVE BROOD |

Exhibit 17
216 of 216