# FISH PROPAGATION ANNUAL REPORT 2023



*Round Butte Fish Hatchery (1997)*

## OREGON DEPARTMENT OF FISH AND WILDLIFE
### 4034 FAIRVIEW INDUSTRIAL DRIVE SE
### SALEM, OR 97302

### MAY 2024



#### EDITED BY GABRIEL T. GARZA AND LOGAN N. KENT

Exhibit 18
1 of 197

# Contents

Contents ............................................................................................................................... i

List of Tables .................................................................................................................... ii

Introduction ...................................................................................................................... 1

Organization ..................................................................................................................... 1

Facilities ........................................................................................................................... 3

Fish Production ................................................................................................................. 7

    Programming .............................................................................................................. 7

    Operations ................................................................................................................. 8

    Production Summaries .............................................................................................. 8

Technical Services ......................................................................................................... 16

    Fish Health Services ............................................................................................... 16

    Fish Marking and Stock Identification ................................................................... 18

    Hatchery Evaluation ............................................................................................... 22

    Information Support ................................................................................................ 24

    Administration ........................................................................................................ 25

Repair and Maintenance ................................................................................................ 29

Hatchery Related Research and Monitoring Projects .................................................... 31

    Lower Columbia Chum Reintroduction Project .................................................... 31

    Northeast Oregon Fish Research ............................................................................ 36

    Oregon Hatchery Research Center .......................................................................... 37

    Select Area Fisheries Enhancement (SAFE) ......................................................... 46

    Stock Assessment Coded-Wire Tagging Projects .................................................. 48

    Salmon River Fall Chinook Fecundity Study ........................................................ 49

Tables ............................................................................................................................ 51

Exhibit 18
2 of 197

# List of Tables

Table 1.  Oregon Department of Fish and Wildlife Hatcheries ..................................................... 51

Table 2.  Other Facilities Utilized for Fish Propagation Activities .............................................. 52

Table 3.  Pounds of Fish Raised by Facility in 2023 ................................................................... 54

Table 4.  Numbers and Pounds of Fish Released in 2023 ............................................................ 61

Table 5.  Numbers and Pounds of Fish Stocked by Watershed in 2023 ....................................... 69

Table 6.  Fish Produced Outside ODFW Hatcheries for Release in Oregon in 2023 ................. 105

Table 7.  Fish Purchased by ODFW from Private Fish Propagators in 2023 ............................. 105

Table 8.  Fish Produced by ODFW Hatcheries for Release outside Oregon in 2023 ................. 105

Table 9.  Summary of Egg and Fry Rearing at ODFW Hatcheries for Brood Year 2023 .......... 106

Table 10.  Triploid Trout Egg Production Statistics Brood Years 2013 - 2023 ......................... 113

Table 11.  Eggs Produced for Shipment to Outside Agencies in 2023 ....................................... 114

Table 12.  Fish Loss Reports for 2023 ...................................................................................... 114

Table 13.  Adult Anadromous Fish Dispositions for 2023 ........................................................ 115

Table 14.  Adult Carcass Placement for Stream Enrichment in 2023 ........................................ 127

Table 15.  Surplus Salmon Carcass Sales in 2023 ................................................................... 130

Table 16.  Surplus Salmon Carcasses Donated to Food Banks in 2023 .................................... 131

Table 17.  Hatchery Produced Fish Provided for Education and Research in 2023 ................... 132

Table 18.  Hatchery Produced Eggs Provided for Education and Research in 2023 ................. 134

Table 19.  Frequency of Pathogen Diagnosis at ODFW Hatcheries in 2023 ............................. 135

Table 20.  Frequency of Pathogen Diagnosis in Naturally Reared Fish Survey 2023 ............... 136

Table 21.  Marking and Tagging Summary for 2023 ................................................................. 137

Table 22.  Number of Tags Processed in 2023 ......................................................................... 144

Table 23.  Estimated Number of CWT Recoveries for ODFW Hatchery Releases ................... 149

Table 24.  Status of Hatchery and Genetic Management Plans in 2023 ..................................... 186

Table 25.  Fish Feed Purchased in 2023 .................................................................................. 190

Table 26.  Fish Sales Reported by Private Hatcheries in 2023 ................................................. 191

Table 27.  Engineering Hatchery Maintenance Projects Completed in 2023 ............................. 192

Table 28.  Stock Codes and Suffixes ........................................................................................ 193

Exhibit 18
3 of 197

# Introduction

The mission of the Oregon Department of Fish and Wildlife (ODFW) is to protect and enhance Oregon's fish and wildlife and their habitats for use and enjoyment by present and future generations. The Department is charged by statute (ORS 506.036) to protect and propagate fish in the state. This includes direct responsibility for regulating harvest of fish, protection of fish, enhancement of fish populations through habitat improvement, and the rearing and release of fish into public waters. ODFW operates hatcheries throughout the state based on the best scientific principles to provide fish for sustainable commercial and recreational harvests, meeting state commitments to tribal treaties, and helping to recover naturally spawning populations of salmon and steelhead. Operation of these facilities is governed by the following:

The Oregon Plan for Salmon and Watersheds, a comprehensive plan for the conservation of salmon and the protection of their habitat which coordinates the actions of all state agencies that affect aquatic resources. Information about the Oregon Plan can be viewed at http://www.oregon-plan.org

The Native Fish Conservation Policy, which provides a basis for managing hatcheries in balance with sustainable production of naturally produced native fish. The complete text of this policy is at http://www.dfw.state.or.us/fish/CRP/nfcp.asp

The Fish Hatchery Management Policy, which provides general fish culture and facility guidelines and measures to maintain genetic resources of native fish populations spawned or reared in captivity. This policy can be found at http://www.dfw.state.or.us/fish/hatchery

The Fish Health Management Policy, which describes measures that minimize the impact of fish diseases on the state's fish resources. This policy can be viewed at http://www.dfw.state.or.us/fish/hatchery

In addition to these salmon and hatchery specific state policy and plan guidelines, ODFW's propagation program works with and responds to local watershed interests; other federal, tribal, and state co-managers; federal and state Endangered Species Act (ESA) guidelines; and all other applicable federal, state, and local laws and regulations.

# Organization

The Oregon Department of Fish and Wildlife is made up of an agency headquarters and two separate regions: Eastern and Western. The headquarters consists of the Director's office and seven divisions: Fish, Wildlife, Information and Education, Information Systems, Human Resources, Administrative Services, and Management Resources. The headquarters provides guidance and support to the regional offices, which in turn support the field offices and hatcheries within each region.

There are three programs within the Fish Division: Operations, Columbia River and Marine, and Inland Fisheries. Inland Fisheries is divided into the Fish Propagation, Recreational Fisheries, Facilities and Screens, and Conservation and Recovery subprograms.

Exhibit 18
4 of 197



*Figure 1. Oregon Department of Fish and Wildlife Propagation organization*

Exhibit 18
5 of 197

The Fish Propagation section is situated within Inland Fisheries.  The section oversees and coordinates hatchery production, fish marking for stock identification of releases and recoveries, hatchery information and systems support, hatchery compliance, hatchery production evaluation, and fish health services (Figure 1).

## Facilities

In 2023 ODFW Fish Propagation operated 32 hatcheries, 5 off site rearing ponds, and 8 smolt acclimation / adult trapping facilities (Figure 2).  Many of ODFW's hatcheries have been in continuous operation from the early 1900's and have been upgraded to varying degrees as funding permits.  Others began operations within the last 40 years.  For a listing of ODFW hatcheries see **Table 1 – Oregon Department of Fish and Wildlife Fish Hatcheries**.  Information on individual hatcheries can be found online at http://www.dfw.state.or.us/fish/hatchery.

ODFW hatcheries administered 224 positions during 2023. Some of which consist of 28 hatchery managers, 20 supervisors, 25 senior technicians, 93 hatchery technicians, 4 facility operations specialists, 4 facility maintenance specialists, and 2 grounds maintenance worker / laborers.  In addition, there are 2 regional fish liberation coordinators and 3 regional hatchery coordinators.

Some programs are carried out at facilities operated by the Salmon and Trout Enhancement Program (STEP), which was established in 1981 by the Oregon Legislature to achieve the recovery and sustainability of the state's native Salmon and Trout through the education of Oregon's citizens and their involvement with fish management efforts.



***Bonneville Fish Hatchery***

3

Exhibit 18
6 of 197



*Figure 2. Fish rearing facilities utilized by ODFW Fish Propagation*

Exhibit 18
7 of 197



*Ryan Couture (Hatchery Coordinator W-S) and son Taylor Couture (FW Tech at S. Santiam) removing eggs from female S. Santiam spring Chinook during hatchery production spawning in 2023.*

Some activities, including adult collection and spawning and smolt acclimation are carried out at sites operated by other entities. For a listing of these sites see Table 2 - Other Facilities Utilized for Fish Propagation Activities. ODFW hatcheries range in production levels from large facilities like Cole M. Rivers Hatchery with a 2023 production of 485,377 pounds of fish, to small facilities like Fall River Hatchery with a 2023 production of 22,709 pounds of fish (see Table 3 – Pounds of Fish Raised at ODFW Facilities in 2023).

Funding for the operation of these facilities comes from a variety of sources: 7 are federally funded, 9 are state funded, 14 are funded by a combination of state and federal funds, and one is funded by a power producer. Annual operating costs for these facilities amounted to approximately $42.5 million in 2023, of which $27.8 million was provided by federal agencies, $3.4 million came from state general funds, and $8.9 million came from other sources, including license fees, power producers and water users such as the City of Portland and Portland General Electric (see Figures 3 and 4).

Exhibit 18
8 of 197



**Figure 3.  Funding sources for hatchery operation, maintenance, and support**



**Figure 4.  Disposition of funding for hatchery operation, maintenance, and support**

6

Exhibit 18
9 of 197

# Fish Production



*Fall Chinook from egg to fry*

In 2023 ODFW fish rearing facilities released a total of 44,137,188 fish weighing 3,693,402 pounds (see Table 4 – Numbers and Pounds of Fish Released in 2023).

## *Programming*

The Native Fish Conservation Policy (NFCP) calls for the development of conservation plans for each species management unit (SMU). These plans establish the appropriateness of hatchery fish production, when and where they are released, and the type (conservation versus harvest) and objective of each hatchery program. The Fish Hatchery Management Policy (FHMP) provides guidance on the use of hatcheries in meeting the goals of these conservation plans. The FHMP requires that each hatchery program shall have a Hatchery Program Management Plan (HPMP). An HPMP may be a Hatchery and Genetic Management Plan (HGMP), a Lower Snake River Compensation Plan, or an aspect of a conservation plan developed under the NFCP which describes the program objectives, fish culture operations, facility operations and monitoring and evaluation procedures.

Consistent with the guidelines established in the conservation plans and HPMPs or HGMPs, Salem headquarters fish propagation staff prepare annual production schedules for each stock of fish based on program requests submitted by harvest management, district, STEP, and research biologists. These schedules are then reviewed by ODFW regional, district, and hatchery managers as well as federal, tribal, and other agencies with fish management responsibilities. The production schedules include the number of eggs needed to meet program requirements, numbers and sizes of fish to be transferred or released, and tentative dates for transfers and releases, as well as numbers of fish to be fin-marked and coded-wire tagged.

7

Exhibit 18
10 of 197

This information is used by the hatcheries to determine the numbers of adults to be collected to provide the necessary numbers of eggs, incubation schedules for eggs and fry, allocation of pond space and water for rearing, feeding schedules to ensure that fish reach the proper size at the proper time, fish tagging and marking operations, fish hauling schedules for transfers and off-station releases, and timing of on-station releases.

## Operations

The Fish Hatchery Management Policy sets overall goals for hatchery programs and calls for development of hatchery program management plans to meet those goals. It distinguishes two main types of programs: harvest hatchery programs, which operate to enhance or maintain fisheries without impairing naturally producing populations; and conservation hatchery programs, which operate to reintroduce, maintain, or increase the productivity of naturally produced fish populations. The policy sets guidelines for fish culture operations, hatchery facility operations, program monitoring and evaluation, hatchery record keeping, and training of hatchery personnel.

All ODFW facilities have Hatchery Program Management Plans, which provide general information on the hatchery programs and production goals. The Hatchery Program Management Plans can be viewed online at the ODFW Hatchery Information web page: http://www.dfw.state.or.us/fish/hatchery/ . These plans are updated annually.

## Production Summaries

Throughout the rearing process, the hatcheries submit data and other pertinent information on facility operations and progress in fish rearing. This information is stored electronically on the ODFW headquarters mainframe (see Information Support Section below). This information is summarized in periodic reports, which provide information on daily and annual propagation and associated activities to government agencies and the public.

The following tables listing propagation information can be found at the end of this report:

**Table 1 – Oregon Department of Fish and Wildlife Hatcheries** provides contact information for the hatcheries. Figure 2 shows their location on a state map.

**Table 2 – Other Facilities utilized for Fish Propagation Activities** lists the name and location of facilities that provide support to ODFW hatcheries.

**Table 3 – Pounds of Fish Raised at ODFW Facilities in 2023** lists the pounds of each species of fish raised at each facility, a total of 3.78 million pounds. This number includes fish that were reared in the year but not yet released.

**Table 4 – Numbers and Pounds of Fish Released in 2023** shows the numbers and pounds of each species and stock of fish released by hatcheries in each region. A total of 44.1 million fish at a combined weight of 3.78 million pounds were reared and / or released into the waters of Oregon.

Exhibit 18
11 of 197

Of these releases, approximately 38.8 million are anadromous fish (salmon and steelhead) and 5.3 million are resident fish (mainly trout). Figure 5 shows the overall trends of anadromous and resident fish releases in numbers and pounds over the last ten years.





*Figure 5.  Number and pounds of anadromous and resident fish released in Oregon from 2013 to 2023*

9

Exhibit 18
12 of 197

**Table 5 – Numbers and Pounds of Fish Stocked by Watershed in 2023** shows the numbers and pounds of each species stocked in each of the 18 major watersheds in Oregon. A total of 44.1 million fish weighing 3.69 million pounds were stocked into Oregon's rivers, streams, lakes, ponds, and reservoirs. The numbers of fish and pounds released shown in Table 5 may be greater than those shown in Table 4 due to the inclusion of fish from sources other than ODFW hatcheries (see Tables 6 and 7).



*Left: Mike Bennett (East region) observing fish being pumped onto liberation truck. Right: Bonneville hatchery staff Ken Stewart, Daniel Hughes and Brett Kelly (left to right) crowding ChF 110H21 (URB yearlings) that are being pumped onto liberation trucks for transfer to Pendleton Acclimation ponds.*

**Table 6 – Fish Produced Outside ODFW Hatcheries for Release in Oregon in 2023** shows the numbers and pounds of fish released in Oregon waters that came from non-ODFW hatcheries. No such fish were released in 2023.

**Table 7 - Fish Purchased by ODFW from Private Propagators in 2023** lists fish supplied to ODFW by privately owned hatcheries for stocking in Oregon waters. No fish were purchased from privately owned hatcheries in 2023.

**Table 8 – Fish Produced by ODFW Hatcheries for Release Outside Oregon in 2023** lists the numbers and pounds of fish reared at ODFW hatcheries for release in Washington and Idaho. In 2023, this total was 6.75 million fish (105,133 pounds).

Exhibit 18
13 of 197

**Table 9 – Summary of Egg and Fry Rearing at ODFW Hatcheries for Brood Year 2023** summarizes the egg and fry incubation statistics for each hatchery. Nearly 19,000 female fish were spawned to garner an egg take of 69.3 million and approximately 37.4 million fry ponded at ODFW hatcheries.

**Table 10 – Triploid Egg Production Statistics** provides information on egg production for the triploid trout program. Triploid fish are produced by manipulating the eggs shortly after fertilization, using temperature or pressure shock, to cause the egg to retain three sets of chromosomes rather than the normal two (diploid). The advantage of stocking triploid fish is that they are predominately sterile, so the genetic impacts of stocked hatchery fish on natural fish populations is greatly reduced. The pressure method is used to create the majority of triploid eggs produced at ODFW hatcheries.

The rate of triploid induction is determined by ODFW Fish Health Services staff using flow cytometry. This method measures the amount of DNA present in blood samples taken from the fish once they are large enough for sampling. Blood from a triploid fish will have more DNA than that of a diploid fish due to the presence of the third set of chromosomes.

For 2023 over 11 million triploid trout eggs were produced. In addition to triploid trout eggs produced at its hatcheries, ODFW sometimes purchases triploid eggs from outside sources, however this was not done in 2023.



**Figure 6. Comparison of triploid and diploid Trout egg production at ODFW hatcheries**

**Table 11 – Eggs Produced for Shipment to Outside Agencies in 2023** lists eggs sold to private hatcheries and those produced for outside agencies such as federal and tribal programs and other states. In 2023 this was 3.94 million eggs, mostly fall Chinook to Washington.

Exhibit 18
14 of 197

**Table 12 – Fish Loss Reports for 2023** lists major egg and fish losses. The ODFW Fish Hatchery Management Policy requires that a Fish Loss Report/Investigation be filed whenever 1,000 or more juvenile fish or 10 or more adult fish are accidentally lost in a single incident.



*Extreme weather events create many challenges to rearing fish and eggs. This flood event occurred at Salmon River hatchery in 2023.*

**Table 13 – Adult Anadromous Fish Dispositions for 2023** summarizes the returns of adult fish (both naturally produced and hatchery produced) of each species and stock to each adult collection site and the final disposition of these fish. A total of 779 Chum, 39,612 Coho, 37,134 fall Chinook, 36,961 spring Chinook, 68 Sockeye, 9,309 summer Steelhead, and 8,760 Winter Steelhead returned to ODFW hatcheries and trapping facilities. Figure 7 shows the total returns of anadromous adults to ODFW hatcheries over the previous 10 years.

This table also displays the numbers of wild or unmarked fish handled at ODFW facilities. The manner in which these wild fish are handled depends on the management goal for each stock. In segregated programs, no wild fish are utilized as broodstock, and any wild fish that enter a collection site are either released above the collection barrier or recycled to sites downstream. In integrated programs, a portion of the wild stock is incorporated into the hatchery program, while the remaining portion is released. In the case of steelhead, wild broodstock may be live-spawned and released. In some programs, only wild stock is utilized as broodstock.

Adult hatchery fish returning to collection facilities are used to meet program objectives and, if available, provide other ecological, societal, and program benefits. Hatchery programs are

Exhibit 18
15 of 197

managed as best as possible to meet, but not exceed, program objectives for returning adult fish. Ocean conditions and other environmental factors beyond management control may result in significantly less or more fish than program goals.



*Elk River Hatchery staff collecting fall Chinook for spawning*

Adult returns exceeding program objectives are managed to provide maximum social and ecological benefit, consistent with watershed health and native fish conservation objectives, according to guidelines in the Fish Hatchery Management Policy. Dispositions of excess fish include:

- Providing fish for tribal ceremonial and subsistence use, consistent with agreements and tribal jurisdiction.
- Recycling and relocating fish for additional harvest opportunities.
- Allowing hatchery fish to spawn naturally at locations and numbers identified in existing fish management plans or new plans developed through the process outlined in the Native Fish Conservation Policy.
- Placing carcasses in natural spawning and rearing areas to enhance nutrient recycling in accord with fish pathology constraints and basin plans. Consistent with HB 3191, fish health requirements, and stream nutrient loading requirements, 64,541 of 133,210 (48.5%) of salmon collected in Oregon hatcheries were either released or placed directly for stream enrichment in 2023.
- Selling surplus eggs and carcasses from selected facilities to provide revenues to support hatchery programs and facilities. Since 2005, eggs and carcasses have been sold as whole fish to the highest bidder(s).

13

Exhibit 18
16 of 197

**Table 14 – Adult Carcass Placement for Stream Enrichment** lists the numbers of fish placed by location.

**Table 15 – Surplus Salmon Carcass Sales in 2023** shows that a total of 28,213 fish weighing 261,937 pounds were sold at a value of $246,251.

**Table 16 – Surplus Salmon Carcasses Donated to Food Banks in 2023** shows that in 2023 approximately 9,766 fish weighing a total of 83,023 pounds were donated to Oregon food banks and other charitable organizations.   Providing fish to food share programs benefitting disadvantaged Oregonians.  Carcasses that are unsuitable for food or stream enrichment uses are processed for animal feed, rendered, or buried.

**Table 17 – Hatchery Produced Fish Provided for Education or Research in 2023** and
**Table 18 – Hatchery Produced Eggs Provided for Education or Research in 2023** show that 329,249 fish and 324,273 eggs were provided for Oregon classrooms and research projects in 2023. Providing for experimental, scientific or educational uses is identified in management plans or other ODFW Watershed District agreements.



*Ross McDorman (hatchery manager) tosses a salmon carcass to be used for stream enrichment into a tote during spawning at Big Creek hatchery.*

14

Exhibit 18
17 of 197



*Figure 7.  Total anadromous adult returns to all ODFW hatcheries from 2013 to 2023*

Exhibit 18
18 of 197

# Technical Services

## *Fish Health Services*

The Fish Health Management Policy calls for restricting the amplification and dissemination of disease agents from both hatchery and naturally produced fish and preventing the introduction of non-endemic pathogens into natural environments. This document is available online at https://www.dfw.state.or.us/fish/hatchery/. Fish Health Services staff are responsible for detecting disease agents from fish in ODFW hatcheries and from natural environments, testing trout from private hatcheries for the parasite *Myxobolus cerebralis*, and overseeing the containment and treatment of these agents to minimize impacts on hatchery and native fish populations. Staff conduct regular fish health examinations, investigate increased fish losses, recommend therapeutic treatments, and maintain records of examinations and disease diagnoses.

Fish Health Services operate three diagnostic laboratories located in Corvallis and La Grande with a laboratory in Madras tasked with fish passage studies in the Deschutes River. It employs four fish health specialists, a fish health specialist/virologist, four microbiologist lab technicians, and one project assistant. In 2023, Fish Health Services examined a total of 16,982 fish from hatcheries, state waters, and private entities. In addition, 5,343 fish were examined for viral pathogens.



***Bacterial Kidney Disease (BKD)***

16

Exhibit 18
19 of 197



***Figure 8.  Comparison of the frequency of pathogen diagnoses at ODFW hatcheries from 2019 to 2023***

Exhibit 18
20 of 197

**Table 19 – Frequency of Pathogen Diagnosis at ODFW Hatcheries in 2023** provides a summary of the parasitic, bacterial, fungal, and viral agents detected in various species of fish. Figure 8 compares the frequencies of pathogen diagnoses over the past five years. The numbers in this table denote the occurrences where the pathogen was detected in these species in 2023. They may not reflect the total number of fish infected by the pathogen and may not necessarily reflect disease incidence. In addition, Fish Health Services examined 641 naturally reared fish, of which 599 were salmonids. A total of 275 naturally reared fish were examined for viral pathogens.

**Table 20 – Frequency of Pathogen Diagnosis in Naturally Reared Fish Survey 2023** summarizes pathogens found in wild fish. Data in these tables and figures indicate number of detections of specific pathogens and do not signify the prevalence of disease. The data is indicative of the number of times that a pathogen was encountered, sometimes in the same fish population several times during the year.

BKD numbers in Tables 19 and 20 represent the total number of individual fish which were above the antigen threshold of 0.1 OD units as determined by ELISA or the total number of individual fish which had at least one *R. salmoninarum* bacterium present by DFAT.

## *Fish Marking and Stock Identification*




*Left: Coded Wire Tag in snout of juvenile fish (and magnified top left)*
*Right: Freshly adipose fin clipped juvenile Chetco R. winter Steelhead*

The Fish ID Section provides technical services to ODFW's fish hatcheries located throughout the state by marking their respective juvenile salmon and steelhead production each year. The primary mark is removal of the adipose fin as an external flag to identify 100% of the Chinook and Coho hatchery fish production. Of those fish, approximately 16.25% were also marked by insertion of tiny stainless steel Coded-Wire Tags (CWTs) into the snout tissue in 2023. Most coastal research and hatchery management projects depend on representative marking and tagging of the anadromous fish releases and are influenced by the section's operation. Some fish marking also involves removal of the left or right ventral fins and the maxillary. See figures 9 and 10 for ten year trend of fish marking and tag recovery numbers.

Exhibit 18
21 of 197



*Figure 9.  Total numbers of fish marked and tagged from 2013 to 2023*



*Figure 10.  Total numbers coded-wire tags processed from 2013 to 2023*

19

Exhibit 18
22 of 197

Results of the various fish marking programs are used to manage Oregon's recreational and commercial fisheries as well as evaluate hatchery production methods. Passive Integrated Transponder (PIT) tags are used on a limited basis in the Columbia River Basin to evaluate fish movement and dam passage.

ODFW's CWT Recovery Lab in Clackamas is also managed by the Fish ID Section.  Lab staff extract, read, and verify CWTs recovered from snouts of adult fish sampled in Oregon's fisheries and from escapement areas such as hatchery returns and spawning grounds.

The Fish ID Section program employs 12 permanent and two seasonal positions. Program staff operate and maintain 9 mobile marking trailers and their respective electronic sorters, tag injectors, and quality control devices.



*Inside a Fish Marking Trailer*

**Table 21 – Marking and Tagging Summary for Calendar Year 2023** lists the numbers of each species and stock of fish marked and/or tagged at ODFW hatcheries.

**Table 22 – Number of Tags Processed in 2023** shows the number of tags recovered and read by the CWT Recovery Lab personnel for each fishery during the year.

As ODFW has moved toward the goal of mass marking all hatchery releases of salmon and steelhead, Fish ID Section's work load began increasing in 1989 and climbed sharply after 2006 (Figure 9).  In meeting this goal, three '5 line' AutoFish marking trailers were purchased in 2004 and one '6 line' hybrid trailer in 2007.  More recently, two '5 line' AutoFish trailers were each retrofitted with a second sorter, thus nearly

Exhibit 18
23 of 197

doubling the number of fish marked during an eight hour shift. The third Auto trailer was upgraded in 2015 to a 6 line AutoFish trailer, which tripled the production of that original 5 line AutoFish trailer.

The five AutoFish trailers are also designed to allow for manual fin marking and/or tagging of juvenile fish that are smaller or larger than the size range optimal for the automated marking equipment. Note however that the AutoFish trailers are only capable of removing the adipose fin from juvenile fish by specialized equipment. Any other type of fin clip requires manual removal.



*Ocean caught hatchery Chinook salmon bound for retail sale. Note the snout that has been removed for CWT recovery processing.*

Exhibit 18
24 of 197

## *Hatchery Evaluation*

The hatchery evaluation biologist serves as the agency expert on monitoring, evaluation, and assessment of ODFW's hatchery programs by providing information, analysis, and interpretation of the program to state, federal and tribal management entities, universities, private organizations, and the public. This includes coded-wire tagging (CWT) recommendations and guidance to ensure representative tagging of hatchery production groups. Hatchery evaluations are dependent on recovering adequate numbers of CWTs from each fishery stratum to provide an assessment of release groups' performance. Smolt-to-adult returns (SARs), the proportion of CWTs recovered to the number of CWT tagged fish released are used as a performance measure. By associating Smolt Adult Returns (SARs) with the hatchery rearing conditions, release strategies and environmental conditions at time of release for each CWT release group, the hatchery evaluation biologist can provide recommendations to improve the long-term performance of hatchery programs with a focus on maximizing contributions to ocean and freshwater fisheries while minimizing impacts to native stocks. In addition to the analysis of release and recovery data from CWTs associated with hatchery production, the hatchery evaluation biologist also collaborates on research projects, keeps current on research, and provides guidance on how to adaptively manage hatchery production. This includes evaluating the impacts of our warming climate on the survival of production fish.





*Left to right: Beth Quillian, Jack Prickett, and Director Curt Melcher - Catching 'em.*

22

Exhibit 18
25 of 197



**Figure 11. Percentages of coded-wire tags recovered in ocean and freshwater fisheries and escapement for ODFW releases**

Exhibit 18
26 of 197

Figure 11 shows CWT recovery percentages in ocean fisheries, freshwater fisheries, and freshwater escapement for Coho, fall Chinook, spring Chinook, and summer Steelhead. These percentages are based on the most recent ten-year period for which data are available.

**Table 23 – Estimated Number of CWT Recoveries for ODFW Hatchery Releases,** provides a 10-year summary of each individual coded-wire-tagged fish release and the number of CWT recoveries for each individual group of tagged anadromous fish reared at ODFW and partner hatcheries. Estimated SARs should be considered minimum values and a low overall recovery percentage does not necessarily mean that the release group of fish did not have good survival or high recruitment to certain fisheries. Salmon fishing seasons vary from year to year and therefore have the potential to introduce greater variability into survival estimates. A projected low abundance of a listed or critical stock will constrain the fishery and reduce the number of interceptions and the number of CWT recoveries for the fishery. Many CWT tagged fish are caught or escape to fisheries that are not sampled or are not sampled in a way that allows for estimation of the total number of CWT fish for each stratum. Most freshwater fisheries in Oregon, other than those on the mainstem Columbia River system, are either inconsistently sampled or not sampled for CWTs. Furthermore, due to budget constraints, the number of representative CWTs in release groups and the scope of CWT recovery programs have been reduced resulting in a lower probability of CWTs being recovered in fisheries and on spawning grounds.

Release and recovery data for anadromous fish released on the Pacific Coast can be retrieved from the Pacific States Marine Fisheries Commission online database at: http://www.rmpc.org/.

## *Information Support*

This section is responsible for improving and maintaining databases on the headquarters Microsoft Servers for web-based access, which are used by fish propagation staff for recording, compiling, and analyzing data; preparing reports; and providing information to ODFW staff, other agencies, and the public. The CWT data coordinator serves as the Oregon representative on the Data Standards Work Group within the Technical Committee on Data Sharing on the US section of the Pacific Salmon Commission (PSC).

The Hatchery Management System (HMS) application provides storage of information on hatchery fish culture operations, including adult fish handling, egg and fry incubation, fish rearing, fish transfers, and liberations. Using desktop computers, hatchery personnel can enter this data directly into the database, where it is error checked and stored. Annual fish production and marking and tagging schedules are developed by information support and then confirmed with hatchery staff and management during annual hatchery production meetings. HMS was updated to a web-based system in 2015.

Coded Wire Tag Fish (CWTF) is the application used to integrate anadromous salmonid related release, recovery, location, and catch sample data within ODFW's Sequel (SQL) server databases. Data are exported per PSC validation specifications for reporting to the Pacific States Marine Fisheries Commission (PSMFC) Regional Mark Information System (RMIS) databases. RMIS

Exhibit 18
27 of 197

locations and releases are imported to CWTF for recovery dataset reconciliation. CWTF supports entry of salmonid release data, upload of fishery sampling data including from data logger devices housing custom data programs, CWT processing data, and catch sample methods that include estimated CWTs. CWTF is a repository for information on anadromous stock distribution, catch composition, harvest, CWT detection methods and expansions, and success of releases. Data are used by ODFW sport and commercial fishery managers as well as other national and international fishery and hatchery evaluation analysts. The CWT data reporting is a required function of PSMFC member states in accord with the US/Canada Pacific Salmon Treaty.

The Information Support section also coordinates activities associated with Oregon's Salmon/Steelhead/Sturgeon/Halibut Sports Harvest cards. This includes maintaining recreational harvest information.

## *Administration*

The Headquarters (Salem) Fish Propagation staff develop plans and provide coordination of the statewide fish production program, including budget preparation and management; consultation with the Facilities and Screens staff on biological and fiscal matters relating to construction and maintenance projects; guidance, through regional hatchery coordinators, of hatchery operations; representation of propagation programs in Fish Division, executive level, and Commission meetings; coordination with other state and federal agencies with regard to programs and funding issues; issuing of fish transfer permits and licenses for private aquaculture; administering various contract services; and handling of routine operational matters. The staff includes the propagation program manager and four staff biologists and one administrative specialist.

### Hatchery and Genetic Management Plans

The listing of several salmon and steelhead stocks under the Endangered Species Act has involved the propagation staff in development of Hatchery and Genetic Management Plans (HGMP) for each propagation program, to minimize adverse ecological and genetic impacts to ESA listed fish. These documents are required by NOAA Fisheries and provide a review of each hatchery's current operational components for each fish species reared at a facility. Following public and ODFW review, the HGMPs are submitted to NOAA Fisheries for final review and approval. HGMPs fulfill the Fish Hatchery Management Plan requirements for hatchery program management plans.

**Table 24 – Status of Hatchery and Genetic Management Plans** lists the species and stocks under propagation, the native stocks that may be affected by the program and the current status of the HGMPs for all programs. Final HGMPs have been submitted to NOAA Fisheries for 78 propagation programs; the HGMPs are available for viewing online at: http://www.dfw.state.or.us/fish/HGMP/final.asp.

### Contracts

Propagation staff work with the ODFW Procurement staff and with the Department of Administrative Services to invite bids and award and administer contracts for:

Exhibit 18
28 of 197

- The sale of surplus adult salmon carcasses. Adult salmon that are in excess of program needs, including tribal entitlement and other services, are sold to vendors through a competitive bid process to generate revenue for hatchery operations and maintenance. In 2023, sales of surplus salmon carcasses generated $246,251 (see Table 15 – Surplus Salmon Carcass Sales in 2023).
- The purchase of fish feeds. Four vendors are contracted to supply feeds of different types and sizes, designed to meet the needs of different life stages of the species raised at ODFW hatcheries. In 2023, ODFW hatcheries purchased 2.97 millon pounds of feed at a cost of approximately $4.2 million.

ODFW has historically budgeted for the purchase of trout from private aquaculture as directed by the Oregon Legislature. However, in 2023, private trout contracts remained cancelled due to budget shortfalls.

**Table 25 – Fish Feed Purchased in 2023** shows the amount of feed purchased by each hatchery from each vendor (also see figure 12).



*Figure 12. Trends in the amount purchased, cost and average price per pound of all fish feed purchased by ODFW from 2018 – 2023*

26

Exhibit 18
29 of 197



**Figure 13. Trends in ODFW feed purchases by vendor from 2018 to 2023**

27

Exhibit 18
30 of 197

## Water Quality Regulations

All ODFW facilities producing more than 20,000 pounds of fish per year or 5,000 pounds in a month are operated under National Pollutant Discharge Elimination System (NPDES) permits to maintain environmental standards of hatchery effluents and to comply with the Federal Clean Water Act. The propagation staff biologist works with hatchery personnel to ensure proper monitoring and accurate reporting of water quality and chemical usage data as required under these permits.

## Private Hatchery Licensing

Any person operating a private hatchery or rearing facility for the propagation of game fish or food fish for sale must obtain an annual Fish Propagation License. Propagation staff take part in reviewing new license applications, issue new and renewal licenses, and maintain a list of licensed operators who offer fish for sale to the public. Information on applying for a Fish Propagation License and the necessary forms can be found online at: https://www.dfw.state.or.us/fish/license_permits_apps/fish_propagation.asp. The list of licensed propagators offering fish for sale can be found at: https://www.dfw.state.or.us/fish/license_permits_apps/docs/licensed_operators_who_have_fish_for_sale.pdf.

**Table 26 – Fish Sales Reported by Private Hatcheries in 2023** shows that in 2023 there were 23 licensed private facilities in Oregon. Sales reported totaled 119,291 fish and approximately 47,584 lbs.

## Fish Transport Permits

Any person transporting, holding, or releasing live fish into, within, or out of the state must obtain a Fish Transport Permit. Fish Propagation staff receive and process applications for these permits from licensed private operators, researchers, and government and tribal agencies and maintain a database of all permits issued. In 2023, 418 Fish Transport Permits were processed.

## Fish for Education and Research

Propagation staff answer requests from schools and other government agencies for fish or eggs for educational or research purposes. Table 16 – Hatchery-produced Fish Provided for Education or Research in 2023 and Table 17 – Hatchery-produced Eggs Provided for Education or Research in 2023 list the numbers of fish or eggs provided to each requestor.

Exhibit 18
31 of 197

# Repair and Maintenance

 

*Alsea Hatchery Tree Removal / Septic Tank Repair*

Major repair and maintenance projects at ODFW hatcheries are overseen by the Facilities and Screens Section of the Fish Division. In 2006 the Master Maintenance Plan was completed which described repairs needed at ODFW facilities.

**Table 27 – Engineering Hatchery Maintenance Projects Completed in 2023** lists the projects that were undertaken at various sites throughout the year.

The hatchery housing maintenance program is funded by the income generated from the rental of government-owned hatchery housing. Maintenance work is completed by hatchery staff or outside contractors.

Exhibit 18
32 of 197






*New Electrical Mainframe, Holding Ponds, and Pipeline at Salmon River Hatchery*

Exhibit 18
33 of 197

# Hatchery Related Research and Monitoring Projects

## *Lower Columbia Chum Reintroduction Project*

Historically, over a million adult Chum Salmon (Oncorhynchus keta) returned to the Lower Columbia River (LCR) and its tributaries to spawn each fall (McElhany et al. 2004). However, beginning in the 1930s and extending into the 1940s, Chum Salmon experienced precipitous declines in abundance and distribution in the LCR. Cascading effects from river modifications, including diking, channelization, construction, and operation of large dams, led to altered hydrology in tributaries which reduced spawning habitat and access to it. Coupled with modifications to the LCR estuary, predation, and over-harvest throughout the 20th century, only hundreds to thousands of Chum Salmon return to the LCR today, representing a loss of 90% of historical populations (Myers et al. 2006). Remaining populations primarily return to Washington tributaries of the LCR, while returns to Oregon tributaries are so low that they are considered functionally extirpated (ODFW 2006; McElhany et al. 2007). Historical distribution has also been reduced, especially above the Bonneville Dam to Celilo Falls, where only isolated populations remain. In response to these declines, Chum Salmon were listed as Threatened under the Endangered Species Act in 1999 (NMFS 1999; 64 FR 14508).

The loss of Chum Salmon has had important ecological consequences in the LCR. Chum Salmon typically spawn in the lowest reaches of tributaries to the LCR or in shallow water of the mainstem, and their spawning activity can result in fine sediment transport and gravel cleaning. Carcasses may provide a substantial nutrient addition in the stream and riparian area. Chum Salmon fry out-migrate rapidly from their natal stream, such that the nutrient deposits provided by adults are not taken up by fry. Consequently, streams occupied by Chum Salmon may be more suitable for all species of salmon (Bilby et al. 1996).

Given the importance of Chum Salmon, it is a major priority of Oregon Department of Fish and Wildlife (ODFW) to rebuild historical populations in Oregon tributaries of the LCR. To this end, ODFW developed a Chum Salmon recovery strategy (ODFW 2010; updated by the end of 2024) that operates under five organizing principles which guide the efforts of the Program to Restore Oregon's Chum Salmon (PROCS).

Chum Salmon Recovery Strategy Principles & Accomplishments
*Principle One: Collaborate on spawning habitat restoration within the historical distribution of Chum Salmon.*
• Developed a Chum Salmon spawning habitat protocol and assessed habitat availability and quality in all Coastal stratum recovery populations.
• Consulted on potential habitat restoration projects in the Clatskanie River Recovery Population (e.g., Stewart Creek and Conyers Creek).
• Identified watershed-scale restoration priorities for Chum Salmon both conceptually and through contributing to a strategic action plan in the Big Creek and Youngs Bay recovery populations.

Exhibit 18
34 of 197

•     Continued to monitor water chemistry, temperature, and water height at potential reintroduction sites throughout the LCR.

*Principle Two: Establish and maintain a Chum Salmon conservation broodstock.*
•     Established a Chum Salmon conservation broodstock at Big Creek Hatchery with Chum Salmon eggs from Grays River, WA (2010–2014).
•     Transitioned to Chum Salmon eggs sourced from broodstock returns to Big Creek Hatchery (first egg take November 2014).
•     Continued to maintain the conservation broodstock at Big Creek Hatchery, supplementing with Grays River Chum Salmon eggs when adult returns were low (2018 and 2019).
•     Collected the maximum number of eggs allowable from adult returns to Big Creek Hatchery, allowing for unprecedented releases of over 400,000 fry (2020–2023).

*Principle Three: Reintroduce Chum Salmon into areas where they are currently absent, supplement populations at low abundance, or promote recolonization through habitat restoration.*
•     Experimentally out planted excess adult Chum Salmon returns to reintroduction sites in the Clatskanie River (i.e., Conyers, Graham, Stewart Creeks, and Clatskanie River mainstem) and Big Creek (i.e., Bear, Little Bear, Gnat Creeks) Recovery Populations.
•     Experimentally out planted eyed-eggs using remote-site incubators in Perkins Creek (2014 and 2015) and Page Creek (2022 and 2023), tributaries to the Clatskanie River.
•     Experimentally released unfed fry reared at Big Creek Hatchery into Page Creek (spring 2023 and 2024) and Gnat Creek (spring 2023 and 2024) to compare different reintroduction methods.
•     Investigated potential for creating a spawning channel on the Sandy River Delta to support natural recolonization (2019).

*Principle Four: Collect monitoring data on juveniles and adults to serve as a baseline and to determine if reintroduction efforts are increasing population abundance, distribution, productivity, and diversity.*
•     Continued to conduct spawning ground surveys in areas within the Chum Salmon spawning frame and opportunistically in areas outside the frame with suitable habitat or where reintroduction occurred.
•     Continued to operate three outmigrant traps to monitor Chum Salmon fry production from both wild and experimentally out planted adults and to estimate the production of other salmonids in reintroduction sites (Bear Creek, Conyers Creek, and the Clatskanie River).
•     Continued to monitor any natural recolonization of Chum Salmon in the Scappoose Creek, Clackamas River, and Sandy River Recovery Populations via eDNA sampling.
•     Determined the genetic population structure of Chum Salmon fry in the Oregon portion of the LCR estuary.

Exhibit 18
35 of 197

•	Identified baseline spawning distribution of Chum Salmon in the Upper Gorge population using eDNA.

•	Developed length conversion equations and tested observer measurement error for Chum Salmon on the Oregon Coast and in the LCR to ensure collection of accurate monitoring data.

*Principle Five: Identify and address limiting factors inhibiting recovery of Chum Salmon in Oregon.*

•	Evaluated estuary residency and predation risk of Chum Salmon fry out migrating from Big Creek Hatchery.

•	Evaluated the infection risk of *Ceratonova shasta* to juvenile Chum Salmon fry migrating through the Columbia River (eDNA to identify distribution of *C. shasta*, sentinel studies to determine infection rates, lab tests of exposure duration).

•	Collaborated with NOAA Fisheries to collect juvenile Chum Salmon at sea to determine condition, origin, and survival.

These efforts are further described in the Chum Reintroduction Plan (Homel 2014) and collected data have been summarized in several annual reports (2023–2024 annual report in preparation), two genetics reports, two habitat reports, and five manuscripts (in preparation).

References & Reports:

Homel, K. (2013) Screw trap and beach seine data in the lower Columbia River. Annual Report for 2013. Oregon Department of Fish and Wildlife, 27 pp.

Homel, K. (2014) Spawn Surveys and Juvenile Trapping Data in the Lower Columbia River. Annual Report for 2014. Oregon Department of Fish and Wildlife, 15 pp.

Small, M. P., K. Homel, and C. Bowman (2014) Genetic assignments of Oregon chum salmon Oncorhynchus keta fry in the Columbia River estuary. Technical Report. Washington Department of Fish and Wildlife.

Homel, K. (2014) Chum Salmon Reintroduction Plan. Oregon Department of Fish and Wildlife. 204 pages.

Smilansky, V., M. Small, and K. Homel (2014) Parentage analysis for Chum salmon fry captured below experimental adult out planting site in Graham Creek, Oregon. Technical Report. Washington Department of Fish and Wildlife.

Homel, K. (2015) Addressing limiting factors and critical uncertainties in the reintroduction of chum salmon to Oregon tributaries of the Columbia River. Proceedings of the 26th Northeast Pink and Chum Salmon Workshop, Richmond, B.C.

Alfonse, B., K. Homel, J. Nunnally, and E. Suring (2017) Chum salmon spawning habitat report for the Big Creek and Youngs Bay populations. Oregon Department of Fish and Wildlife. 124 pages.

Exhibit 18
36 of 197

Alfonse, B., K. Homel, J. Nunnally, and E. Suring (2017) Chum salmon spawning habitat report for the Clatskanie River and Scappoose Creek populations. Oregon Department of Fish and Wildlife. 180 pages.

Homel, K. M., M. P. Small, and M. Kissler (2019) Oregon Chum Reintroduction Monitoring 2019: juvenile genotyping. Washington Department of Fish and Wildlife, Olympia, WA, 9 pgs.

Wiley, D. J., and K. M. Homel (2020) Monitoring of juvenile Chum Salmon and other fishes in Oregon tributaries to the Lower Columbia River, Comprehensive Report for 2012–2019. Oregon Department of Fish and Wildlife. 93 pages.

Homel, K., and G. C. Roegner (2020) Migration rates of hatchery Chum Salmon (Oncorhynchus keta) fry in the Columbia River Estuary. Information Report Number 2020–03. Oregon Department. 25 pages.

Homel, K. M., T. W. Franklin, K. J. Carim, K. S. McKelvey, J. C. Dysthe, and M. K. Young (2020) Detecting spawning of threatened chum salmon Oncorhynchus keta over a large spatial extent using eDNA sampling: opportunities and considerations for monitoring recovery. Environmental DNA 00:1–12.

Homel, K. D. Wiley, K. Smith, and E. Suring (2021) Chum Salmon Oncorhynchus keta reintroduction in the Oregon portion of the Lower Columbia River: compilation of data on the conservation broodstock, reintroduction efforts, and juvenile and adult monitoring, Project Report for 2012-2019. Oregon Department of Fish and Wildlife. 119 pages.

Homel K. and J.D. Alexander (2022) Spatiotemporal distribution of Ceratonova shasta in the lower Columbia River Basin and effects of exposure on survival of juvenile chum salmon Oncorhynchus keta. PLoS ONE 17(8): e0273438.

Smith, K., S. Kirby, K. Homel, M. Lewis, E. Brown, J. Nott, R. Jacobsen, M. Weeber, B. Sounhein (In preparation) Spatial variation in morphometrics of Chum Salmon: length conversion equations and a test of observer error.

Contacts:
Name: Kelcee L. Smith, Chum Salmon Reintroduction Coordinator
Address: Program to Restore Oregon's Chum Salmon 17330 SE Evelyn St. Clackamas, OR 97015
Phone: (503) 680-4622          Kelcee.L.Smith@odfw.oregon.gov

Name: Scott Kirby, Chum Salmon Assistant Project Leader Address: Program to Restore Oregon's Chum Salmon 93000 Ritter Rd. Astoria, OR 97103
Phone: (503) 842-2741          Scott.Kirby@odfw.oregon.gov

Name: Erik Suring, Project Leader
Address: ODFW- Corvallis Research Lab 28655 Highway 34 Corvallis, OR, 97333
Phone: (541) 286-5328          Erik.Suring@oregonstate.edu

Exhibit 18
37 of 197

 

*Left:  Dave Bugni (Clackamas River Basin Council) samples for eDNA on the Clackamas River in November 2023 in collaboration with PROCS to monitor Chum Salmon in the watershed.  Right:  Kelcee Smith (ODFW) holds a juvenile Chum Salmon caught at sea in May 2023 on the R/V Frosti during the Juvenile Salmon Ocean Environment Survey conducted by NOAA Fisheries.*

Exhibit 18
38 of 197

## *Northeast Oregon Fish Research*

The goals of these studies are: 1) to evaluate the success of achieving Lower Snake River Compensation Plan (LSRCP) objectives; 2) develop and recommend hatchery practices for LSRCP hatchery production facilities in Oregon that will meet compensation requirements and management objectives for the production of Spring Chinook Salmon and Summer Steelhead lost as a result of construction of the Lower Snake River dams; and 3) provide natural production and life history information to assist in recovery and monitoring of threatened salmon in northeast Oregon. We are conducting an ongoing comprehensive evaluation program for LSRCP activities in Oregon that address the following general guidelines:

Develop and evaluate operational procedures which will meet recovery and compensation goals as well as management objectives, by priority.

Monitor operational practices to document hatchery production capabilities and challenges.

Monitor fish-rearing activities and results to document accomplishment of goals.

Coordinate research and management programs with hatchery capabilities.

Recommend hatchery production strategies that are consistent with endangered species recovery efforts.

Develop knowledge and information to guide recovery actions and to monitor recovery in the Grande Ronde and Imnaha River basins.

In 2023, we continued to investigate and compare the post-release performance of juvenile steelhead reared in the Wallowa acclimation pond from November March (i.e., 5 months) with juvenile steelhead that are reared at Irrigon Fish hatchery and then acclimated and released from the Wallowa acclimation ponds in April. Efforts are underway to determine if the two different release strategies are resulting in different rates of residual hatchery steelhead. For the fourth year, all steelhead smolts from the fall brood program were released at Big Canyon.

Managers eliminated the fall brood program. As an alternative, managers are attempting to infuse the desired early return benefits associated with the fall broodstock program into current spawning protocols by spawning adult steelhead caught in the months of September and October from the Lower Grande Ronde into the standard production broodstock. We are continuing to collect creel data using the ArcGIS survey 123 forms for the Summer Steelhead fisheries in the Lower Grande Ronde, Wallowa, and Imnaha rivers. This was the third year of our pilot study to determine the efficacy of using trail cameras to count anglers utilizing the remote fishery near the confluence of the Wallowa and Grande Ronde Rivers (i.e., Rondowa). We are continuing to monitor the various Chinook Salmon smolt release strategies (direct stream and early versus late acclimation). For both the Chinook and Steelhead programs, we are actively working to determine how Parentage-Based Tagging tools can be used to evaluate the smolt-to-adult return and stray rates of hatchery releases.

Contacts:

Joseph.Feldhaus@odfw.oregon.gov

Patrick.J.Keniry@odfw.oregon.gov

Exhibit 18
39 of 197

## *Oregon Hatchery Research Center*

The Oregon Hatchery Research Center (OHRC) is a collaboration between Oregon State University Dept of Fisheries, Wildlife, and Conservation Sciences (OSU FWCS) and the Oregon Dept of Fish and Wildlife (ODFW). The Center was developed to support basic and applied research into the mechanisms that create differences between wild and hatchery fish, and ways to better manage these differences to meet fishery and conservation objectives. The strategic direction of the OHRC is guided by recommendations from a public board, which meets quarterly. The OHRC Board's annual reports can be found at: https://www.dfw.state.or.us/fish/OHRC/news.asp. The annual reports describe linkages between the OHRC's mission, the Board's activities, research conducted through the Center, and management implications of research findings.

The operational research hatchery at Fall Creek near Alsea, OR that originally housed the OHRC has been temporarily closed due to an active landslide upstream that created a hazard for personnel and posed water quality challenges for rearing experimental fish. Operations have shifted to the John L. Fryer Aquatic Animal Health Lab (AAHL) near the OSU campus in Corvallis. We are monitoring water quality at the Fall Creek facility to eventually inform the decision about resuming operations at the end of the next biennium. In the meantime, there is now an OHRC-dedicated wet lab, dry lab, and office space at AAHL for researchers and collaborators to raise fish, run live experiments, and continue their work.

As of 2022, Dr. Seth White is the Director of the OHRC and serves as a Principal Investigator for the Fish Behaviorscapes Lab at Oregon State University. In 2023, Dr. White hired a Faculty Research Assistant (Ashley Sanders) as well as a Masters student (Kayla Kelley), and has since taken on a PhD student (Mimi Obley), another Masters student (Emily Treadway), and a post-doc (Zach Sherker). The lab's work, including the graduate student projects, are in line with the research goals of the OHRC.

OHRC-Funded Projects:

*Domestication Selection*
The research topic called for in the OHRC Research Plan and led by Dr. Michael Blouin (differences caused by hatchery rearing, or domestication selection) continued through 2023. This work is motivated by the observation that hatcheries appear to select for improved performance in the hatchery, but at the cost of reproductive fitness in the wild (production of offspring that survive to adulthood). The researchers hypothesize that larger size of juvenile steelhead and salmon at time of release from hatcheries is favored (selected for) because it predicts greater survival at sea. Therefore, behavioral or physiological traits that promote fast growth in the novel hatchery environment are likely to be propagated by current hatchery practices, but those traits come at a cost to offspring survival in the wild. Dr. Blouin's lab has investigated how hatcheries might be changed to produce fish that are genetically more like wild fish. This involves testing whether various modifications to the hatchery environment can reduce the variance among families in size at release, which would reduce the opportunity for selection, and thus domestication.

*Wild-like Mate Choice*
The project headed by Drs. Michael Banks and Heather Auld (testing wild-like mate choice to improve hatchery fish) advanced as planned in 2023. Continuing with Phase 3, 2023 was the

Exhibit 18
40 of 197

second year wherein all Coho Salmon returning to Sandy Hatchery were offspring from experimental spawns. Through a total of five visits to the hatchery, Dr. Banks and research assistant Dave Jacobson worked with ODFW staff to sample all returns (4,054), that included 3,041 adults (2020 spawn offspring) and 1,013 jacks (2021 spawn offspring). Given the workload associated with manually sampling thousands of Coho per day, they have continued to work with the Hatfield Marine Science Center's Innovation Laboratory to develop a technology to automate sampling. Efficiency gained through this novel device dubbed the "VALUE TAGGER" has potential to transform salmon tagging through providing access to a broad array of new information in near-real-time. Efficiency of digital archive and access will better inform and enable harvest, management & conservation strategies and needs of the future. Primary effort in 2023 has been to develop relationships with Engineers and Industrial Partners including expertise in computer vision and deep learning to add estimation and archive of species, sex, length, weight and condition of hatchery salmon using artificial intelligence (AI) at a rate of 1,000s per day. This partnership also includes an advisory panel of 9 scientists, biologists and professionals from private business, hatcheries, and management agencies distributed across the PNW. The entire team has now developed and completed a compelling proposal currently in review with the National Science Foundation Partnership for Innovation Program. Fingers crossed that a positive selection decision will add an investment of ~$1,000,000 to this initiative.

Dr. Banks and Dave Jacobson also participated in the Coho Salmon spawn at Sandy Hatchery in 2023, taking and archiving DNA samples from all broodstock. They also continued pedigree analysis of ongoing returns from experimental spawns. This includes jacks and adults from the 2019 and 2020 spawns, and jacks from 2021. Given promising results for all signature sampling points analyzed to date, Dr. Banks has begun to share findings with the community through presentation at 5 different professional science/public venues in 2023.

*Olfactory Imprinting*
The Olfactory Imprinting Project led by Drs. Andy Dittman, Thomas Quinn, Seth White, and Marc Johnson made progress addressing three key hypotheses of the project: 1) in-river straying increases when salmon can't effectively distinguish the olfactory cues of the hatchery from the river water that supplies the hatchery, 2) rearing of salmon embryos in river water may be beneficial for improving olfactory development and homing fidelity, and 3) the timing of odor exposure and release may be critical for successful olfactory imprinting.

The management-scale field experiment at Elk River Hatchery (ERH) addressing the first hypothesis continued in 2023. The experiment was designed to test whether Chinook salmon exposed to a unique bouquet of amino acids as juveniles display higher homing fidelity to their natal hatchery than control fish not exposed as juveniles, when the same chemicals are added to water leading into the hatchery. This experiment was initiated in 2020, replicated in 2021 and 2022, and treated fish will continue returning through 2026. In early 2023, the third year of the amino acid odors were delivered at the ERH adult return ladder and experimental salmon returning to the Elk River were collected. During the 2023-2024 return year, 1245 experimental salmon were recovered at the hatchery, 192 were recovered in the sport fishery, and 50 were recovered on the spawning grounds. Lab experiments were initiated to test the efficacy of additional complex, less expensive imprinting odor solutions and to develop physiological and molecular markers of

Exhibit 18
41 of 197

imprinting that will facilitate future assessments of imprinting success. Analyses of these data will be completed by the end of 2024.

To test whether embryonic rearing water influences successful imprinting, a two-brood year study at the ERH was initiated in 2017, wherein embryos were incubated in either Elk River water or well water (per conventional hatchery practice). In June of their first year, juveniles were given treatment- and raceway-specific coded wire tags and released in the fall. Adults from these studies were recovered at the hatchery ladder and spawning grounds in 2019-2022 with the final experimental fish returning Fall 2023. The final returning experimental fish have been recovered at the ERH and Elk River spawning grounds. Coded wire tags will be decoded in 2024 and improvements in homing fidelity will be assessed by comparing differences in hatchery returns between the well water and river water exposure groups. Two manuscripts describing the results and management implications of this study will be completed in 2024-2025.

To explore how timing of odor exposure and release affects imprinting in ERH salmon, laboratory studies were designed to measure several physiological and endocrine metrics associated with smolting and imprint timing. Analyses of these samples were completed in 2021 and suggest that two important periods for odor exposure are late Spring and just prior to release. These findings have been incorporated into odor exposure experiments and final reports and publications on this work will be submitted in 2024.

A new component of this research in the 2023-25 biennium includes analysis of homing and straying of hatchery fish at a regional scale in the face of climate change. Progress on this front includes bringing on a new PhD student (Miriam "Mimi" Obley) to OSU in January of 2024, supervised by Dr. Seth White. Mimi will be drawing information from a concurrent ODFW climate change vulnerability assessment and analyzing a large coded-wire tag (CWT) dataset from Oregon coastal hatcheries.

*Perceptions of Hatcheries*
The focus of Dr. Kelly Biedenweg et al.'s research is understanding public perceptions of salmonid hatcheries from fishers and identifying subgroups with similar beliefs about hatcheries. The study is premised on the idea that understanding where people are coming from – their existing beliefs and experiences – is critical for effective communication. To study perceptions of hatcheries, this project focuses on two primary audiences: Tribal communities and non-Tribal fishing communities. Semi-structured interviews and Traditional Ecological Knowledge methods are used as primary research methods.

In the first six months, study design was completed and IRB (ethics board) approval was obtained for both Tribal and non-Tribal portions of the study. Researchers are continuing engagement with all nine federally recognized Tribes of Oregon. This involves review by respective Tribal committees, applying for research permit licenses via each Tribe's internal IRB equivalent, and drafting MOUs if and when a Tribe requests the document. No document requests have been made as of yet. Formal approval has been obtained from 4 Tribes (Klamath, Cow Creek, CTCLUSI, Siletz), with verbal agreement from Warm Springs and unofficial agreement from two Grand Ronde Department of Natural Resource members. As anticipated, the process is taking time since Tribes are sovereign and have internal government structures with timelines that do not always

Exhibit 18
42 of 197

coincide with mainstream government or agency timelines. Researchers are working within these timelines to fulfill each research request per Tribal constitutions and legal ordinances. Interviews with Klamath (via Zoom) and Siletz Tribes (in person) were scheduled for February 2024. Cow Creek and CTLUSI will be in February as well and scheduled into March and April 2024. Klamath has referred seven Tribal members for interviews, and the Siletz Tribe has six members who have expressed interest. Neither Tribe has had public recruitment material sent out yet, so there will likely be more interest in sharing perspectives via interview processes once the Tribal memberships at large are notified. CTCLUSI has four members who have indicated interest, and three from Cow Creek so far, all without advertisement as well.

On the non-tribal side, 15 semi-structured interviews have been completed with individuals of varied affiliation (e.g., fishing guides, conservation organizations, sport fishing advocates, seafood businesses, hatchery workers). An initial round of analysis is underway to identify emerging themes and potential gaps requiring additional sampling. To further increase the amount and range of comments available for analysis, researchers are exploring ways to use topic modeling to identify themes in existing salmonid hatchery-focused public comments and discussion forum posts.

*Timing of Release*
Along the Oregon coast, seven ODFW hatcheries propagate fall-run Chinook salmon for release into the Lower Columbia, Nestucca, Trask, Salmon, Lower Umpqua, Elk, Coos, Coquille, and Chetco rivers. These hatchery programs are operated almost entirely for the purpose of harvest augmentation, except for a recently established conservation hatchery program for Coquille River fall Chinook. Given increasing river temperatures, variable flow regimes, and changing ocean conditions, existing release strategies may not be sufficient or cost-effective as conditions change. The goal of this study is to examine rearing and release strategies for juvenile hatchery Chinook salmon and identify those that optimize the quality and abundance of returning adult salmon, carried out under current climatic conditions and with existing hatchery infrastructure. To achieve this goal, researchers will collaborate with ODFW to evaluate the performance of existing and novel release groups of fall Chinook salmon within the Klaskinine, Trask, Coos, and Elk Rivers.

This project originally included Marc Johnson, who recently left ODFW for a new position with NOAA Fisheries in Portland. Since that time, ODFW assigned Brent Hinners to serve as a liaison between ODFW and the remaining PIs from OSU (J. Miller) and NOAA (B. Beckman). Some additional funds were added to the OSU budget for project management and coordination, which originally were proposed to be completed by M. Johnson. These changes delayed progress somewhat. However, several productive project meetings have occurred with ODFW personnel on April 20, June 14, July 7, and Oct 10, 2023, and Jan 5, 2024. These meetings led to a finalization of a release and tagging plan for the 2023 brood year (2024 release year), which includes the addition of three new CWT releases (30,000 in each group) in the Klaskinine, Trask, and Coos hatchery systems. The returns associated with these releases will be compared with each other and with releases from the Elk River Hatchery, which already have a full complement of CWT. Confirmation was acquired from Lance Kruzic from NOAA that "the proposed adjustments to hatchery releases, earlier release of hatchery salmon, would not be an issue with respect to the ESA authorization of the Trask hatchery program/HGMP and effects on coho salmon. Releases of hatchery fish would not increase. NMFS does not expect any additional effects on listed coho

Exhibit 18
43 of 197

salmon from the proposal and the actions would continue to be covered by the existing ESA authorization for this hatchery program." See Appendix 1 for a detailed fish release schedule from each hatchery program associated with this project.

*Fish Microbiomes*

Dr. Claire Couch received $50,000 from the OHRC in 2022 to support her ongoing research on optimizing rearing conditions of Pacific salmon for hatchery production and conservation. Dr. Couch's central research question is: Can alternative rearing strategies enhance disease resistance in hatchery-origin salmonids, thus increasing post-release survival and reducing the effects of hatcheries on natural-origin salmonids? By enhancing disease resistance, hatcheries would need to release fewer fish to achieve the same smolt-adult returns, thus reducing effects on hatchery releases on wild juveniles. Additionally, enhancing disease resistance in hatchery fish would reduce the risk of disease transmission to wild fish. Specifically, Dr. Couch's work focuses on how diet, rearing conditions, and stress relate to immune function, the microbiome (i.e. communities of bacteria and other microbes that live on and in fish), disease susceptibility, and ultimately, the health and survival of Pacific salmon.

In 2023, Dr. Couch completed and/or advanced several projects that are relevant to the OHRC mission. First, she completed and published a study on the effects of chronically elevated corticosteroids (i.e. stress hormones) on microbiome composition and mortality risk, which has important implications for managing and monitoring juvenile fish in hatcheries as well as adult fish returning to spawn (Couch et al. 2023). In a separate but related study, Dr. Couch worked with collaborators at University of New Mexico to complete a study on how the brain microbiome of salmonids changes throughout maturation and development (Mani et al. 2023). Dr. Couch is also collaborating with the Kent lab at OSU to complete a follow-up study on the combined effects of stress hormones and senescence-associated microbes on gut degradation and mortality, with the ultimate goal of understanding the causes of pre-spawning mortality in wild and hatchery populations of Chinook Salmon. Findings may ultimately be relevant to future studies on behavior, immunity, and pre-spawning mortality in wild and hatchery fish. Finally, Dr. Couch and her team continued to analyze samples from her OHRC-funded project. The purpose of the OHRC-funded experiment was to test the effects of diet on the microbiome, immune function, and disease resistance in juvenile Chinook Salmon. We have completed microbiome and transcriptome sequencing, as well as a preliminary analysis of these results. These preliminary results indicate that diet significantly alters the gut microbiome over a relatively short time scale, as well as the expression of genes are related to stress and smolting. Diet also indirectly influences growth, which appears to affect the activity of innate immune proteins in the blood. Dr. Couch is currently working with an undergraduate research student to conduct an experiment directly testing the effects of diet on disease susceptibility.

OHRC Affiliated Projects

*Fish Genetics*

Dr. Kathleen O'Malley directs the State Fisheries Genomics Lab (SFGL) which conducts research to address the science and management needs of Oregon State University's Coastal Oregon Marine Experiment Station and the Oregon Department of Fish and Wildlife. The SFGL provides

Exhibit 18
44 of 197

leadership in the production of genetic data and the development of science-based tools and recommendations from those data for freshwater, anadromous and marine fishes.

In 2023, the SFGL's salmonid research focused on Chinook salmon, steelhead, chum salmon, and coho salmon. Here, we highlight three major research areas. The first is the evaluation of reintroduction programs for threatened spring Chinook salmon in the North Santiam and South Fork McKenzie rivers. Results indicate that spring Chinook salmon released above dams in these two systems are not replacing themselves. These findings were published in two U.S. Army Corps of Engineers Technical Reports and presented to a broad audience (USACE, NMFS, ODFW, academics, consulting agencies, etc.) at the annual Willamette Fisheries Science Review in Corvallis. Based on recommendations outlined in the reports, state and federal agencies decided to modify the reintroduction programs in these systems. The SFGL is currently evaluating spring Chinook salmon reintroduction programs in the South Santiam River and Fall Creek.

A second major research effort was initiated in response to recent petitions to list Chinook salmon. To help fill critical information gaps, the SFGL collaborated with ODFW to collect tissue samples from Oregon coast Chinook salmon. The samples were processed, and the genetic data was analyzed by the SFGL. Results were communicated to NOAA Fisheries to help inform their decision regarding the petitions. Based on the findings and subsequent discussions, 500 additional samples were collected in the Umpqua Basin. These samples will be processed, analyzed, and combined with prior data. Dr. Kathleen O'Malley is working to obtain funding to support this effort.

A third major research effort is centered on the Klamath Basin where a fourth dam was recently breached reconnecting over 400 river miles and restoring fish passage to historic habitat. Prior to dam removal, the SFGL conducted a genetic monitoring study of Oncorhynchus mykiss in this basin and is currently summarizing the results in a publication. Moving forward, the SFGL is coordinating with multiple state, federal and tribal agencies to monitor the re-establishment of anadromous fishes in this basin.

The SFGL established and maintains a tissue sample repository and database. The repository consists of over 140,000 archived tissue samples. Approximately 90% of the samples were collected from Chinook salmon and steelhead, and ~ 7,000 of these were collected at the Oregon Hatchery Research Center.

*Growth Hormone Indicator Study*
A research team from the Columbia River Inter-Tribal Fish Commission (CRITFC) conducted a study with the goal of developing the use of the plasma hormone insulin-like growth factor-1 (IGF1) as an indicator of recent growth status in field studies on juvenile salmonids. The research team consisted of CRITFC scientists Anna Ringelman, Dr. Matt Kaylor, and Casey Justice, physiologist Dr. Andrew Pierce, and biologist Neil Graham. Before employing blood sampling in field studies on ESA-listed juvenile salmonids, it is necessary to determine the minimum size of fish that can be sampled to provide enough plasma to run the IGF1 assay without causing mortality or sublethal negative effects on the fish. To this end, a study was conducted at OHRC Fall Creek facility using juvenile rainbow trout. The effects of drawing a 100 µl blood sample on mortality, growth, and hematocrit were compared across a range of sizes expected to be encountered in field

Exhibit 18
45 of 197

studies (90-170 mm) over the following 4 weeks. Unfortunately, an unacceptable level of mortality (20-40%) was observed across all size classes. Puzzlingly, however, mortality did not begin until about 10 days post-sampling and did not decrease as expected with fish size. In fact, the largest size class (160-170 mm) experienced the highest mortality rate. These levels of mortality have not typically been seen after drawing a similar volume of blood from juvenile salmonids over 120 mm. This led the research team to speculate that an interaction between water quality at the Fall Creek facility and the needle puncture wound from blood sampling may have led to secondary infections that influenced the mortality results. Blood sampling had little effect on hematocrit or post-sampling growth, suggesting that the fish were able to replace lost red blood cells over the 4-week period. Ongoing work will use the plasma samples collected to validate modifications of the IGF1 assay and binding protein extraction procedure to use smaller plasma volumes.

*Surrogate Wild Salmonids*
In 2023 the U.S. Army Corps of Engineer-supported Surrogate Project reared deliverables at the OHRC Fall Creek facility. In January of 2023, Surrogate Project personnel transported 5,000 BY21 South Santiam spring Chinook to the OSU Fish Performance and Genetics Lab (FPGL) in anticipation of spring 2023 tagging events by Pacific Northwest National Laboratory personnel. One group of these individuals was released into Foster Reservoir for juvenile downstream dam passage studies. Unfortunately, the remaining fish from this group suffered from multiple illnesses including bacterial kidney disease (BKD), furunculosis, and cold-water disease. Under advisement from ODFW pathologist Aimee Reed and in consultation with our collaborators with the USACE and PNNL, the fish were not deemed suitable for further release studies and were subsequently euthanized.

In late January we transported 2,000 BY22 North Santiam winter steelhead to the FPGL for a spring 2023 tagging event by PNNL personnel for release into Foster Reservoir. During the fall of 2023, Surrogate Project personnel conducted three additional transports of BY22 deliverables from the OHRC Fall Creek Facility to the FPGL. This included 4,200 North Santiam winter steelhead (2,000 Foster fall 2023 release, 2,200 Foster spring 2024 release). Additionally, 7,000 BY22 South Santiam spring Chinook salmon were transported to the FPGL in late October 2023 for spring 2024 tagging events for release into Foster and Green Peter Reservoirs.

Two experiments were conducted at OHRC's Fall Creek facility, the Stress Test and the Fin Damage Genesis Study. For the Stress Test, steelhead trout (O. mykiss) from Alsea Hatchery were reared from the eyed egg stage. After fish had absorbed their egg sacs, fish were transferred to 6 ft tanks at high and low density with and without structure as described in Herron et al. (2023). Originally the experiment was to be run in triplicate, but due to water quality issues, it was reduced to duplicate replicates. After experiencing a transport simulation stressor (Herron et al., 2023) plasma was collected for cortisol analysis. Samples have yet to be analyzed, results are expected to be collected by mid-2024.

For the Fin Damage Genesis Study, steelhead trout (O. mykiss) from Alsea Hatchery were reared from the eyed egg stage. Embryos were incubated on chilled or ambient water to manipulate their developmental stage through temperature units. Once fish had absorbed their egg sacs, they were populated into outdoor 3 ft tanks at low density with in-tank structured designed for the Surrogate Project. Fish were sampled weekly up through early July 2023. The experiment was terminated a

Exhibit 18
46 of 197

few weeks early due to water quality issues. After collection, fish were preserved in 10% buffered neutral formalin and then clear and stained. Fish will be visually examined under a dissecting microscope to determine onset and severity of fin damage. Samples have yet to be analyzed, results are expected to be collected by the end of 2024.

The vast majority of the fish are produced at the FPGL where Chinook are raised from eggs and this is where most research is being done on means of improving hatchery practices, in 2023 including the use of fasting and on improving diet quality. Up through the OHRC transition to AAHL in December 2023, this project additionally supported the financial contribution OSU makes to the OHRC in terms of OHRC staff salaries.

OHRC Publications in 2023:

Couch, C.E., Neal, W.T., Herron, C.L., Kent, M.L., Schreck, C. B., and J.T. Peterson. 2023. Gut microbiome composition associates with corticosteroid treatment, morbidity, and senescence in Chinook salmon (Oncorhynchus tshawytscha). Scientific Reports, 13(1), 2567.

Dayan, D.I., Lorion, C., and K.G. O'Malley. 2023. Population structure of Oregon coastal Chum Salmon (Oncorhynchus keta) and considerations for carcass tissue sampling. Science Bulletin 2023-07. Oregon Department of Fish and Wildlife, Salem. 28 pp.

Dayan, D.I., Mazur, S., Green, L.J., Bohn, S., Johnson, M.A., Van Dyke, D.J., Samarin, P.A., Battleson, R.D., and K.G. O'Malley. 2023. Genetic diversity within late-summer and half-pounder steelhead (Oncorhynchus mykiss) in the Rogue River, Oregon. Conservation Genetics. https://doi.org/10.1007/s10592-023-01563-w

Dayan, D.I., Sard, N.M., Johnson, M.A., Fitzpatrick, C.K., Couture, R., and K.G. O'Malley. In Revision. A singe generation in the wild increases fitness for descendants of hatchery-origin Chinook salmon (Oncorhynchus tshawytscha). Evolutionary Applications.

Dittman, A.H., May, D., Johnson, M., Baldwin, D., Scholz, N., and J. Athos. In prep. Odor exposure during imprinting periods increases odorant-specific sensitivity and receptor gene expression in coho salmon (Oncorhynchus kisutch). Journal of Experimental Biology.

Hahlbeck, N.H., Anlauf-Dunn, K.J., Piotrowski, S.J., Ortega, J.D., Tinniswood, W.R., Eliason, E.J., O'Malley, K.G., Sloat, M.R., Wyatt, M.A., Hereford, M., Ramirez, B.S., and J.B. Armstrong. 2023. Habitat fragmentation drives divergent survival strategies of a cold-water fish in a warm landscape. Ecosphere, 14(7), e4622. DOI:10.1002/ecs2.4622.

Herron, C.L., Cogliati, K.M., Krajcik, J.A., Noakes, D.L.G., Peterson, J.T., and C.B. Schreck. 2023. Effects of rearing density and in-tank structure on the stress response in juvenile Chinook salmon (Oncorhynchus tshawytscha). Aquaculture Reports, 33, 101876.

Mani, A., Henn, C., Couch, C., Patel, S., Korytar, T., and I. Salinas. 2023. A niche-adapted brain microbiome in salmonids at homeostasis. bioRxiv, 2023-12.

Exhibit 18
47 of 197

Minkoff, D., Ardren, W., Kaiser, K., Dittman, A.H., Quinn, T., Atema, J., and B. Taylor. 2023. Dissolved free amino acids could be odorants for imprinting and homing by Atlantic Salmon. Freshwater Science 42(4):375-391.

Obley, M. 2023. Modifications to rearing environments as a method for reducing domestication selection in hatchery-reared steelhead (Oncorhynchus mykiss). MSc thesis in Integrative Biology. Oregon State University.

O'Malley, K.G., Dayan, D.I., Fitzpatrick, C.K., and R. Couture. 2023. Evaluating spring Chinook salmon releases above Cougar Dam, on the South Fork McKenzie River, using genetic parentage analysis. Technical report submitted to the U.S. Army Corps of Engineers. Portland, OR.

O'Malley, K.G., Dayan, D.I., Fitzpatrick, CK, Bohn, S., and G. Grenbemer. 2023. Evaluating spring Chinook salmon releases above Detroit Dam and below Big Cliff Dam, on the North Santiam River, using genetic parentage analysis. Technical report submitted to the U.S. Army Corps of Engineers. Portland, OR.

O'Malley, K.G., Hereford, M.E., Olsen, K.C., Pearse, D.E., Tinniswood, W.R., Ramirez, B.S., Armstrong, J.B., and S. Piotrowski. In Prep. Characterizing fine-scale neutral and adaptive genetic diversity of Oncorhynchus mykiss in the Klamath Basin before dam removal.

O'Malley, K.G., Fitzpatrick, C.K., Olsen, K.C., and R. Couture. In Review. Evaluating spring Chinook releases above Foster Dam, on the South Santiam River, using genetic parentage analysis. Technical report submitted to the U.S. Army Corps of Engineers. Portland, OR.

Pope, A.C., Kock, T.J., Perry, R.W., Cogliati, K.M., O'Malley, K.G., Murphy, C.A., and S.D. Fielding. In Revision. Using parentage based tagging to estimate survival of Chinook salmon fry in a large reservoir. Environmental Biology of Fishes.

White, S.M., Dittman, A.H., Johnson, M.A., and T.P. Quinn. In review. Climate-driven straying dynamics in anadromous salmon and steelhead: Research agenda for conservation. Ecology of Freshwater Fish.

Contact Persons:
Seth White, OHRC Director
Oregon State University, 104 Nash Hall Corvallis, OR 97331
(541) 737-1083
seth.white@oregonstate.edu

Thomas Stahl, Conservation and Recovery Program Manager
Oregon Department of Fish and Wildlife,
4034 Fairview Industrial Drive SE Salem, OR 97302
(503) 947-6219
Thomas.Stahl@odfw.oregon.gov

Exhibit 18
48 of 197

Ashley Sanders, Fish Behaviorscapes Lab Manager
Oregon State University 104 Nash Hall Corvallis, OR 97331
 (541) 737-1889
ashley.sanders@oregonstate.edu

http://www.dfw.state.or.us/fish/OHRC/
https://blogs.oregonstate.edu/fishbehaviorscapeslab/

## *Select Area Fisheries Enhancement (SAFE)*

The Select Area Fishery Enhancement (SAFE) Project was initiated in 1993 with funding by the Bonneville Power Administration based on a recommendation by the Northwest Power Planning Council.  At inception, the goal of the project was to determine the feasibility of creating and expanding terminal commercial and recreational fisheries in the Columbia River Basin to allow harvest of healthy anadromous salmonid stocks while minimizing impacts to depressed salmonid stocks.

During 1993-1996, 25 potential sites were evaluated for rearing potential, capacity for fishers, access, water quality, and potential to impact non-local stocks, of which eight were selected for further study.  Physiochemical and aquatic bio-monitoring surveys and extensive test fishing were conducted to establish baseline conditions, including presence of non-local stocks.  Based on this evaluation, five Select Area fishing areas were established and four currently exist: Youngs Bay, Tongue Point/South Channel, and Blind Slough/Knappa Slough in Oregon and Deep River in Washington.

Production and release of smolts into the Select Areas is accomplished with net-pen facilities and hatcheries associated with the project.  Fish released from the net-pens are reared (over winter) or acclimated (about two weeks) before release into the Select Areas.  Fish released from project hatcheries are typically reared full-term, although some are over-wintered in other facilities and transferred to the hatcheries prior to release.  Releases in the Select Areas and associated facilities in 2023 were about 3.5 million spring Chinook, 266,000 Select Area Bright (SAB) fall Chinook, 5.0 million Coho, and 3.7 million tule fall Chinook.  The SAB release was almost three times lower than the 2022 release of 785,000 but much higher than the all-time low of 85,000 in 2021.

The program has demonstrated high harvest rates, high homing ability of returning adults, low impacts to non-local salmonids, and considerable economic value for the fishers, fish processors, and the local communities.  Adult spring Chinook, Coho, and SAB fall Chinook produced by the program are harvested in fisheries (ocean and Columbia River; sport and commercial) at rates of 94%, 90%, and 84%, respectively from Coded Wire Tag (CWT) recovery data; brood years 1992 – 2018).  Harvest in the Select Area commercial fisheries is composed primarily of fish returning from program releases.  Stock composition has averaged 87% local Chinook stocks in winter, spring, and summer fisheries and 82% in fall fisheries (recent 10-year average).  Landings in Select Area commercial fisheries contribute significantly to total harvest in the lower Columbia River.  On average, Select Area harvest accounts for 62.7% of the total non-Treaty Columbia River

Exhibit 18
49 of 197

commercial salmon landings (recent 10-year average). Ex-vessel value of Select Area commercial fisheries has averaged $1.85 million (10-year average; 2014-2023).

Cameron Duff
Ocean Salmon and Columbia River Program
17330 SE Evelyn Street
Clackamas, OR 97015
(971) 673-6057
Cameron.M.Duff@odfw.oregon.gov
Annual Reports:
http://www.dfw.state.or.us/fish/OSCRP/CRM/reports/09_reports/2009%20_SAFE%20_Annual.pdf
http://www.dfw.state.or.us/fish/OSCRP/CRM/reports/12_reports/2012%20_SAFE%20_Annual.pdf
http://www.dfw.state.or.us/fish/OSCRP/CRM/reports/16_reports/2016%20_SAFE%20_Annual.pdf

Project Proposal:
http://www.cbfish.org/Project.mvc/Display/1993-060-00

Proposal Short Description:
The Select Area Fisheries Enhancement (SAFE) project is a well-established cooperative program that strives to deliver quality commercial and recreational salmon fishing opportunities in a setting which maximizes the return of hatchery production into fisheries through successful net-pen and hatchery rearing strategies and minimizes impacts on ESA listed and non-local stocks of fish through extensive in-season monitoring/evaluation and management of the fisheries.

Proposal Executive Summary:
Following the listing of various Evolutionarily Significant Unit (ESUs) under the federal Endangered Species Act (ESA) in 1991, complicating harvest management and severely limiting execution of mixed-stock fisheries in the mainstem Columbia River, the Select Area Fisheries Evaluation (SAFE) Project was initiated by Bonneville Power Administration (BPA) in 1993. SAFE was funded to mitigate for lost harvest by providing the opportunity to harvest locally-produced salmon stocks in off-channel areas of the Columbia River. This concept was part of the 1993 Strategy for Salmon, wherein the Northwest Power Planning Council (NPPC, currently Northwest Power and Conservation Council, NPCC) recommended development of terminal-fishing sites to allow harvest of known hatchery production while minimizing incidental harvest of weak stocks. In 2007 SAFE became Select Area Fisheries Enhancement to reflect its progression from a research to production program. SAFE releases occur in the lower Columbia estuary from the Deep River net-pen site in Washington; the Blind Slough, Tongue Point, and Youngs Bay net-pen sites in Oregon; and the Klaskanine and South Fork Klaskanine Hatcheries on the Klaskanine River in Oregon. Hatcheries providing production for these sites are South Fork Klaskanine (Clatsop County); Big Creek, Cascade, Gnat Creek, Klaskanine, McKenzie, Oxbow, Sandy, Willamette (ODFW); Cowlitz, Elochoman, Grays River, and Lewis River (WDFW). The BPA-SAFE project fully funds Gnat Creek, Grays River, and Klaskanine hatcheries; other hatcheries are funded by a blend of state, Mitchell Act (NOAA), and other funds.

This project will continue the development of the SAFE sites to maximize harvest of returning adults and minimize catch of non-SAFE stocks at existing sites; coordinate activities with

Exhibit 18
50 of 197

Washington and Oregon Departments of Fish and Wildlife, Clatsop County, Bonneville Power Administration, and the National Oceanic and Atmospheric Administration; and compile project results and information.

### Stock Assessment Coded-Wire Tagging Projects

This project is no longer funded by the Bonneville Power Administration.  It is currently funded through Mitchell Act (MA) hatchery funds distributed for the operation of hatchery facilities in the Columbia River Basin. The Mitchell Act was enacted by the US Congress in 1938 for the conservation of fishery resources in the Columbia River.  The Mitchell Act authorized the establishment, operation, and maintenance of hatchery facilities in the states of Oregon, Washington, and Idaho.  It provides funding for scientific investigations which inform decisions facilitating the conservation of the fishery resource throughout the Columbia River Basin. Congress specifically directs a portion of the Mitchell Act authorized appropriations to fund hatchery production and related monitoring, evaluation, and reform.

Goals for the Stock Assessment project are to:

Assist in the development and coordination of tagging, marking, and sampling plans to ensure that CWT groups are representative of entire hatchery release groups and sufficient numbers of CWTs are recovered for analysis.

Monitor and evaluate fishery contributions, estimate survivals (based on the overall percentage of CWT tags recovered), and monitor escapement of hatchery fish recovered on spawning grounds.

Establish a comprehensive long-term database of hatchery releases and related CWT recoveries that will provide scientifically defensible information to inform fishery management and hatchery production decisions while addressing ecological interactions, allocation, and conservation.

Micki Varney
Oregon Department of Fish and Wildlife
4034 Fairview Industrial Drive SE
Salem, OR 97302
(503) 947-6237
Michelle.A.Varney@odfw.oregon.gov

CWT Data:     http://www.rmpc.org/
Recreational Harvest:  https://www.dfw.state.or.us/resources/fishing/sportcatch.asp

Exhibit 18
51 of 197

## *Salmon River Fall Chinook Fecundity Study*

The number of eggs a female produces (fecundity) is directly related to the number of adult fish available for harvest or to return to the spawning grounds to produce the next generation. Adult hatchery fall Chinook females returning to ODFW hatchery facilities on the Oregon coast are returning smaller in size, younger and less fecund that they were 30 years ago.

In 2001, the average fecundity for Salmon River Hatchery (SRH) fall Chinook females used for broodstock was 5,001 eggs. In 2022, the average fecundity was 4,207 eggs, a 16% reduction (Figure 1).

A study to estimate fecundities of individual Salmon River stock females used for broodstock was initiated in 2023. The study was funded with Pacific Salmon Treaty (PST) funds because of the importance of the Salmon River fall-run Chinook as an Exploitation Rate Indicator stock in the management of PST fisheries. Salmon River Hatchery is an "integrated" ODFW hatchery facility,



meaning that a substantial portion of broodstock is taken each year from natural origin Chinook Salmon returning to the lower Salmon River. For return years 2010-2023, the median percentage of natural origin female Chinook included in brood was 27%.

The Salmon River Fecundity Study entailed randomly selecting a sample of both natural origin and hatchery females throughout the spawning period. Origin, fork length, scales and coded-wire tags (if present) were collected from each female. Each study female's eggs were fertilized and incubated in individual trays until eggs reached the eye stage when eggs could be safely handled and individually counted. After enumeration and weighing, live eggs were combined with regular production eggs for remainder of incubation and subsequent hatching and rearing. Data collected from the study will be used to address the following questions:

How well do productivity indicators of hatchery origin females represent those of wild females?

What relationships may exist between the various variables tested: egg size, egg density (volumetric displacement), origin, age, fork length and total fecundity?

Is there a correlation between egg density and age or origin? What environmental conditions might and how does this influence the viability of the eggs produced, size of fry, and survival to adulthood?

Does the density value (g/cm$^3$) differ for eggs produced by naturally produced females? This question depends on a continuation of the study for another year, as only six females were sampled for volumetrics. From these six samples, the lowest egg density occurred with the largest/oldest hatchery-origin female.

Preliminary results from the initial year of the study in 2023 indicate that of the 39 fall Chinook female salmon (14 wild origin and 25 hatchery origin) that were sampled, the average fecundity

Exhibit 18
52 of 197

and fork length for hatchery and naturally produced females was 3,560 eggs (804mm) and 3,762 eggs (832mm), respectively.  A total of 75 females (59 hatchery and 16 natural origin) were taken for brood during the 2023 spawning season at Salmon River Hatchery.





Micki Varney
Oregon Department of Fish and Wildlife
4034 Fairview Industrial Drive SE
Salem, OR 97302
(503) 947-6237
Michelle.A.Varney@odfw.oregon.gov

Exhibit 18
53 of 197

# Tables

*Table 1. Oregon Department of Fish and Wildlife Hatcheries*

| | | |
|---|---|---|
| **ALSEA** | 209050 Fish Hatchery Road | Phone: 541-487-7240 |
| Alsea.Hatchery@odfw.oregon.gov | Alsea, OR 97302 | Fax: 541-487-7248 |
| **BANDON** | 55212 Fish Hatchery Road | Phone: 541-347-4278 |
| Bandon.Hatchery@odfw.oregon.gov | Bandon, OR 97411 | Fax: 541-347-3079 |
| **BIG CREEK** | 92892 Ritter Road | Phone: 503-458-6512 |
| BigCreek.Hatchery@odfw.oregon.gov | Astoria, OR 97103 | Fax: 503-458-6529 |
| **BONNEVILLE** | 70543 NE Herman Loop | Phone: 541-374-8393 |
| Bonneville.Hatchery@odfw.oregon.gov | Cascade Locks, OR 97014 | Fax: 541-374-8090 |
| **CASCADE** | 74152 NE Eagle Creek Loop | Phone: 541-374-8381 |
| Cascade.Hatchery@odfw.oregon.gov | Cascade Locks, OR 97014 | Fax: 541-374-8191 |
| **CEDAR CREEK** | 33465 Highway 22 | Phone: 503-392-3485 |
| CedarCreek.Hatchery@odfw.oregon.gov | Hebo, OR 97122 | Fax: 503-392-4990 |
| **CLACKAMAS** | 24500 S Entrance Road | Phone: 503-630-7210 |
| Clackamas.Hatchery@odfw.oregon.gov | Estacada, OR 97023 | Fax: 503-630-4566 |
| **COLE M. RIVERS** | 200 Cole M. Rivers Drive | Phone: 541-878-2235 |
| Colerivers.Hatchery@odfw.oregon.gov | Trail, OR 97541 | Fax: 541-878-3959 |
| **ELK RIVER** | 95163 Elk River Road | Phone: 541-332-7025 |
| Elkriver.Hatchery@odfw.oregon.gov | Port Orford, OR 97465 | Fax: 541-332-8840 |
| **FALL RIVER** | 15055 S Century Drive | Phone: 541-593-1510 |
| Tim.G.Foulk@odfw.oregon.gov | Bend, OR 97707 | Fax: 541-593-3348 |
| **GNAT CREEK** | 92648 Gnat Hatchery Road | Phone: 503-455-2234 |
| Garth.C.Gale@odfw.oregon.gov | Clatskanie, OR 97016 | Fax: 503-455-0701 |
| **IRRIGON** | 74135 Riverview Lane | Phone: 541-922-5732 |
| Terry.Blessing@odfw.oregon.gov | Irrigon, OR 97844 | Fax: 541-922-2609 |
| **KLAMATH** | 46161 Highway 62 | Phone: 541-891-7811 |
| Greg.R.Lipsiea@odfw.oregon.gov | Chiloquin, OR 27624 | |
| **KLASKANINE** | 82635-202 Hatchery Road | Phone: 503-325-3653 |
| Klaskanine.Hatchery@odfw.oregon.gov | Astoria, OR 97103 | Fax: 503-325-2426 |
| **LEABURG** | 90700 Fish Hatchery Road | Phone: 541-896-3294 |
| Leaburg.Hatchery@odfw.oregon.gov | Leaburg, OR 97489 | Fax: 541-896-0447 |
| **LOOKINGGLASS** | 76657 Lookingglass Road | Phone: 541-437-9723 |
| Diane.E.Deal@odfw.oregon.gov | Elgin, OR 97827 | Fax: 541-437-1919 |
| **MARION FORKS** | 34881 Hwy 22 | Phone: 503-854-3522 |
| MarionForks.Hatchery@odfw.oregon.gov | Idanha, OR 97350 | Fax: 503-854-3063 |

| | | |
|---|---|---|
| **MCKENZIE RIVER** | 43863 Greer Drive | Phone: 541-896-3513 |
| Mckenzie.Hatchery@odfw.oregon.gov | Leaburg, OR 97489 | Fax: 541-896-3826 |
| **MINTO** | 34510 N Santiam Highway | Phone: 503-897-2429 |
| Greg.A.Grenbemer@odfw.oregon.gov | Gates, OR 97346 | |
| **NORTH NEHALEM RIVER** | 36751 Fish Hatchery Lane | Phone: 503-368-6828 |
| Nehalem.Hatchery@odfw.oregon.gov | Nehalem, OR 97131 | Fax: 503-368-5348 |
| **OAK SPRINGS** | 85001 Oak Springs Road | Phone: 541-395-2546 |
| John.A.Schmitz@odfw.oregon.gov | Maupin, OR 97037 | Fax: 541-395-2595 |
| **OXBOW** | 1200 SE Frontage Road | Phone: 541-374-8540 |
| Oxbow.Hatchery@odfw.oregon.gov | Cascade Locks, OR 97014 | Fax: 541-374-8827 |
| **ROARING RIVER** | 42279 Fish Hatchery Drive | Phone: 503-394-2496 |
| RoaringRiver.Hatchery@odfw.oregon.gov | Scio, OR 97374 | Fax: 503-394-3155 |
| **ROCK CREEK** | PO Box 197 | Phone: 541-496-3484 |
| RockCreek.Hatchery@odfw.oregon.gov | Idleyld Park, OR 97447 | Fax: 541-496-0469 |
| **ROUND BUTTE** | 6825 SW Belmont Lane | Phone: 541-325-5327 |
| Roundbutte.Hatchery@odfw.oregon.gov | Madras, OR 97741 | Fax: 541-325-5369 |
| **SALMON RIVER** | 575 N North Bank Road | Phone: 541-994-8606 |
| Salmonriver.Hatchery@odfw.oregon.gov | Otis, OR 97368 | Fax: 541-996-7797 |
| **SANDY** | 39800 SE Fish Hatchery Road | Phone: 503-668-4222 |
| Sandy.Hatchery@odfw.oregon.gov | Sandy, OR 97055 | Fax: 503-668-4572 |
| **SOUTH SANTIAM** | 43182 North River Drive | Phone: 541-367-3437 |
| SouthSantiam.Hatchery@odfw.oregon.gov | Sweet Home, OR 97386 | Fax: 541-367-4399 |
| **TRASK RIVER** | 15020 Chance Road | Phone: 503-842-4090 |
| TraskRiver.Hatchery@odfw.oregon.gov | Tillamook, OR 97141 | Fax: 503-842-2678 |
| **UMATILLA** | 73959 Riverview Lane | Phone: 541-922-5659 |
| Andria.Shelton@odfw.oregon.gov | Irrigon, OR 97844 | Fax: 541-922-5664 |
| **WALLOWA** | 82119 Fish Hatchery Lane | Phone: 541-426-4467 |
| Wallowa.Hatchery@odfw.oregon.gov | Enterprise, OR 97828 | Fax: 541-426-8029 |
| **WILLAMETTE** | 76389 Fish Hatchery Road | Phone: 541-782-2933 |
| Willamette.Hatchery@odfw.oregon.gov | Oakridge, OR 97463 | Fax: 541-782-4305 |
| **WIZARD FALLS** | PO Box 130 | Phone: 541-595-6611 |
| Luke.S.Allen@odfw.oregon.gov | Camp Sherman, OR 97730 | Fax: 541-595-1038 |

51

Exhibit 18
54 of 197

*Table 2.  Other Facilities Utilized for Fish Propagation Activities*

| FACILITY NAME | FACILITY TYPE | WATERSHED | LATITUDE | LONGITUDE | OPERATED BY* |
|---|---|---|---|---|---|
| Astoria High School | Hatchery | Youngs River | 46.1773 | -123.8495 | STEP |
| Barrett Creek | Hatchery | Cow Creek/South Fork Umpqua River | 43.0156 | -123.4468 | STEP |
| Beaver Creek | Acclimation | Coquille River | 42.9395 | -124.0997 | STEP |
| Big Canyon Ponds | Adult Trap, Acclimation | Wallowa River | 45.6194 | -117.6990 | ODFW |
| Big Creek Pond | Acclimation | South Fork Coos River | 43.3906 | -123.9642 | STEP |
| Blind Slough | Net Pens | Columbia River | 46.2024 | -123.5531 | CCF |
| Blossom Gulch | Acclimation | Coos River | 43.3660 | -124.2228 | STEP |
| Bull Run | Acclimation | Bull Run River/Sandy River | 45.4293 | -122.2341 | STEP |
| Calapooya | Acclimation | Calapooya Creek/Umpqua River | 43.4085 | -123.1622 | STEP |
| Canyonville | Acclimation | South Umpqua River | 42.9183 | -123.2728 | STEP |
| Catherine Creek | Adult Trap, Acclimation | Catherine Creek/Grande Ronde River | 45.1224 | -117.6934 | CTUIR |
| Charleston | Acclimation | Coos River | 43.3455 | -124.3285 | STEP |
| Clear Creek | Acclimation | Clear Creek/Clackamas River | 45.3999 | -122.4938 | STEP |
| Coquille | Acclimation | Coquille River | 43.1607 | -123.9185 | STEP |
| Cow Creek | Acclimation | Cow Creek/South Fork Umpqua River | 42.8491 | -123.1794 | STEP |
| Cunningham Creek | Hatchery | Coquille River | 43.1855 | -124.1936 | STEP |
| Depoe Bay | Hatchery | North Depoe Bay Creek | 44.8154 | -124.0518 | STEP |
| Dexter Pond | Adult Trap, Rearing | Middle Fork Willamette | 43.9248 | -122.8072 | ODFW |
| Eagle Creek NFH | Hatchery | Eagle Creek/Clackamas River | 45.2760 | -122.2030 | USFWS/ODFW |
| East Fork Trask Pond | Rearing | East Fork Trask River | 45.4125 | -123.5979 | ODFW |
| Eel Creek | Adult Trap, Acclimation | Eel Creek | 43.6025 | -124.1760 | STEP |
| East Fork Acclimation | Acclimation | Hood River | 45.5100 | -121.5660 | CTWSIR |
| Ferry Creek (Chetco) | Acclimation | Ferry Creek/Chetco River | 42.0737 | -124.2715 | STEP |
| Ferry Creek (Coquille) | Acclimation | Ferry Creek/Coquille River | 43.1193 | -124.4074 | STEP |
| Foster Creek | Acclimation | Foster Creek/Clackamas River | 45.3838 | -122.4476 | STEP |
| Fourth Creek | Acclimation | Fourth Creek | 43.3630 | -124.2970 | STEP |
| Gardiner-Reedsport-Winchester Bay | Hatchery, Net Pen | Umpqua River | 43.7231 | -124.1042 | STEP |
| Green Creek | Acclimation | Green Creek/Siuslaw River | 44.0962 | -123.7796 | STEP |
| Hall Creek | Acclimation | Coquille River | 43.0988 | -124.1895 | STEP |
| Hodges Creek | Acclimation | East Fork Millicoma River | 43.4397 | -123.9942 | STEP |
| Hughey Creek | Acclimation | Hughey Creek/Wilson River | 45.4689 | -123.7697 | STEP |
| Imeques | Acclimation | Umatilla River | 45.7069 | -118.3498 | CTUIR |
| Imnaha Pond | Adult Trap, Acclimation | Imnaha River | 45.1937 | -116.8690 | ODFW |
| Indian Creek | Hatchery | Indian Creek/Lower Rogue River | 42.4255 | -124.3987 | STEP |
| Laverne Park | Acclimation | Coquille River | 43.2583 | -124.0211 | STEP |
| Letz Creek | Hatchery | Letz Creek/Siuslaw River | 43.8031 | -123.3187 | STEP |
| Little Sheep | Adult Trap, Acclimation | Little Sheep Creek/Imnaha River | 45.4778 | -116.9302 | ODFW |
| Lostine | Adult Trap, Acclimation | Lostine River | 45.4206 | -117.4257 | NPT |
| Lower Herman Creek | Rearing | Herman Creek/Columbia River | 45.6801 | -121.8612 | ODFW |
| Millicoma Interpretive Ctr. | Acclimation | West Fork Millicoma River | 43.4883 | -124.0201 | STEP |
| Minthorn Pond | Acclimation | Umatilla River | 45.6692 | -118.6201 | CTUIR |
| Morgan Creek | Hatchery | Morgan Creek/South Fork Coos River | 43.3390 | -124.0806 | STEP |
| Moving Falls | Acclimation | Hood River | 45.5730 | -121.6574 | CTWSIR |
| Munsel Creek | Hatchery | Munsel Creek/Siuslaw River | 43.9886 | -124.0935 | STEP |

Exhibit 18
55 of 197

**Table 2. Other Facilities Utilized for Fish Propagation Activities**

| FACILITY NAME | FACILITY TYPE | WATERSHED | LATITUDE | LONGITUDE | OPERATED BY* |
|---|---|---|---|---|---|
| Opal Springs | Acclimation | Crooked River | 44.4910 | -121.2990 | STEP |
| Palmer Creek | Adult Trap, Acclimation | Palmer Creek/Siletz River | 44.7811 | -123.8353 | STEP |
| Parkdale | Hatchery | Hood River | 45.5238 | -121.6209 | CTWSIR |
| Pendleton | Acclimation | Umatilla River | 45.6717 | -118.7073 | CTUIR |
| Rhoades Pond | Rearing | Three Rivers | 45.1709 | -123.8018 | STEP |
| Rodine | Acclimation | East Fork Millicoma River | 43.4475 | -123.9848 | STEP |
| Saunders Creek | Acclimation | Saunders Creek | 43.5702 | -124.2047 | STEP |
| Seven Feathers | Acclimation | South Umpqua River | 42.9422 | -123.2819 | STEP |
| Sevenmile Pond | Acclimation | Coquille River | 43.1681 | -124.3483 | STEP |
| South Fork Klaskanine | Hatchery | South Fork Klaskanine River | 46.0538 | -123.7284 | CCF |
| South Fork Walla Walla | Adult Holding, Spawning | South Fork Walla Walla River | 45.8592 | -118.2224 | CTUIR |
| Thornhollow | Acclimation | Thornhollow Creek/Umatilla River | 45.6845 | -118.4554 | CTUIR |
| Tenmile | Acclimation | Saunders Creek | 43.5721 | -124.2002 | STEP |
| Three Mile Dam | Adult Trap | Umatilla River | 45.8821 | -119.3259 | CTUIR |
| Tongue Point | Net Pens | Columbia River | 46.2066 | -123.7573 | CCF |
| Trout Creek | Acclimation | Molalla River | 45.0740 | -122.4851 | STEP |
| Tuffy Creek | Hatchery | Tuffy Creek/Wilson River | 45.5905 | -123.4663 | ODFW, ODC |
| Upper Grande Ronde | Adult Trap, Acclimation | Grande Ronde River | 45.0792 | -118.3314 | CTUIR |
| Upper Herman Creek | Rearing | Herman Creek/Columbia River | 45.6770 | -121.8547 | ODFW |
| Warrenton High School | Hatchery | Skipanon River | 46.1471 | -123.9255 | STEP |
| Whiskey Creek | Hatchery | Whiskey Creek/Wilson River | 45.3942 | -123.9356 | STEP |
| Whittaker Creek | Acclimation | Siuslaw River | 43.9858 | -123.6633 | STEP |
| Winchester Bay | Acclimation | Umpqua River | 43.6899 | -124.1792 | STEP |
| Woodward Creek | Acclimation | Coquille River | 42.8991 | -124.0752 | STEP |
| Youngs Bay | Net Pens | Youngs River | 46.1697 | -123.8372 | CCF |
| | | | | | |
| **\*List of abbreviations** | | | | | |
| CCF | Clatsop County Fisheries | | | | |
| CTUIR | Confederated Tribes of the Umatilla Indian Reservation | | | | |
| CTWSIR | Confederated Tribes of the Warm Springs Indian Reservation | | | | |
| NPT | Nez Perce Tribe | | | | |
| ODC | Oregon Department of Corrections | | | | |
| ODFW | Oregon Department of Fish and Wildlife | | | | |
| STEP | Salmon and Trout Enhancement Program (ODFW) | | | | |
| USFWS | U.S. Fish and Wildlife Service | | | | |

Exhibit 18
56 of 197

*Table 3.  Pounds of Fish Raised by Facility in 2023*

| Facility | Species | Pounds Acclimated | Pounds Destroyed | Pounds Liberated | Pounds Received | Pounds Shipped | Pounds Transferred | Total Pounds |
|---|---|---|---|---|---|---|---|---|
| **Pounds of Fish Raised by Facility in 2023 (Table 3)** | | | | | | | | |
| **ALSEA** | RAINBOW TROUT | | 1,000 | 87,518 | 4,770 | | 2,400 | 86,148 |
| | WINTER STEELHEAD | 5,281 | | 21,183 | | | | 26,464 |
| | Total | 5,281 | 1,000 | 108,701 | 4,770 | | 2,400 | 112,612 |
| **ASTORIA H.S.** | COHO | | | 80 | | | | 80 |
| | FALL CHINOOK | | | 301 | | | | 301 |
| | RAINBOW TROUT | | | | 120 | | | 0 |
| | Total | | | 381 | 120 | | | 381 |
| **BANDON** | FALL CHINOOK | 7,556 | | 2,245 | | | | 9,801 |
| | RAINBOW TROUT | | | 8,147 | 4,100 | | | 4,128 |
| | WINTER STEELHEAD | 11,325 | | 8,570 | 483 | | 797 | 20,209 |
| | Total | 18,881 | | 18,962 | 4,583 | | 797 | 34,137 |
| **BEAVER CR ACC** | WINTER STEELHEAD | | | 5,850 | 5,850 | | | 0 |
| | Total | | | 5,850 | 5,850 | | | 0 |
| **BEAVER CR HATCHERY** | FALL CHINOOK | | | | | | 3,664 | 3,664 |
| | Total | | | | | | 3,664 | 3,664 |
| **BIG CANYON TRAP** | SUMMER STEELHEAD | | | 48,822 | 45,198 | | | 3,624 |
| | Total | | | 48,822 | 45,198 | | | 3,624 |
| **BIG CREEK** | CHUM | | | 886 | | | | 886 |
| | COHO | | | 53,614 | | | | 53,614 |
| | FALL CHINOOK | 13,124 | | 19,976 | | | 36 | 33,136 |
| | SPRING CHINOOK | | | 15,485 | 15,349 | | 19,255 | 19,391 |
| | WINTER STEELHEAD | | | 12,211 | | | 7,025 | 19,236 |
| | Total | 13,124 | | 102,172 | 15,349 | | 26,316 | 126,263 |
| **BIG CREEK POND** | WINTER STEELHEAD | | | 2,483 | 2,450 | | | 33 |
| | Total | | | 2,483 | 2,450 | | | 33 |
| **BLIND SLOUGH** | COHO | | | 29,883 | 29,375 | | | 508 |
| | SPRING CHINOOK | | | 27,476 | 15,282 | | | 12,194 |
| | Total | | | 57,358 | 44,657 | | | 12,702 |
| **BLOSSOM GULCH SCHOOL** | FALL CHINOOK | | | 2,781 | 2,453 | | | 328 |
| | Total | | | 2,781 | 2,453 | | | 328 |
| **BONNEVILLE** | COHO | 29,375 | | 16,071 | | | 310 | 45,756 |
| | FALL CHINOOK | 50,303 | | 57,424 | 16,777 | 52,180 | 345 | 143,476 |
| | RAINBOW TROUT | | | | 617 | | | 0 |
| | SOCKEYE SALMON | | | | 1,282 | | | 0 |
| | SPRING CHINOOK | | | | | | 23,556 | 23,556 |
| | SUMMER STEELHEAD | 33,930 | | | 200 | | | 33,730 |
| | WINTER STEELHEAD | 12,875 | | | 1,450 | | | 11,425 |
| | Total | 126,483 | | 73,495 | 20,326 | 52,180 | 24,211 | 257,943 |

Exhibit 18
57 of 197

| Facility | Species | Pounds Acclimated | Pounds Destroyed | Pounds Liberated | Pounds Received | Pounds Shipped | Pounds Transferred | Total Pounds |
|---|---|---|---|---|---|---|---|---|
| **BROCKMAN GULCH ACC PD** | WINTER STEELHEAD | | | 2,730 | 2,935 | | | -205 |
| | Total | | | 2,730 | 2,935 | | | -205 |
| **BULL RUN ACC** | SPRING CHINOOK | | | 10,763 | 10,763 | | | 0 |
| | Total | | | 10,763 | 10,763 | | | 0 |
| **CANYONVILLE ACC** | WINTER STEELHEAD | | | 1,988 | 1,222 | | | 766 |
| | Total | | | 1,988 | 1,222 | | | 766 |
| **CASCADE** | COHO | 27,106 | | 26,463 | 876 | 29,717 | 9,444 | 91,854 |
| | Total | 27,106 | | 26,463 | 876 | 29,717 | 9,444 | 91,854 |
| **CATH.CR. ACC** | SPRING CHINOOK | | | 8,358 | 6,533 | | | 1,825 |
| | Total | | | 8,358 | 6,533 | | | 1,825 |
| **CEDAR CREEK** | FALL CHINOOK | | | | | | 407 | 407 |
| | RAINBOW TROUT | | | 1,789 | 600 | | 120 | 1,309 |
| | SPRING CHINOOK | 14,269 | | 18,481 | 1,499 | | | 31,251 |
| | SUMMER STEELHEAD | 1,800 | | 18,462 | 19 | | 19 | 20,262 |
| | WINTER STEELHEAD | | | 19,395 | | | | 19,395 |
| | Total | 16,069 | | 58,127 | 2,118 | | 546 | 72,624 |
| **CLACKAMAS** | COHO | | | | 8,878 | | 75,508 | 66,630 |
| | SPRING CHINOOK | | | 12,286 | 36,575 | | | -24,289 |
| | SUMMER STEELHEAD | | | 14,571 | 15,505 | | | -934 |
| | WINTER STEELHEAD | | | 13,504 | 16,400 | | | -2,896 |
| | Total | | | 40,360 | 77,357 | | 75,508 | 38,511 |
| **CLATSOP CTY** | COHO | | | 32,156 | 13,189 | | | 18,966 |
| | Total | | | 32,156 | 13,189 | | | 18,966 |
| **COLE RIVERS** | COHO | | | 9,272 | | | | 9,272 |
| | FALL CHINOOK | 9,220 | 47 | 17,098 | | | | 26,365 |
| | RAINBOW TROUT | | | 123,806 | 1,450 | | 12,556 | 134,912 |
| | SPRING CHINOOK | | 96 | 178,724 | | | 46,042 | 224,862 |
| | SUMMER STEELHEAD | | | 19,976 | | | 2,318 | 22,293 |
| | WINTER STEELHEAD | 15,898 | | 51,774 | | | | 67,672 |
| | Total | 25,118 | 143 | 400,649 | 1,450 | | 60,916 | 485,377 |
| **DEXTER PONDS** | SPRING CHINOOK | | | 128,856 | 4,599 | 4,894 | | 129,152 |
| | SUMMER STEELHEAD | | | 9,423 | 6,600 | | | 2,823 |
| | Total | | | 138,279 | 11,199 | 4,894 | | 131,974 |
| **ELK RIVER** | FALL CHINOOK | 3,810 | 973 | 25,996 | | | | 30,779 |
| | RAINBOW TROUT | | | 6,423 | 585 | | | 5,981 |
| | WINTER STEELHEAD | | | 5,782 | 574 | | 260 | 5,468 |
| | Total | 3,810 | 973 | 38,201 | 1,159 | | 260 | 42,228 |
| **FALL RIVER** | BROOK TROUT | | 94 | 342 | | | 407 | 843 |

Exhibit 18
58 of 197

| Facility | Species | Pounds Acclimated | Pounds Destroyed | Pounds Liberated | Pounds Received | Pounds Shipped | Pounds Transferred | Total Pounds |
|---|---|---|---|---|---|---|---|---|
| | RAINBOW TROUT | | | 46,913 | 29,607 | | 98 | 17,404 |
| | SPRING CHINOOK | | | | 1,023 | 0 | 5,485 | 4,462 |
| | Total | | 94 | 47,255 | 30,630 | 0 | 5,990 | 22,709 |
| FERRY CR ACCL (COQUILLE) | FALL CHINOOK | | | 5,600 | 5,600 | | | 0 |
| | Total | | | 5,600 | 5,600 | | | 0 |
| FOSTER CR ACC | SUMMER STEELHEAD | | | | 4,000 | | | -4,000 |
| | WINTER STEELHEAD | | | 5,975 | 5,975 | | | 0 |
| | Total | | | 5,975 | 9,975 | | | -4,000 |
| FOURTH CR | FALL CHINOOK | | | 1,279 | 1,109 | | | 171 |
| | Total | | | 1,279 | 1,109 | | | 171 |
| GNAT CREEK | RAINBOW TROUT | | | | 222 | | | 0 |
| | SPRING CHINOOK | | | 44,432 | 3,375 | | 15,282 | 56,339 |
| | WINTER STEELHEAD | | | 6,530 | 3,600 | | | 2,930 |
| | Total | | | 50,962 | 7,197 | | 15,282 | 59,269 |
| GREENS CR ACC | WINTER STEELHEAD | | | 1,880 | 1,880 | | | 0 |
| | Total | | | 1,880 | 1,880 | | | 0 |
| HAT RES CTR | FALL CHINOOK | | | 97 | | | | 97 |
| | WINTER STEELHEAD | | 280 | | | | | 280 |
| | Total | | 280 | 97 | | | | 376 |
| HERMAN CR PD | SPRING CHINOOK | | | | 10,309 | | 51,657 | 41,348 |
| | Total | | | | 10,309 | | 51,657 | 41,348 |
| HODGES CR ACC | WINTER STEELHEAD | | | 2,483 | 2,450 | | | 33 |
| | Total | | | 2,483 | 2,450 | | | 33 |
| HUGHEY CR ACC | SUMMER STEELHEAD | | | 1,800 | 1,800 | | | 0 |
| | WINTER STEELHEAD | | | 2,200 | 2,200 | | | 0 |
| | Total | | | 3,999 | 4,000 | | | -1 |
| IMNAHA PD | SPRING CHINOOK | | | 25,396 | 24,484 | | | 912 |
| | Total | | | 25,396 | 24,484 | | | 912 |
| INDIAN CR HATCHERY | FALL CHINOOK | | | 3,651 | | | | 3,651 |
| | Total | | | 3,651 | | | | 3,651 |
| IRRIGON | FALL CHINOOK | | | 28,409 | | | | 28,409 |
| | RAINBOW TROUT | | | 58,529 | 12,585 | | | 45,944 |
| | SUMMER STEELHEAD | 176,828 | | 214 | | | | 177,042 |
| | Total | 176,828 | | 87,151 | 12,585 | | | 251,395 |
| KLAMATH | BROOK TROUT | | | 117 | 118 | | | -1 |
| | BROWN TROUT | | | 6,730 | | | | 6,730 |
| | RAINBOW TROUT | | | 91,659 | 4,604 | | 12,973 | 100,028 |
| | SPRING CHINOOK | | 61 | 1,045 | | | | 1,106 |
| | Total | | 61 | 99,552 | 4,723 | | 12,973 | 107,863 |

Pounds of Fish Raised by Facility in 2023 (Table 3)

Exhibit 18
59 of 197

| Facility | Species | Pounds Acclimated | Pounds Destroyed | Pounds Liberated | Pounds Received | Pounds Shipped | Pounds Transferred | Total Pounds |
|---|---|---|---|---|---|---|---|---|
| | **Pounds of Fish Raised by Facility in 2023 (Table 3)** | | | | | | | |
| KLASKANINE | COHO | | | 92,314 | 24,600 | | | 67,714 |
| | FALL CHINOOK | | | 8,540 | | | | 8,540 |
| | SPRING CHINOOK | | | 27,831 | 18,225 | | | 9,606 |
| | WINTER STEELHEAD | | | 6,964 | 3,425 | | | 3,539 |
| | Total | | | 135,649 | 46,250 | | | 89,399 |
| L. HERMAN PD | SPRING CHINOOK | | | | 4,149 | | 15,575 | 11,426 |
| | Total | | | | 4,149 | | 15,575 | 11,426 |
| LEABURG | RAINBOW TROUT | | | 193,260 | 39,973 | | | 153,365 |
| | SPRING CHINOOK | | | 18,347 | 4,774 | | 38,027 | 51,600 |
| | SUMMER STEELHEAD | | | 22,452 | 1,557 | | | 20,895 |
| | Total | | | 234,059 | 46,304 | | 38,027 | 225,861 |
| LETZ CR HATCHERY | WINTER STEELHEAD | | | 3,018 | | | | 3,018 |
| | Total | | | 3,018 | | | | 3,018 |
| LITTLE SHEEP | SUMMER STEELHEAD | | | 45,111 | 41,669 | | | 3,442 |
| | Total | | | 45,111 | 41,669 | | | 3,442 |
| LOOKINGGLASS | RAINBOW TROUT | | | | 2 | | | 0 |
| | SPRING CHINOOK | 54,409 | | 13,700 | 11 | | 11 | 68,109 |
| | Total | 54,409 | | 13,700 | 12 | | 11 | 68,109 |
| MARION FORKS | BROOK TROUT | | 20 | 22 | 14 | | | 29 |
| | KOKANEE | | | 2,205 | 1,870 | | | 335 |
| | RAINBOW TROUT | | 10 | 50 | 50 | | | 10 |
| | SPRING CHINOOK | 22,908 | | 568 | | 1,505 | 46,026 | 71,007 |
| | Total | 22,908 | 30 | 2,846 | 1,934 | 1,505 | 46,026 | 71,381 |
| MCKAY CR ACCL | SUMMER STEELHEAD | | | 1,990 | 1,990 | | | 0 |
| | Total | | | 1,990 | 1,990 | | | 0 |
| MCKENZIE | SPRING CHINOOK | | | 32,455 | 38,027 | | 4,774 | -799 |
| | Total | | | 32,455 | 38,027 | | 4,774 | -799 |
| MINTO PONDS | SPRING CHINOOK | | | 52,968 | 29,985 | | | 22,982 |
| | SUMMER STEELHEAD | | 96 | 21,938 | 15,288 | | | 6,746 |
| | Total | | 96 | 74,906 | 45,274 | | | 29,728 |
| MORGAN CR HATCHERY | FALL CHINOOK | | | 13,301 | 7,569 | | | 5,732 |
| | Total | | | 13,301 | 7,569 | | | 5,732 |
| NEHALEM | COHO | | | 13,366 | 480 | | | 12,886 |
| | FALL CHINOOK | | | 1,400 | 287 | | | 1,113 |
| | RAINBOW TROUT | | | 32,588 | 715 | | 1,354 | 33,227 |
| | WINTER STEELHEAD | | | 20,836 | | | | 20,836 |
| | Total | | | 68,190 | 1,482 | | 1,354 | 68,062 |
| NOBLE CR HATCHERY | FALL CHINOOK | | | 8,118 | 1,154 | | | 6,964 |

Exhibit 18
60 of 197

| Facility | Species | Pounds Acclimated | Pounds Destroyed | Pounds Liberated | Pounds Received | Pounds Shipped | Pounds Transferred | Total Pounds |
|---|---|---|---|---|---|---|---|---|
|  |  | | | | | | | |

| Facility | Species | Pounds Acclimated | Pounds Destroyed | Pounds Liberated | Pounds Received | Pounds Shipped | Pounds Transferred | Total Pounds |
|---|---|---|---|---|---|---|---|---|
| | **Pounds of Fish Raised by Facility in 2023 (Table 3)** | | | | | | | |
| | Total | | | 8,118 | 1,154 | | | 6,964 |
| | BROOK TROUT | | 56 | 97 | 130 | | | 23 |
| OAK SPRINGS | RAINBOW TROUT | | 2,367 | 147,336 | 63 | 1 | 54,080 | 203,720 |
| | WINTER STEELHEAD | | | | | | 10,950 | 10,950 |
| | Total | | 2,423 | 147,433 | 193 | 1 | 65,029 | 214,694 |
| | SOCKEYE SALMON | | | | | | 1,282 | 1,282 |
| OXBOW | SPRING CHINOOK | | | | | | 11,901 | 11,901 |
| | Total | | | | | | 13,183 | 13,183 |
| PALMER CR ACC | WINTER STEELHEAD | | | 5,768 | 5,281 | | | 487 |
| | Total | | | 5,768 | 5,281 | | | 487 |
| | COHO | | | 27,200 | 27,106 | | | 94 |
| PENDLETON ACC | FALL CHINOOK | | | 56,795 | 56,826 | | | -31 |
| | SUMMER STEELHEAD | | | 18,023 | 18,168 | | | -144 |
| | Total | | | 102,019 | 102,100 | | | -81 |
| RHOADES REARING PD | FALL CHINOOK | | | 5,950 | 407 | | | 5,543 |
| | Total | | | 5,950 | 407 | | | 5,543 |
| | RAINBOW TROUT | | 100 | 185,203 | | 68 | 2,887 | 189,199 |
| ROARING RIVER | SUMMER STEELHEAD | | 106 | 20,199 | | | | 20,306 |
| | WINTER STEELHEAD | | 144 | 11,420 | | | | 11,564 |
| | Total | | 350 | 216,822 | | 68 | 2,887 | 221,068 |
| | RAINBOW TROUT | | | 32,328 | 7,700 | | 148 | 24,776 |
| ROCK CREEK | SPRING CHINOOK | | | 35,793 | 46,042 | | | -10,249 |
| | SUMMER STEELHEAD | | | 572 | 2,318 | | | -1,745 |
| | Total | | | 68,693 | 56,060 | | 148 | 12,781 |
| | SPRING CHINOOK | | 23 | 22,162 | 5,718 | | 7,081 | 23,548 |
| ROUND BUTTE | SUMMER STEELHEAD | | 1,615 | 57,832 | | | 374 | 59,822 |
| | Total | | 1,638 | 79,994 | 5,718 | | 7,456 | 83,370 |
| | COHO | | | | | | 13,189 | 13,189 |
| SALMON RIVER | FALL CHINOOK | | | 11,627 | | | | 11,627 |
| | RAINBOW TROUT | | | 21,089 | 947 | | | 20,142 |
| | Total | | | 32,717 | 947 | | 13,189 | 44,959 |
| | COHO | | | 12,941 | | | | 12,941 |
| | SPRING CHINOOK | 10,763 | | | | | | 10,763 |
| SANDY | SUMMER STEELHEAD | | | 16,262 | 14,425 | | | 1,837 |
| | WINTER STEELHEAD | | | 11,042 | | | | 11,042 |
| | Total | 10,763 | | 40,245 | 14,425 | | | 36,582 |
| SKUNK CR ACC | WINTER STEELHEAD | | | 1,595 | 1,595 | | | 0 |
| | Total | | | 1,595 | 1,595 | | | 0 |

Exhibit 18
61 of 197

| Pounds of Fish Raised by Facility in 2023 (Table 3) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Facility | Species | Pounds Acclimated | Pounds Destroyed | Pounds Liberated | Pounds Received | Pounds Shipped | Pounds Transferred | Total Pounds |
| SOUTH SANTIAM | RAINBOW TROUT | | | 32,325 | 14,700 | | | 17,625 |
| | SPRING CHINOOK | | | 89,761 | 7,391 | 1,284 | | 83,654 |
| | SUMMER STEELHEAD | | 1,223 | 27,969 | | | 17,046 | 46,237 |
| | Total | | 1,223 | 150,055 | 22,091 | 1,284 | 17,046 | 147,516 |
| TONGUE PT | COHO | | | 48,980 | 26,940 | | | 22,040 |
| | SPRING CHINOOK | | | 28,551 | 15,880 | | | 12,671 |
| | Total | | | 77,531 | 42,820 | | | 34,711 |
| TRASK | COHO | | | | | 0 | 480 | 480 |
| | FALL CHINOOK | | 216 | 4,841 | | | 287 | 5,344 |
| | RAINBOW TROUT | | | 92 | 157 | | 1,750 | 1,750 |
| | SPRING CHINOOK | | | 20,640 | 14,919 | 2 | 1,584 | 7,307 |
| | WINTER STEELHEAD | 2,200 | | 5,700 | 35 | | 563 | 8,428 |
| | Total | 2,200 | 216 | 31,273 | 15,110 | 2 | 4,664 | 23,310 |
| TROUT CR ACC | SPRING CHINOOK | | | | 6,302 | | | 0 |
| | Total | | | | 6,302 | | | 0 |
| TUFFY CREEK | SPRING CHINOOK | | | 2,900 | 1,136 | | | 1,764 |
| | WINTER STEELHEAD | | | 1,490 | 530 | | | 960 |
| | Total | | | 4,390 | 1,666 | | | 2,724 |
| UMATILLA HATCHERY | FALL CHINOOK | 6,522 | | | 164 | | 176 | 6,535 |
| | SPRING CHINOOK | 48,539 | | | | | | 48,539 |
| | Total | 55,062 | | | 164 | | 176 | 55,074 |
| WALLOWA | RAINBOW TROUT | | | 32,917 | 9,181 | | | 23,737 |
| | Total | | | 32,917 | 9,181 | | | 23,737 |
| WALLOWA ACC | SUMMER STEELHEAD | | | 98,280 | 71,794 | | | 26,486 |
| | Total | | | 98,280 | 71,794 | | | 26,486 |
| WARRENTON H.S. | COHO | | | 45 | | | | 45 |
| | FALL CHINOOK | | | 243 | 36 | | | 207 |
| | WINTER STEELHEAD | | | 4 | | | | 4 |
| | Total | | | 292 | 36 | | | 256 |
| WF MILLICOMA PD | FALL CHINOOK | | | | | | 1,109 | 1,109 |
| | WINTER STEELHEAD | | | 3,796 | 3,366 | | | 430 |
| | Total | | | 3,796 | 3,366 | | 1,109 | 1,539 |
| WHISKEY CR HATCHERY | RAINBOW TROUT | | | 346 | 975 | | | 0 |
| | SPRING CHINOOK | | | 1,768 | | | 1,700 | 3,468 |
| | Total | | | 2,114 | 975 | | 1,700 | 3,468 |
| WHYCHUS CR ACC (Camp Polk) | SUMMER STEELHEAD | | | 10,091 | 9,082 | | | 1,009 |
| | Total | | | 10,091 | 9,082 | | | 1,009 |
| WILLAMETTE | RAINBOW TROUT | | 2,148 | 93,387 | 2,400 | | 34,105 | 127,240 |
| | SPRING CHINOOK | | | 34,664 | | 4,837 | 11,990 | 51,492 |

Exhibit 18
62 of 197

| Pounds of Fish Raised by Facility in 2023 (Table 3) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Facility | Species | Pounds Acclimated | Pounds Destroyed | Pounds Liberated | Pounds Received | Pounds Shipped | Pounds Transferred | Total Pounds |
| | SUMMER STEELHEAD | | | | | | 6,600 | 6,600 |
| | Total | | 2,148 | 128,051 | 2,400 | 4,837 | 52,695 | 185,332 |
| WINCHESTER BAY NET PENS | FALL CHINOOK | | | 5,136 | 3,810 | | | 1,326 |
| | Total | | | 5,136 | 3,810 | | | 1,326 |
| WIZARD FALLS | BROOK TROUT | | | 2,279 | 145 | 201 | | 2,335 |
| | CUTTHROAT | | | 222 | 148 | | | 74 |
| | KOKANEE | | | 3,186 | | | 1,870 | 5,056 |
| | RAINBOW TROUT | | 403 | 36,192 | 98 | 0 | 13,897 | 51,392 |
| | SUMMER STEELHEAD | 13,562 | 424 | 869 | 350 | 0 | | 14,505 |
| | TIGER TROUT | | | 1,876 | | | | 1,876 |
| | Total | 13,562 | 827 | 44,623 | 740 | 201 | 15,767 | 75,239 |
| WOODWARD CR ACC | WINTER STEELHEAD | | | 5,475 | 5,475 | | | 0 |
| | Total | | | 5,475 | 5,475 | | | 0 |
| YOUNGS BAY | COHO | | | 55,888 | 23,968 | | | 31,921 |
| | FALL CHINOOK | | | 25,710 | 13,124 | | | 12,586 |
| | SPRING CHINOOK | | | 78,284 | 50,729 | | | 27,555 |
| | Total | | | 159,882 | 87,821 | | | 72,061 |
| STATEWIDE TOTALS | BROOK TROUT | 0 | 171 | 2,858 | 407 | 201 | 407 | 3,229 |
| | BROWN TROUT | 0 | 0 | 6,730 | 0 | 0 | 0 | 6,730 |
| | CHUM | 0 | 0 | 886 | 0 | 0 | 0 | 886 |
| | COHO | 56,481 | 0 | 418,272 | 155,412 | 29,717 | 98,931 | 447,989 |
| | CUTTHROAT | 0 | 0 | 222 | 148 | 0 | 0 | 74 |
| | FALL CHINOOK | 90,535 | 1,236 | 306,517 | 109,315 | 52,180 | 6,024 | 347,179 |
| | KOKANEE | 0 | 0 | 5,391 | 1,870 | 0 | 1,870 | 5,391 |
| | RAINBOW TROUT | 0 | 6,028 | 1,231,898 | 136,220 | 69 | 136,368 | 1,242,039 |
| | SOCKEYE SALMON | 0 | 0 | 0 | 1,282 | 0 | 1,282 | 1,282 |
| | SPRING CHINOOK | 150,888 | 180 | 931,693 | 373,078 | 12,522 | 299,946 | 1,028,454 |
| | SUMMER STEELHEAD | 226,121 | 3,464 | 454,856 | 249,963 | 0 | 26,357 | 460,834 |
| | TIGER TROUT | 0 | 0 | 1,876 | 0 | 0 | 0 | 1,876 |
| | WINTER STEELHEAD | 47,579 | 424 | 241,645 | 67,176 | 0 | 19,595 | 242,067 |
| | Grand Total | 571,605 | 11,504 | 3,602,843 | 1,094,870 | 94,689 | 590,779 | 3,788,030 |

Exhibit 18
63 of 197

**Table 4.  Numbers and Pounds of Fish Released in 2023**

| FACILITY | SPECIES | STOCK | FRY NUMBER | FRY POUNDS | FINGERLINGS NUMBER | FINGERLINGS POUNDS | SMOLTS NUMBER | SMOLTS POUNDS | TOTAL RELEASE NUMBER | TOTAL RELEASE POUNDS |
|---|---|---|---|---|---|---|---|---|---|---|
| ALSEA | WINTER STEELHEAD | 43F | 0 | 0 | 0 | 0 | 103,522 | 12,470 | 103,522 | 12,470 |
|  | WINTER STEELHEAD | 43H | 0 | 0 | 30,400 | 1,900 | 41,561 | 6,813 | 71,961 | 8,713 |
| ASTORIA H.S. HATCHERY | COHO | 13H | 0 | 0 | 5,802 | 80 | 0 | 0 | 5,802 | 80 |
|  | FALL CHINOOK | 13H | 0 | 0 | 19,573 | 301 | 0 | 0 | 19,573 | 301 |
| BANDON | FALL CHINOOK | 37H | 0 | 0 | 100,051 | 1,539 | 0 | 0 | 100,051 | 1,539 |
|  | FALL CHINOOK | 44H | 0 | 0 | 0 | 0 | 7,298 | 705 | 7,298 | 705 |
|  | WINTER STEELHEAD | 144H | 0 | 0 | 550 | 14 | 0 | 0 | 550 | 14 |
|  | WINTER STEELHEAD | 44H | 0 | 0 | 250 | 6 | 44,032 | 8,550 | 44,282 | 8,556 |
| BEAVER CR ACCL | WINTER STEELHEAD | 144H | 0 | 0 | 0 | 0 | 32,175 | 5,850 | 32,175 | 5,850 |
| BIG CANYON TRAP | SUMMER STEELHEAD | 56H | 0 | 0 | 0 | 0 | 243,134 | 48,822 | 243,134 | 48,822 |
| BIG CREEK | CHUM | 13H | 0 | 0 | 422,955 | 886 | 0 | 0 | 422,955 | 886 |
|  | COHO | 13H | 0 | 0 | 0 | 0 | 745,236 | 53,614 | 745,236 | 53,614 |
|  | FALL CHINOOK | 13H | 0 | 0 | 1,557,087 | 19,976 | 0 | 0 | 1,557,087 | 19,976 |
|  | SPRING CHINOOK | 21H | 0 | 0 | 0 | 0 | 230,728 | 15,485 | 230,728 | 15,485 |
|  | WINTER STEELHEAD | 13H | 0 | 0 | 0 | 0 | 67,159 | 12,211 | 67,159 | 12,211 |
| BIG CREEK POND | WINTER STEELHEAD | 37H | 0 | 0 | 0 | 0 | 14,890 | 2,483 | 14,890 | 2,483 |
| BLIND SLOUGH | COHO | 13H | 0 | 0 | 0 | 0 | 413,874 | 29,883 | 413,874 | 29,883 |
|  | SPRING CHINOOK | 24H | 0 | 0 | 0 | 0 | 379,989 | 27,476 | 379,989 | 27,476 |
| BLOSSOM GULCH | FALL CHINOOK | 37H | 0 | 0 | 180,786 | 2,781 | 0 | 0 | 180,786 | 2,781 |
| BONNEVILLE | COHO | 14H | 0 | 0 | 0 | 0 | 237,821 | 16,071 | 237,821 | 16,071 |
|  | FALL CHINOOK | 110H | 0 | 0 | 0 | 0 | 63,200 | 4,000 | 63,200 | 4,000 |
|  | FALL CHINOOK | 14H | 0 | 0 | 4,162,384 | 53,424 | 0 | 0 | 4,162,384 | 53,424 |
| BROCKMAN GULCH ACCL PD | WINTER STEELHEAD | 62H | 0 | 0 | 0 | 0 | 13,973 | 2,730 | 13,973 | 2,730 |
| BULL RUN ACCL | SPRING CHINOOK | 11H | 0 | 0 | 194,244 | 10,763 | 0 | 0 | 194,244 | 10,763 |
| CANYONVILLE ACCL | WINTER STEELHEAD | 18H | 0 | 0 | 0 | 0 | 21,927 | 1,970 | 21,927 | 1,970 |
| CASCADE | COHO | 14H | 0 | 0 | 219,242 | 10,747 | 295,051 | 15,716 | 514,293 | 26,463 |
| CATH.CR. ACC | SPRING CHINOOK | 201H | 0 | 0 | 172,180 | 8,358 | 0 | 0 | 172,180 | 8,358 |
| CEDAR CREEK | SPRING CHINOOK | 34H | 0 | 0 | 18,074 | 157 | 0 | 0 | 18,074 | 157 |
|  | SPRING CHINOOK | 47H | 0 | 0 | 33,599 | 280 | 242,064 | 18,044 | 275,663 | 18,324 |
|  | SUMMER STEELHEAD | 47H | 0 | 0 | 28,857 | 962 | 95,980 | 17,500 | 124,837 | 18,462 |
|  | WINTER STEELHEAD | 47H | 0 | 0 | 0 | 0 | 142,984 | 19,395 | 142,984 | 19,395 |
| CLACKAMAS | SPRING CHINOOK | 19H | 0 | 0 | 221,018 | 12,286 | 0 | 0 | 221,018 | 12,286 |
|  | SUMMER STEELHEAD | 24H | 0 | 0 | 0 | 0 | 72,854 | 14,571 | 72,854 | 14,571 |

Exhibit 18
64 of 197

| FACILITY | SPECIES | STOCK | FRY NUMBER | FRY POUNDS | FINGERLINGS NUMBER | FINGERLINGS POUNDS | SMOLTS NUMBER | SMOLTS POUNDS | TOTAL RELEASE NUMBER | TOTAL RELEASE POUNDS |
|---|---|---|---|---|---|---|---|---|---|---|
| | WINTER STEELHEAD | 122H | 0 | 0 | 0 | 0 | 175,548 | 13,504 | 175,548 | 13,504 |
| CLATSOP CTY | COHO | 13H | 0 | 0 | 0 | 0 | 379,759 | 32,156 | 379,759 | 32,156 |
| COLE RIVERS | COHO | 18H | 0 | 0 | 0 | 0 | 42,808 | 3,960 | 42,808 | 3,960 |
| | COHO | 52H | 0 | 0 | 56,554 | 555 | 51,847 | 4,757 | 108,401 | 5,312 |
| | FALL CHINOOK | 37H | 0 | 0 | 273,346 | 10,549 | 0 | 0 | 273,346 | 10,549 |
| | FALL CHINOOK | 44H | 0 | 0 | 0 | 0 | 124,699 | 6,549 | 124,699 | 6,549 |
| | SPRING CHINOOK | 52H | 0 | 0 | 623,923 | 33,548 | 1,224,884 | 145,176 | 1,848,807 | 178,724 |
| | SUMMER STEELHEAD | 52H | 0 | 0 | 0 | 0 | 94,727 | 19,976 | 94,727 | 19,976 |
| | WINTER STEELHEAD | 52H | 0 | 0 | 0 | 0 | 182,002 | 33,773 | 182,002 | 33,773 |
| | WINTER STEELHEAD | 62H | 0 | 0 | 0 | 0 | 88,990 | 18,001 | 88,990 | 18,001 |
| DEXTER PONDS | SPRING CHINOOK | 22H | 0 | 0 | 0 | 0 | 1,267,851 | 128,856 | 1,267,851 | 128,856 |
| | SUMMER STEELHEAD | 24H | 0 | 0 | 0 | 0 | 41,460 | 9,423 | 41,460 | 9,423 |
| ELK RIVER | FALL CHINOOK | 35H | 0 | 0 | 19,650 | 833 | 258,283 | 15,265 | 277,933 | 16,097 |
| | FALL CHINOOK | 96H | 0 | 0 | 34,361 | 290 | 166,285 | 9,586 | 200,646 | 9,875 |
| | WINTER STEELHEAD | 96H | 0 | 0 | 21,619 | 254 | 60,997 | 5,527 | 82,616 | 5,782 |
| FERRY CR ACCL (COQUILLE) | FALL CHINOOK | 44H | 0 | 0 | 0 | 0 | 99,736 | 5,600 | 99,736 | 5,600 |
| FOSTER CR ACCL | WINTER STEELHEAD | 122H | 0 | 0 | 0 | 0 | 49,142 | 5,975 | 49,142 | 5,975 |
| FOURTH CR | FALL CHINOOK | 37H | 0 | 0 | 99,799 | 1,279 | 0 | 0 | 99,799 | 1,279 |
| GNAT CREEK | SPRING CHINOOK | 21H | 0 | 0 | 0 | 0 | 79,938 | 5,329 | 79,938 | 5,329 |
| | SPRING CHINOOK | 24H | 0 | 0 | 0 | 0 | 584,156 | 39,103 | 584,156 | 39,103 |
| | WINTER STEELHEAD | 13H | 0 | 0 | 0 | 0 | 40,486 | 6,530 | 40,486 | 6,530 |
| GRANDE RONDE ACC | SPRING CHINOOK | 80H | 0 | 0 | 281,251 | 12,734 | 0 | 0 | 281,251 | 12,734 |
| GREENS CREEK ACC | WINTER STEELHEAD | 52H | 0 | 0 | 0 | 0 | 10,904 | 1,880 | 10,904 | 1,880 |
| HAT RES CTR | FALL CHINOOK | 44F | 0 | 0 | 0 | 0 | 1,557 | 97 | 1,557 | 97 |
| HODGES CR ACC | WINTER STEELHEAD | 37H | 0 | 0 | 0 | 0 | 14,896 | 2,483 | 14,896 | 2,483 |
| HUGHEY CR ACCL | SUMMER STEELHEAD | 47H | 0 | 0 | 0 | 0 | 10,078 | 1,800 | 10,078 | 1,800 |
| | WINTER STEELHEAD | 121F | 0 | 0 | 0 | 0 | 25,768 | 2,200 | 25,768 | 2,200 |
| IMEQUES | SPRING CHINOOK | 91H | 0 | 0 | 0 | 0 | 465,919 | 35,270 | 465,919 | 35,270 |
| IMNAHA PD | SPRING CHINOOK | 29H | 0 | 0 | 536,857 | 25,396 | 0 | 0 | 536,857 | 25,396 |
| INDIAN CR HATCHERY | FALL CHINOOK | 61H | 0 | 0 | 4,671 | 161 | 53,930 | 3,481 | 58,601 | 3,642 |
| IRRIGON | FALL CHINOOK | 97H | 0 | 0 | 1,353,642 | 28,409 | 0 | 0 | 1,353,642 | 28,409 |
| | SUMMER STEELHEAD | 56H | 9,110 | 76 | 0 | 0 | 0 | 0 | 9,110 | 76 |
| | SUMMER STEELHEAD | 91H | 18,306 | 138 | 0 | 0 | 0 | 0 | 18,306 | 138 |
| KLAMATH | SPRING CHINOOK | 132H | 0 | 0 | 9,383 | 212 | 8,332 | 833 | 17,715 | 1,045 |

62

Exhibit 18
65 of 197

| FACILITY | SPECIES | STOCK | FRY NUMBER | FRY POUNDS | FINGERLINGS NUMBER | FINGERLINGS POUNDS | SMOLTS NUMBER | SMOLTS POUNDS | TOTAL RELEASE NUMBER | TOTAL RELEASE POUNDS |
|---|---|---|---|---|---|---|---|---|---|---|
| **ANADROMOUS FISH RELEASES** | | | | | | | | | | |
| KLASKANINE | COHO | 13H | 0 | 0 | 0 | 0 | 1,367,172 | 92,314 | 1,367,172 | 92,314 |
| | FALL CHINOOK | 52H | 0 | 0 | 266,226 | 8,540 | 0 | 0 | 266,226 | 8,540 |
| | SPRING CHINOOK | 24H | 0 | 0 | 481,480 | 27,831 | 0 | 0 | 481,480 | 27,831 |
| | WINTER STEELHEAD | 13H | 0 | 0 | 0 | 0 | 40,740 | 6,964 | 40,740 | 6,964 |
| LEABURG | SPRING CHINOOK | 23H | 1,010 | 7 | 51,864 | 2,263 | 203,070 | 16,076 | 255,944 | 18,346 |
| | SUMMER STEELHEAD | 24H | 0 | 0 | 0 | 0 | 101,092 | 22,452 | 101,092 | 22,452 |
| LETZ CR HATCHERY | WINTER STEELHEAD | 38H | 0 | 0 | 0 | 0 | 18,108 | 3,018 | 18,108 | 3,018 |
| LITTLE SHEEP | SUMMER STEELHEAD | 29H | 0 | 0 | 0 | 0 | 221,044 | 45,111 | 221,044 | 45,111 |
| LOOKINGGLASS | SPRING CHINOOK | 81H | 0 | 0 | 273,996 | 13,700 | 0 | 0 | 273,996 | 13,700 |
| LOSTINE ACC | SPRING CHINOOK | 200H | 0 | 0 | 268,727 | 11,553 | 0 | 0 | 268,727 | 11,553 |
| MARION FORKS | SPRING CHINOOK | 21H | 338,722 | 512 | 1,000 | 56 | 0 | 0 | 339,722 | 568 |
| MCKAY CR ACCL | SUMMER STEELHEAD | 66H | 0 | 0 | 0 | 0 | 12,582 | 1,990 | 12,582 | 1,990 |
| MCKENZIE | SPRING CHINOOK | 23H | 3,500 | 13 | 0 | 0 | 394,436 | 32,441 | 397,936 | 32,455 |
| MINTO PONDS | SPRING CHINOOK | 21H | 0 | 0 | 519 | 29 | 703,310 | 52,925 | 703,829 | 52,954 |
| | SUMMER STEELHEAD | 24H | 0 | 0 | 0 | 0 | 109,471 | 21,938 | 109,471 | 21,938 |
| MORGAN CR HATCHERY | FALL CHINOOK | 37H | 0 | 0 | 674,951 | 13,301 | 0 | 0 | 674,951 | 13,301 |
| MOVING FALLS | SPRING CHINOOK | 50H | 0 | 0 | 265,797 | 14,063 | 0 | 0 | 265,797 | 14,063 |
| NEHALEM | COHO | 32F | 0 | 0 | 0 | 0 | 100,630 | 6,709 | 100,630 | 6,709 |
| | COHO | 34F | 0 | 0 | 0 | 0 | 121,194 | 6,657 | 121,194 | 6,657 |
| | FALL CHINOOK | 34H | 0 | 0 | 0 | 0 | 26880 | 1400 | 26880 | 1400 |
| | WINTER STEELHEAD | 32F | 0 | 0 | 0 | 0 | 32,280 | 3,587 | 32,280 | 3,587 |
| | WINTER STEELHEAD | 32H | 0 | 0 | 0 | 0 | 105,565 | 17,249 | 105,565 | 17,249 |
| NOBLE CR HATCHERY | FALL CHINOOK | 37H | 0 | 0 | 531,419 | 8,118 | 0 | 0 | 531,419 | 8,118 |
| OPAL SPGS HA | SPRING CHINOOK | 66H | 0 | 0 | 0 | 0 | 23,580 | 3,908 | 23,580 | 3,908 |
| PALMER CR ACC | WINTER STEELHEAD | 33F | 0 | 0 | 0 | 0 | 51,916 | 5,768 | 51,916 | 5,768 |
| PENDLETON ACC | COHO | 91H | 0 | 0 | 0 | 0 | 503,475 | 27,200 | 503,475 | 27,200 |
| | FALL CHINOOK | 110H | 0 | 0 | 562,506 | 6,669 | 871,692 | 50,126 | 1,434,198 | 56,795 |
| | SUMMER STEELHEAD | 91H | 0 | 0 | 0 | 0 | 118,414 | 18,023 | 118,414 | 18,023 |
| RHOADES REARING PD | FALL CHINOOK | 47H | 0 | 0 | 0 | 0 | 110,075 | 5,950 | 110,075 | 5,950 |
| ROARING RIVER | SUMMER STEELHEAD | 24H | 0 | 0 | 0 | 0 | 77,360 | 12,144 | 77,360 | 12,144 |
| | SUMMER STEELHEAD | 33H | 0 | 0 | 0 | 0 | 53,540 | 8,051 | 53,540 | 8,051 |
| | WINTER STEELHEAD | 38H | 0 | 0 | 0 | 0 | 89,875 | 11,420 | 89,875 | 11,420 |
| ROCK CREEK | SPRING CHINOOK | 55H | 0 | 0 | 0 | 0 | 308,069 | 35,793 | 308,069 | 35,793 |
| | SUMMER STEELHEAD | 55H | 0 | 0 | 0 | 0 | 7,440 | 572 | 7,440 | 572 |



Exhibit 18
66 of 197

| ANADROMOUS FISH RELEASES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | FRY | | FINGERLINGS | | SMOLTS | | TOTAL RELEASE | |
| FACILITY | SPECIES | STOCK | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS |
| ROUND BUTTE | SPRING CHINOOK | 66H | 0 | 0 | 99,657 | 5,476 | 181,537 | 16,686 | 281,194 | 22,162 |
| | SUMMER STEELHEAD | 66H | 0 | 0 | 0 | 0 | 218,850 | 57,832 | 218,850 | 57,832 |
| SALMON RIVER | FALL CHINOOK | 36H | 0 | 0 | 0 | 0 | 203,479 | 11,627 | 203,479 | 11,627 |
| SANDY | COHO | 11H | 0 | 0 | 0 | 0 | 194,118 | 12,941 | 194,118 | 12,941 |
| | SUMMER STEELHEAD | 24H | 0 | 0 | 0 | 0 | 74,804 | 16,262 | 74,804 | 16,262 |
| | WINTER STEELHEAD | 11H | 0 | 0 | 0 | 0 | 106,001 | 11,042 | 106,001 | 11,042 |
| SILETZ | WINTER STEELHEAD | 33F | 0 | 0 | 0 | 0 | 5,000 | 833 | 5,000 | 833 |
| SKUNK CR ACC | WINTER STEELHEAD | 52H | 0 | 0 | 0 | 0 | 9,251 | 1,595 | 9,251 | 1,595 |
| SOUTH SANTIAM | SUMMER STEELHEAD | 24H | 0 | 0 | 0 | 0 | 132,719 | 27,969 | 132,719 | 27,969 |
| | SPRING CHINOOK | 24H | 0 | 0 | 0 | 0 | 1,011,827 | 89,761 | 1,011,827 | 89,761 |
| THORNHOLLOW | SPRING CHINOOK | 91H | 0 | 0 | 0 | 0 | 199,833 | 12,533 | 199,833 | 12,533 |
| TONGUE PT | COHO | 13H | 0 | 0 | 0 | 0 | 611,269 | 48,980 | 611,269 | 48,980 |
| | SPRING CHINOOK | 21H | 0 | 0 | 0 | 0 | 149,719 | 11,499 | 149,719 | 11,499 |
| | SPRING CHINOOK | 24H | 0 | 0 | 0 | 0 | 232,252 | 17,052 | 232,252 | 17,052 |
| TRASK | FALL CHINOOK | 34H | 0 | 0 | 167,211 | 4,841 | 0 | 0 | 167,211 | 4,841 |
| | SPRING CHINOOK | 34H | 38,432 | 226 | 104,646 | 6,156 | 224,497 | 14,258 | 367,575 | 20,640 |
| | WINTER STEELHEAD | 121F | 0 | 0 | 0 | 0 | 66,690 | 5,700 | 66,690 | 5,700 |
| TUFFY CREEK | SPRING CHINOOK | 34H | 0 | 0 | 57,200 | 2,900 | 0 | 0 | 57,200 | 2,900 |
| | WINTER STEELHEAD | 121F | 0 | 0 | 29,649 | 1,490 | 0 | 0 | 29,649 | 1,490 |
| WALLOWA ACC | SUMMER STEELHEAD | 56H | 0 | 0 | 0 | 0 | 533,973 | 98,280 | 533,973 | 98,280 |
| WARRENTON H.S. HATCHERY | COHO | 13H | 0 | 0 | 3,478 | 45 | 0 | 0 | 3,478 | 45 |
| | FALL CHINOOK | 13H | 0 | 0 | 16,543 | 243 | 0 | 0 | 16,543 | 243 |
| | WINTER STEELHEAD | 13H | 0 | 0 | 345 | 4 | 0 | 0 | 345 | 4 |
| WF MILLICOMA PD (M.I.CTR) HATCHERY | WINTER STEELHEAD | 37H | 0 | 0 | 0 | 0 | 24,671 | 3,796 | 24,671 | 3,796 |
| WHISKEY CR HATCHERY | SPRING CHINOOK | 34H | 0 | 0 | 40,672 | 1,768 | 0 | 0 | 40,672 | 1,768 |
| WHYCHUS CR ACCL (Aka Camp Polk) | SUMMER STEELHEAD | 66H | 0 | 0 | 0 | 0 | 63,429 | 10,091 | 63,429 | 10,091 |
| WILLAMETTE | SPRING CHINOOK | 22H | 0 | 0 | 77,917 | 779 | 377,216 | 33,883 | 455,133 | 34,662 |
| | SPRING CHINOOK | 24H | 422 | 2 | 0 | 0 | 0 | 0 | 422 | 2 |
| WINCHESTER BAY NET PENS | FALL CHINOOK | 151H | 0 | 0 | 0 | 0 | 60,912 | 5,136 | 60,912 | 5,136 |
| WIZARD FALLS | SUMMER STEELHEAD | 66H | 0 | 0 | 0 | 0 | 5,369 | 869 | 5,369 | 869 |
| WOODWARD CR ACCL | WINTER STEELHEAD | 144H | 0 | 0 | 0 | 0 | 30,113 | 5,475 | 30,113 | 5,475 |
| YOUNGS BAY | COHO | 13H | 0 | 0 | 0 | 0 | 793,056 | 55,888 | 793,056 | 55,888 |
| | FALL CHINOOK | 13H | 0 | 0 | 2,172,204 | 25,710 | 0 | 0 | 2,172,204 | 25,710 |
| | SPRING CHINOOK | 21H | 0 | 0 | 0 | 0 | 539,277 | 38,588 | 539,277 | 38,588 |

Exhibit 18
67 of 197

| ANADROMOUS FISH RELEASES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | FRY | | FINGERLINGS | | SMOLTS | | TOTAL RELEASE | |
| FACILITY | SPECIES | STOCK | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS |
| | SPRING CHINOOK | 24H | 0 | 0 | 272,010 | 16,667 | 345,198 | 23,029 | 617,208 | 39,696 |

| STATEWIDE ANADROMOUS RELEASES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | FRY | | FINGERLINGS | | SMOLTS | | TOTAL RELEASE | |
| FACILITY | SPECIES | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS |
| | CHUM | 0 | 0 | 422,955 | 886 | 0 | 0 | 422,955 | 886 |
| | COHO | 0 | 0 | 285,076 | 11,427 | 5,857,310 | 406,845 | 6,142,386 | 418,272 |
| ALL | FALL CHINOOK | 0 | 0 | 12,196,410 | 186,963 | 2,048,026 | 119,522 | 14,244,436 | 306,485 |
| | SPRING CHINOOK | 382,086 | 761 | 4,086,014 | 206,975 | 9,377,682 | 814,004 | 13,845,782 | 1,021,740 |
| | SUMMER STEELHEAD | 27,416 | 214 | 28,857 | 962 | 2,888,320 | 453,676 | 2,344,593 | 454,852 |
| | WINTER STEELHEAD | 0 | 0 | 82,813 | 3,668 | 1,711,166 | 238,792 | 1,793,979 | 242,460 |
| STATEWIDE ANADROMOUS TOTALS | | 409,502 | 974 | 17,102,125 | 410,881 | 21,282,504 | 2,032,840 | 38,794,131 | 2,444,695 |

Exhibit 18
68 of 197

| FACILITY | SPECIES | STOCK | FINGERLINGS | | LEGALS | | TROPHIES | | TOTAL RELEASE | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS |
| ALSEA | RAINBOW TROUT | 72T | 0 | 0 | 160,447 | 68,098 | 17,681 | 19,392 | 178,128 | 87,489 |
| BANDON | RAINBOW TROUT | 72T | 0 | 0 | 0 | 0 | 3,496 | 8,145 | 3,496 | 8,145 |
| CEDAR CREEK | RAINBOW TROUT | 72T | 0 | 0 | 0 | 0 | 520 | 1,789 | 520 | 1,789 |
| COLE RIVERS | RAINBOW TROUT | 127T | 64,271 | 2,689 | 0 | 0 | 0 | 0 | 64,271 | 2,689 |
| | RAINBOW TROUT | 53T | 0 | 0 | 40,911 | 13,124 | 0 | 0 | 40,911 | 13,124 |
| | RAINBOW TROUT | 72T | 75,959 | 10,594 | 242,342 | 73,892 | 25,298 | 23,447 | 343,599 | 107,933 |
| EASTWOOD GRADE SCHOOL | RAINBOW TROUT | 72T | 0 | 0 | 1,002 | 306 | 0 | 0 | 1,002 | 306 |
| ELK RIVER | RAINBOW TROUT | 72T | 0 | 0 | 5212 | 1962.34889 | 3739 | 4249.8 | 8951 | 6212.14889 |
| FALL RIVER | BROOK TROUT | 74T | 50,980 | 342 | 0 | 0 | 0 | 0 | 50,980 | 342 |
| | RAINBOW TROUT | 127T | 59,250 | 395 | 34,073 | 13,430 | 8,265 | 8,110 | 101,588 | 21,935 |
| | RAINBOW TROUT | 133T | 1,500 | 10 | 0 | 0 | 0 | 0 | 1,500 | 10 |
| | RAINBOW TROUT | 72T | 0 | 0 | 42,125 | 15,963 | 3,764 | 9,005 | 45,889 | 24,968 |
| IRRIGON | RAINBOW TROUT | 53T | 25,275 | 1,761 | 105,345 | 39,421 | 16,188 | 17,347 | 146,808 | 58,529 |
| KLAMATH | BROOK TROUT | 74T | 18,323 | 117 | 0 | 0 | 0 | 0 | 18,323 | 117 |
| | BROWN TROUT | 71T | 49,129 | 6,730 | 0 | 0 | 0 | 0 | 49,129 | 6,730 |
| | RAINBOW TROUT | 53H | 398,855 | 11,282 | 0 | 0 | 0 | 0 | 398,855 | 11,282 |
| | RAINBOW TROUT | 53T | 54,687 | 962 | 0 | 0 | 0 | 0 | 54,687 | 962 |
| | RAINBOW TROUT | 72T | 101,172 | 2,583 | 87,531 | 37,606 | 23,572 | 39,224 | 212,275 | 79,413 |
| LEABURG | RAINBOW TROUT | 103T | 0 | 0 | 0 | 0 | 1,043 | 899 | 1,043 | 899 |
| | RAINBOW TROUT | 133T | 0 | 0 | 0 | 0 | 390 | 797 | 390 | 797 |
| | RAINBOW TROUT | 53T | 19,823 | 3,050 | 0 | 0 | 88,366 | 58,788 | 108,189 | 61,838 |
| | RAINBOW TROUT | 72T | 12,027 | 1,420 | 95,921 | 41,150 | 105,374 | 87,087 | 213,322 | 129,657 |
| MARION FORKS | BROOK TROUT | 74T | 5,092 | 22 | 0 | 0 | 0 | 0 | 5,092 | 22 |
| | KOKANEE | 67H | 60,403 | 2,205 | 0 | 0 | 0 | 0 | 60,403 | 2,205 |
| | RAINBOW TROUT | 127T | 13,920 | 50 | 0 | 0 | 0 | 0 | 13,920 | 50 |
| NEHALEM | RAINBOW TROUT | 53T | 0 | 0 | 10,528 | 4,429 | 0 | 0 | 10,528 | 4,429 |
| | RAINBOW TROUT | 72T | 0 | 0 | 40,357 | 19,230 | 10,675 | 8,929 | 51,032 | 28,159 |

Exhibit 18
69 of 197

| FACILITY | SPECIES | STOCK | FINGERLINGS | | LEGALS | | TROPHIES | | TOTAL RELEASE | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS |
| OAK SPRINGS | BROOK TROUT | 74T | 14,540 | 97 | 0 | 0 | 0 | 0 | 14,540 | 97 |
| | RAINBOW TROUT | 127T | 9,060 | 60 | 0 | 0 | 0 | 0 | 9,060 | 60 |
| | RAINBOW TROUT | 133H | 0 | 0 | 11,786 | 5,793 | 4,109 | 5,761 | 15,895 | 11,554 |
| | RAINBOW TROUT | 133T | 0 | 0 | 0 | 0 | 8,250 | 4,620 | 8,250 | 4,620 |
| | RAINBOW TROUT | 53H | 754,175 | 16,405 | 0 | 0 | 16,498 | 29,995 | 770,673 | 46,400 |
| | RAINBOW TROUT | 53T | 168,597 | 3,595 | 50,794 | 22,424 | 91,144 | 58,638 | 310,535 | 84,657 |
| ROARING RIVER | RAINBOW TROUT | 72H | 0 | 0 | 0 | 0 | 8,628 | 34,164 | 8,628 | 34,164 |
| | RAINBOW TROUT | 72T | 253,781 | 5,457 | 140,492 | 68,076 | 73,062 | 77,486 | 467,335 | 151,019 |
| ROCK CREEK | RAINBOW TROUT | 53T | 0 | 0 | 1,080 | 540 | 6,989 | 5,324 | 8,069 | 5,864 |
| | RAINBOW TROUT | 72T | 0 | 0 | 69,175 | 26,364 | 0 | 0 | 69,175 | 26,364 |
| SALMON RIVER | RAINBOW TROUT | 72T | 0 | 0 | 12,385 | 5,637 | 22,346 | 15,451 | 34,731 | 21,088 |
| SOUTH SANTIAM | RAINBOW TROUT | 72T | 0 | 0 | 55,981 | 26,773 | 10,545 | 5,550 | 66,526 | 32,323 |
| TRASK | RAINBOW TROUT | 53T | 0 | 0 | 200 | 74 | 0 | 0 | 200 | 74 |
| | RAINBOW TROUT | 72T | 0 | 0 | 0 | 0 | 20 | 18 | 20 | 18 |
| WALLOWA | RAINBOW TROUT | 127T | 17,345 | 179 | 0 | 0 | 0 | 0 | 17,345 | 179 |
| | RAINBOW TROUT | 53T | 0 | 0 | 59,190 | 21,305 | 10,161 | 11,434 | 69,351 | 32,739 |
| WHISKEY CR HATCHERY | RAINBOW TROUT | 72T | 0 | 0 | 0 | 0 | 225 | 346 | 225 | 346 |
| WILLAMETTE | RAINBOW TROUT | 103T | 0 | 0 | 0 | 0 | 12,195 | 6,775 | 12,195 | 6,775 |
| | RAINBOW TROUT | 72T | 20,000 | 363 | 155,844 | 62,745 | 39,067 | 23,504 | 214,911 | 86,612 |
| WIZARD FALLS | BROOK TROUT | 129H | 27,597 | 2,139 | 0 | 0 | 0 | 0 | 27,597 | 2,139 |
| | BROOK TROUT | 74T | 21,001 | 140 | 0 | 0 | 0 | 0 | 21,001 | 140 |
| | CUTTHROAT | 302H | 29,781 | 221 | 0 | 0 | 0 | 0 | 29,781 | 221 |
| | KOKANEE | 67H | 195,279 | 3,184 | 0 | 0 | 0 | 0 | 195,279 | 3,184 |
| | RAINBOW TROUT | 127F | 1,883 | 314 | 0 | 0 | 0 | 0 | 1,883 | 314 |
| | RAINBOW TROUT | 127H | 21,935 | 941 | 1,160 | 510 | 1,117 | 3,022 | 24,212 | 4,473 |
| | RAINBOW TROUT | 127T | 296,546 | 18,839 | 14,274 | 5,634 | 3,052 | 1,649 | 313,872 | 26,122 |
| | RAINBOW TROUT | 133T | 3,629 | 29 | 0 | 0 | 0 | 0 | 3,629 | 29 |
| | RAINBOW TROUT | 53T | 345,585 | 5,055 | 0 | 0 | 0 | 0 | 345,585 | 5,055 |
| | RAINBOW TROUT | 72T | 59,135 | 168 | 0 | 0 | 0 | 0 | 59,135 | 168 |
| | TIGER TROUT | 74T | 38,588 | 1,876 | 0 | 0 | 0 | 0 | 38,588 | 1,876 |

67

Exhibit 18
70 of 197

| RESIDENT RELEASES | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | FINGERLINGS | | LEGALS | | TROPHIES | | TOTAL RELEASE | |
| FACILITY | SPECIES | STOCK | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS |
| ALL | BROOK TROUT | ALL | 137,533 | 2,858 | 0 | 0 | 0 | 0 | 137,533 | 2,858 |
| | BROWN TROUT | | 49,129 | 6,730 | 0 | 0 | 0 | 0 | 49,129 | 6,730 |
| | CUTTHROAT | | 29,781 | 221 | 0 | 0 | 0 | 0 | 29,781 | 221 |
| | KOKANEE | | 255,682 | 5,389 | 0 | 0 | 0 | 0 | 255,682 | 5,389 |
| | RAINBOW TROUT | | 2,778,410 | 86,200 | 1,438,155 | 574,487 | 615,779 | 570,947 | 4,832,344 | 1,231,634 |
| | TIGER TROUT | | 38,588 | 1,876 | 0 | 0 | 0 | 0 | 38,588 | 1,876 |
| STATEWIDE RESIDENT TOTALS | | | 3,289,123 | 103,273 | 1,438,155 | 574,487 | 615,779 | 570,947 | 5,343,057 | 1,248,707 |

| STATEWIDE GRAND TOTAL ANADROMOUS + RESIDENT | NUMBER | POUNDS |
| --- | --- | --- |
| | 44,137,188 | 3,693,402 |

Exhibit 18
71 of 197

*Table 5.  Numbers and Pounds of Fish Stocked by Watershed in 2023*

| | | | | | | | | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| **Anadromous Fish Released by Watershed (Table 5)** | | | | | | | | | |
| **WATERSHED** | **WATERBODY** | **SPECIES** | **STOCK** | **RELEASE HATCHERY** | **FRY** | **FINGERLING** | **SMOLT** | **TOTAL NUMBER STOCKED** | **TOTAL POUNDS STOCKED** |
| **1 - NORTH COAST** | **BAYS CR (NESTUCCA R)** | WINTER STEELHEAD | 47F | CEDAR CREEK | 0 | 0 | 30,600 | 30,600 | 6,000 |
| | **BEAVER CR (NESTUCCA R)** | SPRING CHINOOK | 47H | CEDAR CREEK | 0 | 0 | 46,190 | 46,190 | 3,100 |
| | **BIG CR BELOW HATCHERY** | CHUM | 13H | BIG CREEK | 0 | 422,955 | 0 | 422,955 | 886 |
| | | COHO | 13H | BIG CREEK | 0 | 0 | 745,236 | 745,236 | 53,614 |
| | | FALL CHINOOK | 13H | BIG CREEK | 0 | 1,557,087 | 0 | 1,557,087 | 19,976 |
| | | SPRING CHINOOK | 21H | BIG CREEK | 0 | 0 | 230,728 | 230,728 | 15,485 |
| | | WINTER STEELHEAD | 13H | BIG CREEK | 0 | 0 | 67,159 | 67,159 | 12,211 |
| | **BLIND SLOUGH (COLUMBIA R-1)** | COHO | 13H | BLIND SLOUGH | 0 | 0 | 413,874 | 413,874 | 29,883 |
| | | SPRING CHINOOK | 24H | BLIND SLOUGH | 0 | 0 | 379,989 | 379,989 | 27,476 |
| | | | | GNAT CREEK | 0 | 0 | 292,049 | 292,049 | 19,604 |
| | **CAPE MEARES LK** | SPRING CHINOOK | 34H | CEDAR CREEK | 0 | 18,074 | 0 | 18,074 | 157 |
| | **CHAMBERLAIN LK** | SUMMER STEELHEAD | 47H | CEDAR CREEK | 0 | 9,000 | 0 | 9,000 | 300 |
| | **GNAT CR** | SPRING CHINOOK | 21H | GNAT CREEK | 0 | 0 | 79,938 | 79,938 | 5,329 |
| | | SPRING CHINOOK | 24H | GNAT CREEK | 0 | 0 | 292,107 | 292,107 | 19,498 |
| | | WINTER STEELHEAD | 13H | GNAT CREEK | 0 | 0 | 40,486 | 40,486 | 6,530 |
| | **KLASKANINE R, N FK** | COHO | 13H | KLASKANINE | 0 | 0 | 1,367,172 | 1,367,172 | 92,314 |
| | | FALL CHINOOK | 52H | KLASKANINE | 0 | 266,226 | 0 | 266,226 | 8,540 |
| | | SPRING CHINOOK | 24H | KLASKANINE | 0 | 481,480 | 0 | 481,480 | 27,831 |
| | | WINTER STEELHEAD | 13H | KLASKANINE | 0 | 0 | 40,740 | 40,740 | 6,964 |
| | **KLASKANINE R, S FK** | COHO | 13H | CLATSOP CTY | 0 | 0 | 379,759 | 379,759 | 32,156 |
| | **LOREN'S PD** | SPRING CHINOOK | 34H | TRASK | 38,432 | 0 | 0 | 38,432 | 226 |
| | **NECANICUM R** | FALL CHINOOK | 34H | NEHALEM | 0 | 0 | 26,880 | 26,880 | 1,400 |
| | | WINTER STEELHEAD | 32H | NEHALEM | 0 | 0 | 26,460 | 26,460 | 4,200 |
| | **NEHALEM R, N FK** | COHO | 32F | NEHALEM | 0 | 0 | 100,630 | 100,630 | 6,709 |
| | | WINTER STEELHEAD | 32F | NEHALEM | 0 | 0 | 32,280 | 32,280 | 3,587 |
| | | | 32H | NEHALEM | 0 | 0 | 65,830 | 65,830 | 10,799 |

Exhibit 18
72 of 197

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Anadromous Fish Released by Watershed (Table 5)** | | | | | | | | |
| **WATERSHED** | **WATERBODY** | **SPECIES** | **STOCK** | **RELEASE HATCHERY** | **FRY** | **FINGERLING** | **SMOLT** | **TOTAL NUMBER STOCKED** | **TOTAL POUNDS STOCKED** |
| | NESTUCCA R | FALL CHINOOK | 47H | RHOADES REARING PD | 0 | 0 | 74,925 | 74,925 | 4,050 |
| | | SPRING CHINOOK | 47H | CEDAR CREEK | 0 | 0 | 133,983 | 133,983 | 9,695 |
| | | SUMMER STEELHEAD | 47H | CEDAR CREEK | 0 | 0 | 23,220 | 23,220 | 4,300 |
| | | WINTER STEELHEAD | 47F | CEDAR CREEK | 0 | 0 | 60,801 | 60,801 | 6,870 |
| | NESTUCCA R, L | SPRING CHINOOK | 47H | CEDAR CREEK | 0 | 0 | 34,686 | 34,686 | 2,820 |
| | SKIPANON R | COHO | 13H | WARRENTON H.S. HATCHERY | 0 | 3,478 | 0 | 3,478 | 45 |
| | | FALL CHINOOK | 13H | | 0 | 16,543 | 0 | 16,543 | 243 |
| | | WINTER STEELHEAD | 13H | | 0 | 345 | 0 | 345 | 4 |
| | THREE R | FALL CHINOOK | 47H | RHOADES REARING PD | 0 | 0 | 35,150 | 35,150 | 1,900 |
| | | SPRING CHINOOK | 47H | CEDAR CREEK | 0 | 0 | 27,205 | 27,205 | 2,429 |
| | | SUMMER STEELHEAD | 47H | CEDAR CREEK | 0 | 0 | 31,320 | 31,320 | 5,800 |
| | | WINTER STEELHEAD | 47F | CEDAR CREEK | 0 | 0 | 51,583 | 51,583 | 6,525 |
| | TONGUE POINT | COHO | 13H | TONGUE PT | 0 | 0 | 611,269 | 611,269 | 48,980 |
| | | SPRING CHINOOK | 21H | TONGUE PT | 0 | 0 | 149,719 | 149,719 | 11,499 |
| | | | 24H | TONGUE PT | 0 | 0 | 232,252 | 232,252 | 17,052 |
| | TOWN LK | SPRING CHINOOK | 47H | CEDAR CREEK | 0 | 33,599 | 0 | 33,599 | 280 |
| | | SUMMER STEELHEAD | 47H | CEDAR CREEK | 0 | 19,857 | 0 | 19,857 | 662 |
| | TRASK R | COHO | 34F | NEHALEM | 0 | 0 | 121,194 | 121,194 | 6,657 |
| | | FALL CHINOOK | 34H | TRASK | 0 | 167,211 | 0 | 167,211 | 4,841 |
| | | SPRING CHINOOK | 34H | TRASK | 0 | 104,646 | 224,497 | 329,143 | 20,414 |
| | | | | TUFFY CREEK | 0 | 57,200 | 0 | 57,200 | 2,900 |
| | | | | WHISKEY CR HATCHERY | 0 | 40,672 | 0 | 40,672 | 1,768 |
| | VOLMER CR | WINTER STEELHEAD | 32H | NEHALEM | 0 | 0 | 13,275 | 13,275 | 2,250 |
| | WILSON R | SUMMER STEELHEAD | 47H | CEDAR CREEK | 0 | 0 | 12,180 | 12,180 | 2,175 |
| | | | | HUGHEY CR ACCL | 0 | 0 | 10,078 | 10,078 | 1,800 |
| | | WINTER STEELHEAD | 121F | HUGHEY CR ACCL | 0 | 0 | 25,768 | 25,768 | 2,200 |
| | | | | TRASK | 0 | 0 | 66,690 | 66,690 | 5,700 |

Exhibit 18
73 of 197

| WATERSHED | WATERBODY | | SPECIES | STOCK | RELEASE HATCHERY | FRY | FINGERLING | SMOLT | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Anadromous Fish Released by Watershed (Table 5) | | | | | |
| | WILSON R, S FK | | SUMMER STEELHEAD | 47H | CEDAR CREEK | 0 | 0 | 29,260 | 29,260 | 5,225 |
| | | | WINTER STEELHEAD | 121H | TUFFY CREEK | 0 | 29,649 | 0 | 29,649 | 1,490 |
| | YOUNGS R & BAY | | COHO | 13H | ASTORIA H.S. HATCHERY | 0 | 5,802 | 0 | 5,802 | 80 |
| | | | | | YOUNGS BAY | 0 | 0 | 793,056 | 793,056 | 55,888 |
| | | | FALL CHINOOK | 13H | ASTORIA H.S. HATCHERY | 0 | 19,573 | 0 | 19,573 | 301 |
| | | | | | YOUNGS BAY | 0 | 2,172,204 | 0 | 2,172,204 | 25,710 |
| | | | SPRING CHINOOK | 21H | YOUNGS BAY | 0 | 0 | 539,277 | 539,277 | 38,588 |
| | | | | 24H | YOUNGS BAY | 0 | 272,010 | 345,198 | 617,208 | 39,696 |
| | North Coast WATERSHED TOTAL | | | | | 38,432 | 5,697,611 | 8,304,693 | 14,040,736 | 755,610 |
| 2 - WILLAMETTE | COPPER CR | | SPRING CHINOOK | 21H | MARION FORKS | 28,350 | 0 | 0 | 28,350 | 71 |
| | DETROIT RES | | SPRING CHINOOK | 21H | MARION FORKS | 100,000 | 0 | 0 | 100,000 | 88 |
| | HILLS CR RES | | SPRING CHINOOK | 22H | WILLAMETTE | 0 | 77,917 | 0 | 77,917 | 779 |
| | MCKENZIE R, S FK | | SPRING CHINOOK | 23H | LEABURG | 1,010 | 51,864 | 3,250 | 56,124 | 2,512 |
| | | | | | MCKENZIE | 3,500 | 0 | 500 | 4,000 | 50 |
| | MCKENZIE R-1 (below Leaburg Dam) | | SPRING CHINOOK | 23H | LEABURG | 0 | 0 | 199,820 | 199,820 | 15,834 |
| | | | | | MCKENZIE | 0 | 0 | 393,936 | 393,936 | 32,404 |
| | | | SUMMER STEELHEAD | 24H | LEABURG | 0 | 0 | 101,092 | 101,092 | 22,452 |
| | MOLALLA R | | SPRING CHINOOK | 21H | MARION FORKS | 74,840 | 0 | 0 | 74,840 | 187 |
| | MOLALLA R (MID) | | SPRING CHINOOK | 21H | MARION FORKS | 28,350 | 0 | 0 | 28,350 | 71 |
| | MOSBY CR | | SPRING CHINOOK | 22H | WILLAMETTE | 0 | 0 | 20,000 | 20,000 | 2,000 |
| | ROW RIVER | | SPRING CHINOOK | 22H | WILLAMETTE | 0 | 0 | 357,216 | 357,216 | 31,883 |
| | SANTIAM R & N FK-1 | | SPRING CHINOOK | 21H | MARION FORKS | 107,182 | 1,000 | 0 | 108,182 | 152 |
| | | | | | MINTO PONDS | 0 | 519 | 703,310 | 703,829 | 52,954 |
| | | | SUMMER STEELHEAD | 24H | MINTO PONDS | 0 | 0 | 109,471 | 109,471 | 21,938 |
| | SANTIAM R, S FK | | SPRING CHINOOK | 24H | SOUTH SANTIAM | 0 | 0 | 1,011,827 | 1,011,827 | 89,761 |
| | | | | | WILLAMETTE | 422 | 0 | 0 | 422 | 2 |
| | | | SUMMER STEELHEAD | 24H | SOUTH SANTIAM | 0 | 0 | 111,626 | 111,626 | 23,750 |

Exhibit 18
74 of 197

| WATERSHED | WATERBODY | | SPECIES | STOCK | RELEASE HATCHERY | FRY | FINGERLING | SMOLT | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|---|
| | WILLAMETTE R, MID FK | | SPRING CHINOOK | 22H | DEXTER PONDS | 0 | 0 | 1,267,851 | 1,267,851 | 128,856 |
| | | | SUMMER STEELHEAD | 24H | DEXTER PONDS | 0 | 0 | 41,460 | 41,460 | 9,423 |
| | | | | | ROARING RIVER | 0 | 0 | 22,047 | 22,047 | 3,461 |
| | WILLAMETTE R-2 | | SUMMER STEELHEAD | 24H | ROARING RIVER | 0 | 0 | 55,313 | 55,313 | 8,683 |
| | | | | | SOUTH SANTIAM | 0 | 0 | 21,093 | 21,093 | 4,219 |
| | Willamette WATERSHED TOTAL | | | | | 343,654 | 131,300 | 4,419,812 | 4,894,766 | 451,531 |
| 3 - CLACKAMAS / SANDY | BULL RUN R | | SPRING CHINOOK | 11H | BULL RUN ACCL | 0 | 194,244 | 0 | 194,244 | 10,763 |
| | CEDAR CR (SANDY R) | | COHO | 11H | SANDY | 0 | 0 | 194,118 | 194,118 | 12,941 |
| | | | SUMMER STEELHEAD | 24H | SANDY | 0 | 0 | 74,804 | 74,804 | 16,262 |
| | | | WINTER STEELHEAD | 11H | SANDY | 0 | 0 | 106,001 | 106,001 | 11,042 |
| | CLACKAMAS R | | SPRING CHINOOK | 19H | CLACKAMAS | 0 | 221,018 | 0 | 221,018 | 12,286 |
| | | | SUMMER STEELHEAD | 24H | CLACKAMAS | 0 | 0 | 72,854 | 72,854 | 14,571 |
| | | | WINTER STEELHEAD | 122H | CLACKAMAS | 0 | 0 | 175,548 | 175,548 | 13,504 |
| | | | | | FOSTER CR ACCL | 0 | 0 | 49,142 | 49,142 | 5,975 |
| | TANNER CR | | COHO | 14H | BONNEVILLE | 0 | 0 | 237,821 | 237,821 | 16,071 |
| | | | FALL CHINOOK | 14H | BONNEVILLE | 0 | 4,162,384 | 0 | 4,162,384 | 53,424 |
| | Clackamas / Sandy WATERSHED TOTAL | | | | | 0 | 4,577,646 | 910,288 | 5,487,934 | 166,837 |
| 4 - HOOD | HOOD R, W FK | | SPRING CHINOOK | 50H | MOVING FALLS | 0 | 265,797 | 0 | 265,797 | 14,063 |
| | Hood WATERSHED TOTAL | | | | | 0 | 265,797 | 0 | 265,797 | 14,063 |
| 5 - DESCHUTES | CROOKED R (DESCHUTES) | | SUMMER STEELHEAD | 66H | OPAL SPGS HA | 0 | 0 | 5,470 | 5,470 | 908 |
| | DESCHUTES R-1 | | SUMMER STEELHEAD | 66H | OPAL SPGS HA | 0 | 0 | 18,110 | 18,110 | 3,000 |
| | | | SUMMER STEELHEAD | 66H | WHYCHUS CR ACCL | 0 | 0 | 18,418 | 18,418 | 2,875 |
| | DESCHUTES R-2 | | SPRING CHINOOK | 66H | ROUND BUTTE | 0 | 99,657 | 181,537 | 281,194 | 22,162 |
| | | | SUMMER STEELHEAD | 66H | ROUND BUTTE | 0 | 0 | 179,503 | 179,503 | 45,205 |
| | DESCHUTES R-3 | | SUMMER STEELHEAD | 66H | WHYCHUS CR ACCL | 0 | 0 | 400 | 400 | 63 |
| | HAYSTACK RES | | SUMMER STEELHEAD | 66H | ROUND BUTTE | 0 | 0 | 9,488 | 9,488 | 2,875 |
| | JEFF COUNTY FISHING PD | | SUMMER STEELHEAD | 66H | ROUND BUTTE | 0 | 0 | 2,005 | 2,005 | 650 |

Anadromous Fish Released by Watershed (Table 5)

Exhibit 18
75 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FRY | FINGERLING | SMOLT | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | **MCKAY CR** | SUMMER STEELHEAD | 66H | MCKAY CR ACC | 0 | 0 | 12,582 | 12,582 | 1,990 |
| | | | | WIZARD FALLS | 0 | 0 | 5,369 | 5,369 | 869 |
| | **SIMTUSTUS LK** | SUMMER STEELHEAD | 66H | ROUND BUTTE | 0 | 0 | 27,854 | 27,854 | 9,102 |
| | **WHYCHUS CR** | SUMMER STEELHEAD | 66H | WHYCHUS CR ACCL | 0 | 0 | 44,611 | 44,611 | 7,153 |
| | **Deschutes WATERSHED TOTAL** | | | | **0** | **99,657** | **505,347** | **605,004** | **96,853** |
| **7 - UMATILLA** | | COHO | 91H | PENDLETON ACC | 0 | 0 | 503,475 | 503,475 | 27,200 |
| | | FALL CHINOOK | 110H | BONNEVILLE | 0 | 0 | 63,200 | 63,200 | 4,000 |
| | **UMATILLA R** | | | PENDLETON ACC | 0 | 562,506 | 871,692 | 1,434,198 | 56,795 |
| | | SPRING CHINOOK | 91H | IMEQUES | 0 | 0 | 465,919 | 465,919 | 35,270 |
| | | | | THORNHOLLOW | 0 | 0 | 199,833 | 199,833 | 12,533 |
| | | SUMMER STEELHEAD | 91H | IRRIGON | 18,306 | 0 | 0 | 18,306 | 138 |
| | | | | PENDLETON ACC | 0 | 0 | 118,414 | 118,414 | 18,023 |
| | **Umatilla WATERSHED TOTAL** | | | | **18,306** | **562,506** | **2,222,533** | **2,803,345** | **153,959** |
| **8 - GRANDE RONDE** | **CATHERINE CR** | SPRING CHINOOK | 201H | CATH.CR. ACC | 0 | 172,180 | 0 | 172,180 | 8,358 |
| | **DEER CR** | SUMMER STEELHEAD | 56H | BIG CANYON TRAP | 0 | 0 | 243,134 | 243,134 | 48,822 |
| | **GRANDE RONDE  -CTUIR acc** | SPRING CHINOOK | 80H | GRANDE RONDE ACC | 0 | 281,251 | 0 | 281,251 | 12,734 |
| | **GRANDE RONDE 2** | FALL CHINOOK | 97H | IRRIGON | 0 | 245,452 | 0 | 245,452 | 5,222 |
| | **IMNAHA R** | SPRING CHINOOK | 29H | IMNAHA PD | 0 | 536,857 | 0 | 536,857 | 25,396 |
| | **LOOKINGGLASS CR** | SPRING CHINOOK | 81H | LOOKINGGLASS | 0 | 273,996 | 0 | 273,996 | 13,700 |
| | **LOSTINE AT ACC PD - NPT** | SPRING CHINOOK | 200H | LOSTINE ACC | 0 | 268,727 | 0 | 268,727 | 11,553 |
| | **LOSTINE R** | COHO | 14H | CASCADE | 0 | 219,242 | 295,051 | 514,293 | 26,463 |
| | **SHEEP CR** | SUMMER STEELHEAD | 29H | LITTLE SHEEP | 0 | 0 | 221,044 | 221,044 | 45,111 |
| | **SPRING CR (WALLOWA R)** | SUMMER STEELHEAD | 56H | WALLOWA ACC | 0 | 0 | 533,973 | 533,973 | 98,280 |
| | **Grande Ronde WATERSHED TOTAL** | | | | **0** | **1,997,705** | **1,293,202** | **3,290,907** | **295,639** |
| **9 - IRRIGON** | **HIGHWAY 203 POND** | SUMMER STEELHEAD | 56H | IRRIGON | 9,110 | 0 | 0 | 9,110 | 76 |
| | **Irrigon WATERSHED TOTAL** | | | | **9,110** | **0** | **0** | **9,110** | **76** |
| **14 - KLAMATH** | **CROOKED CR** | SPRING CHINOOK | 132H | KLAMATH | 0 | 0 | 454 | 454 | 45 |

Exhibit 18
76 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FRY | FINGERLING | SMOLT | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadromous Fish Released by Watershed (Table 5) | | | | | |
| | LINK R | SPRING CHINOOK | 132H | KLAMATH | 0 | 202 | 556 | 758 | 64 |
| | SPRAGUE R, N FK | SPRING CHINOOK | 132H | KLAMATH | 0 | 2,595 | 502 | 3,097 | 108 |
| | WILLIAMSON R | SPRING CHINOOK | 132H | KLAMATH | 0 | 3,557 | 3,460 | 7,017 | 425 |
| | WOOD R | SPRING CHINOOK | 132H | KLAMATH | 0 | 3,029 | 3,360 | 6,389 | 403 |
| | Klamath WATERSHED TOTAL | | | | 0 | 9,383 | 8,332 | 17,715 | 1,045 |
| 15 - ROGUE | APPLEGATE R | WINTER STEELHEAD | 62H | COLE RIVERS | 0 | 0 | 86,783 | 86,783 | 17,586 |
| | APPLEGATE RES | SPRING CHINOOK | 52H | COLE RIVERS | 0 | 71,752 | 0 | 71,752 | 1,300 |
| | | WINTER STEELHEAD | 62H | COLE RIVERS | 0 | 0 | 2,207 | 2,207 | 415 |
| | EMIGRANT RES | SUMMER STEELHEAD | 52H | COLE RIVERS | 0 | 0 | 823 | 823 | 175 |
| | | WINTER STEELHEAD | 52H | COLE RIVERS | 0 | 0 | 15,916 | 15,916 | 1,061 |
| | FISH LK | COHO | 52H | COLE RIVERS | 0 | 56,554 | 0 | 56,554 | 555 |
| | | WINTER STEELHEAD | 52H | COLE RIVERS | 0 | 0 | 8,763 | 8,763 | 1,500 |
| | GREENS CR | WINTER STEELHEAD | 52H | GREENS CR ACCL | 0 | 0 | 10,904 | 10,904 | 1,880 |
| | JUMP OFF JOE CR | WINTER STEELHEAD | 62H | BROCKMAN GULCH | 0 | 0 | 13,973 | 13,973 | 2,730 |
| | ROGUE R above Lost Creek | SPRING CHINOOK | 52H | COLE RIVERS | 0 | 25,200 | 0 | 25,200 | 420 |
| | ROGUE R-1 | FALL CHINOOK | 61H | INDIAN CR HATCHERY | 0 | 4,671 | 53,930 | 58,601 | 3,642 |
| | | SPRING CHINOOK | 52H | COLE RIVERS | 0 | 116,988 | 58,462 | 175,450 | 10,537 |
| | ROGUE R-3 | SPRING CHINOOK | 52H | COLE RIVERS | 0 | 0 | 267,007 | 267,007 | 39,559 |
| | ROGUE R-4 | COHO | 52H | COLE RIVERS | 0 | 0 | 51,847 | 51,847 | 4,757 |
| | | SPRING CHINOOK | 52H | COLE RIVERS | 0 | 409,983 | 899,415 | 1,309,398 | 126,907 |
| | | SUMMER STEELHEAD | 52H | COLE RIVERS | 0 | 0 | 93,904 | 93,904 | 19,801 |
| | | WINTER STEELHEAD | 52H | COLE RIVERS | 0 | 0 | 157,323 | 157,323 | 31,212 |
| | SKUNK CR | WINTER STEELHEAD | 52H | SKUNK CR ACCL | 0 | 0 | 9,251 | 9,251 | 1,595 |
| | Rogue WATERSHED TOTAL | | | | 0 | 685,148 | 1,730,508 | 2,415,656 | 265,632 |

Exhibit 18
77 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FRY | FINGERLING | SMOLT | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadromous Fish Released by Watershed (Table 5) | | | | | |
| 16 - UMPQUA | CANYON CR | WINTER STEELHEAD | 18H | CANYONVILLE ACCL | 0 | 0 | 21,927 | 21,927 | 1,970 |
| | COW CR | COHO | 18H | COLE RIVERS | 0 | 0 | 42,808 | 42,808 | 3,960 |
| | GALESVILLE RES | SUMMER STEELHEAD | 55H | ROCK CREEK | 0 | 0 | 650 | 650 | 50 |
| | ROCK CR (UMPQUA R, N FK) | SPRING CHINOOK | 55H | ROCK CREEK | 0 | 0 | 308,069 | 308,069 | 35,793 |
| | | SUMMER STEELHEAD | 55H | ROCK CREEK | 0 | 0 | 6,790 | 6,790 | 522 |
| | UMPQUA R | FALL CHINOOK | 151H | WINCHESTER BAY | 0 | 0 | 60,912 | 60,912 | 5,136 |
| | Umpqua WATERSHED TOTAL | | | | 0 | 0 | 441,156 | 441,156 | 47,431 |
| 17 - SOUTH COAST | BLOSSOM GULCH | WINTER STEELHEAD | 37H | BLOSSOM GULCH SCH | 0 | 180,786 | 0 | 180,786 | 2,781 |
| | CHETCO R | FALL CHINOOK | 96H | ELK RIVER | 0 | 34,361 | 166,285 | 200,646 | 9,875 |
| | | WINTER STEELHEAD | 96H | ELK RIVER | 0 | 21,619 | 60,997 | 82,616 | 5,782 |
| | COOS R, S FK | WINTER STEELHEAD | 37H | BIG CREEK POND | 0 | 0 | 14,890 | 14,890 | 2,483 |
| | COQUILLE R, N FK | FALL CHINOOK | 44F | HAT RES CTR | 0 | 0 | 1,557 | 1,557 | 97 |
| | | WINTER STEELHEAD | 44H | BANDON | 0 | 0 | 40,942 | 40,942 | 7,950 |
| | COQUILLE R, S FK | WINTER STEELHEAD | 144H | BEAVER CR ACCL | 0 | 0 | 32,175 | 32,175 | 5,850 |
| | | | | WOODWARD CR ACCL | 0 | 0 | 30,113 | 30,113 | 5,475 |
| | ELK R | FALL CHINOOK | 35H | ELK RIVER | 0 | 19,650 | 258,283 | 277,933 | 16,097 |
| | EMPIRE LK, LWR | WINTER STEELHEAD | 144H | BANDON | 0 | 550 | 0 | 550 | 14 |
| | | | 44H | BANDON | 0 | 250 | 0 | 250 | 6 |
| | FERRY CR (COQUILLE) | FALL CHINOOK | 44H | BANDON | 0 | 0 | 6,216 | 6,216 | 581 |
| | | | | FERRY CR ACCL | 0 | 0 | 99,736 | 99,736 | 5,600 |
| | | WINTER STEELHEAD | 44H | BANDON | 0 | 0 | 3,090 | 3,090 | 600 |
| | FOURTH CR (COOS R) | FALL CHINOOK | 37H | FOURTH CR | 0 | 99,799 | 0 | 99,799 | 1,279 |
| | HODGES CR | WINTER STEELHEAD | 37H | HODGES CR | 0 | 0 | 14,896 | 14,896 | 2,483 |
| | LAMPA CR | FALL CHINOOK | 44H | BANDON | 0 | 0 | 1,082 | 1,082 | 124 |
| | MILLICOMA R, W FK | WINTER STEELHEAD | 37H | WF MILLICOMA PD | 0 | 0 | 24,671 | 24,671 | 3,796 |
| | MORGAN CR (COOS R) | FALL CHINOOK | 37H | COLE RIVERS | 0 | 273,346 | 0 | 273,346 | 10,549 |
| | | | | MORGAN CR HATCHERY | 0 | 674,951 | 0 | 674,951 | 13,301 |
| | NOBLE CR (COOS R) | FALL CHINOOK | 37H | NOBLE CR HATCHERY | 0 | 531,419 | 0 | 531,419 | 8,118 |

Exhibit 18
78 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FRY | FINGERLING | SMOLT | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | PONY CR | FALL CHINOOK | 37H | BANDON | 0 | 100,051 | 0 | 100,051 | 1,539 |
| | SEVENMILE CR | FALL CHINOOK | 44H | COLE RIVERS | 0 | 0 | 124,699 | 124,699 | 6,549 |
| | South Coast WATERSHED TOTAL | | | | 0 | 1,936,782 | 879,632 | 2,816,414 | 110,930 |
| 18 - MID COAST | ALSEA R | WINTER STEELHEAD | 43F | ALSEA | 0 | 0 | 20,000 | 20,000 | 2,326 |
| | ALSEA R, N FK | WINTER STEELHEAD | 43F | ALSEA | 0 | 0 | 83,522 | 83,522 | 10,144 |
| | | WINTER STEELHEAD | 43H | ALSEA | 0 | 0 | 41,561 | 41,561 | 6,813 |
| | GREEN R (SIUSLAW) | WINTER STEELHEAD | 38H | ROARING RIVER | 0 | 0 | 15,000 | 15,000 | 1,906 |
| | LETZ CR (SIUSLAW R) | WINTER STEELHEAD | 38H | LETZ CR HATCHERY | 0 | 0 | 18,108 | 18,108 | 3,018 |
| | OLALLA CR RES | WINTER STEELHEAD | 43H | ALSEA | 0 | 30,400 | 0 | 30,400 | 1,900 |
| | ROCK CR, L (SILETZ R) | WINTER STEELHEAD | 33F | SILETZ | 0 | 0 | 5,000 | 5,000 | 833 |
| | SALMON R (OR COAST) | FALL CHINOOK | 36H | SALMON RIVER | 0 | 0 | 203,479 | 203,479 | 11,627 |
| | SILETZ R | SUMMER STEELHEAD | 33H | ROARING RIVER | 0 | 0 | 53,540 | 53,540 | 8,051 |
| | | WINTER STEELHEAD | 33F | PALMER CR ACC | 0 | 0 | 51,916 | 51,916 | 5,768 |
| | WHITTAKER CR (SIUSLAW R) | WINTER STEELHEAD | 38H | ROARING RIVER | 0 | 0 | 74,875 | 74,875 | 9,514 |
| | Mid Coast WATERSHED TOTAL | | | | 0 | 30,400 | 567,001 | 597,401 | 61,902 |
| | STATEWIDE ANADROMOUS SPECIES RELEASE TOTAL | | | | 409,502 | 17,102,125 | 21,282,504 | 38,794,131 | 2,444,695 |

Anadromous Fish Released by Watershed (Table 5)

Exhibit 18
79 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| 1 - NORTH COAST | CAPE MEARES LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 8,978 | 408 | 9,386 | 5,005 |
| | | | | WHISKY CR HAT | 0 | 0 | 225 | 225 | 346 |
| | CHAMBERLAIN LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 0 | 301 | 301 | 167 |
| | COFFENBURY LK | RAINBOW TROUT | 53T | NEHALEM | 0 | 4,515 | 0 | 4,515 | 2,150 |
| | | | | NEHALEM | 0 | 3,914 | 2,306 | 6,220 | 3,802 |
| | CULLABY LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 872 | 0 | 872 | 415 |
| | HEBO LK | RAINBOW TROUT | 72T | CEDAR CREEK | 0 | 1,283 | 0 | 1,283 | 475 |
| | | | | KLAMATH | 0 | 0 | 210 | 210 | 743 |
| | | | | NEHALEM | 0 | 2,266 | 0 | 2,266 | 1,030 |
| | | | | SALMON RIVER | 0 | 1,450 | 0 | 1,450 | 725 |
| | | | 53T | NEHALEM | 0 | 2,501 | 3,919 | 6,420 | 3,714 |
| | LOREN'S PD | RAINBOW TROUT | 72T | NEHALEM | 0 | 2,820 | 0 | 2,820 | 1,312 |
| | LOST LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 1,500 | 0 | 1,500 | 633 |
| | | | 53T | | 0 | 5,575 | 3,017 | 8,592 | 5,529 |
| | LYTLE LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 3,498 | 2,375 | 5,873 | 2,900 |
| | NEDONNA PD | RAINBOW TROUT | 72T | NEHALEM | 0 | 500 | 0 | 500 | 185 |
| | | | 53T | NEHALEM | 0 | 681 | 0 | 681 | 317 |
| | NORTH LK | RAINBOW TROUT | 72T | SALMON RIVER | 0 | 0 | 200 | 200 | 143 |
| | SCOUT LK | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 0 | 202 | 202 | 253 |
| | SEAVIEW LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 200 | 0 | 200 | 95 |
| | SMITH LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 1,523 | 0 | 1,523 | 725 |
| | SOUTH LK | RAINBOW TROUT | 72T | CEDAR CREEK | 0 | 0 | 100 | 100 | 303 |
| | | | | SALMON RIVER | 0 | 0 | 4,500 | 4,500 | 3,253 |
| | SPRING LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 920 | 0 | 920 | 438 |
| | SUNSET LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 2,248 | 157 | 2,405 | 1,364 |
| | TAHOE LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 973 | 0 | 973 | 453 |
| | TOWN LK | RAINBOW TROUT | 72T | CEDAR CREEK | 0 | 770 | 0 | 770 | 285 |
| | | | | KLAMATH | 0 | 200 | 0 | 200 | 74 |
| | | | | TRASK | 0 | 0 | 210 | 210 | 743 |
| | | | | NEHALEM | 0 | 2,200 | 0 | 2,200 | 1,000 |
| | | | | SALMON RIVER | 0 | 900 | 353 | 1,253 | 1,137 |
| | | | 53T | TRASK | 0 | 2,849 | 1,751 | 4,600 | 2,550 |
| | | | | NEHALEM | 0 | 0 | 20 | 20 | 18 |
| | TROJAN RECREATION LK | RAINBOW TROUT | 53T | OAK SPRINGS | 0 | 0 | 1,500 | 1,500 | 1,500 |

**Resident Fish Released by Watershed (Table 5)**

Exhibit 18
80 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | 72T | ALSEA | 0 | 4,665 | 0 | 4,665 | 1,794 |
| | | | | ROARING RIVER | 0 | 1,060 | 5,076 | 6,136 | 5,830 |
| | VERNONIA LK | RAINBOW TROUT | 53T | NEHALEM | 0 | 1,960 | 0 | 1,960 | 700 |
| | | | 72T | NEHALEM | 0 | 5,805 | 1,758 | 7,563 | 3,775 |
| | North Coast Watershed Total | | | | 0 | 66,626 | 28,588 | 95,214 | 55,882 |
| 2 - WILLAMETTE | AERIAL LAKE | BROOK TROUT | 74T | FALL RIVER | 225 | 0 | 0 | 225 | 2 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 375 | 0 | 0 | 375 | 3 |
| | ALICE LAKE | BROOK TROUT | 74T | WIZARD FALLS | 188 | 0 | 0 | 188 | 1 |
| | ALTON BAKER CANAL | RAINBOW TROUT | 133T | LEABURG | 0 | 0 | 190 | 190 | 380 |
| | | | 72T | LEABURG | 0 | 0 | 6,928 | 6,928 | 4,603 |
| | | | | ROARING RIVER | 0 | 4,371 | 14,663 | 19,034 | 15,192 |
| | | | 53T | LEABURG | 0 | 4,130 | 0 | 4,130 | 2,000 |
| | AMSTUTZ LK | BROOK TROUT | 74T | WIZARD FALLS | 300 | 0 | 0 | 300 | 2 |
| | AVERILL LK | BROOK TROUT | 74T | OAK SPRINGS | 600 | 0 | 0 | 600 | 4 |
| | BAYS LK | BROOK TROUT | 74T | WIZARD FALLS | 600 | 0 | 0 | 600 | 4 |
| | BEAR LK | BROOK TROUT | 74T | WIZARD FALLS | 450 | 0 | 0 | 450 | 3 |
| | BENSON LK | BROOK TROUT | 74T | WIZARD FALLS | 600 | 0 | 0 | 600 | 4 |
| | | RAINBOW TROUT | 127T | WIZARD FALLS | 600 | 0 | 0 | 600 | 4 |
| | BERLEY LK, LWR | RAINBOW TROUT | 127T | WIZARD FALLS | 375 | 0 | 0 | 375 | 3 |
| | BERLEY LK, UPR | BROOK TROUT | 74T | WIZARD FALLS | 450 | 0 | 0 | 450 | 3 |
| | BETHANY PD | RAINBOW TROUT | 72T | ALSEA | 0 | 2,664 | 0 | 2,664 | 1,222 |
| | BETTY LK | RAINBOW TROUT | 127T | FALL RIVER | 1,800 | 0 | 0 | 1,800 | 12 |
| | BIG LK | BROOK TROUT | 74T | MARION FORKS | 3,992 | 0 | 0 | 3,992 | 18 |
| | | RAINBOW TROUT | 127T | MARION FORKS | 220 | 0 | 0 | 220 | 1 |
| | | | 133T | WIZARD FALLS | 718 | 0 | 0 | 718 | 6 |
| | BILLY LK | RAINBOW TROUT | 72T | ROARING RIVER | 1,500 | 0 | 0 | 1,500 | 19 |
| | BIRTHDAY LK | BROOK TROUT | 74T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | BLUE LK | BROOK TROUT | 74T | WIZARD FALLS | 600 | 0 | 0 | 600 | 4 |
| | BLUE R | RAINBOW TROUT | 72T | LEABURG | 0 | 1,270 | 468 | 1,738 | 865 |
| | | | | ROARING RIVER | 0 | 1,575 | 0 | 1,575 | 750 |
| | | | | WILLAMETTE | 0 | 1,530 | 0 | 1,530 | 600 |
| | BLUE RIVER RES | RAINBOW TROUT | 53T | LEABURG | 10,398 | 0 | 0 | 10,398 | 1,600 |
| | | | 72T | WILLAMETTE | 0 | 6,720 | 0 | 6,720 | 2,700 |
| | BOO BOO LK | BROOK TROUT | 74T | FALL RIVER | 225 | 0 | 0 | 225 | 2 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 375 | 0 | 0 | 375 | 3 |

Exhibit 18
81 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Resident Fish Released by Watershed (Table 5)** | | | | | |
| | BOOT LAKE | BROOK TROUT | 74T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | BOWERMAN LK | BROOK TROUT | 74T | WIZARD FALLS | 300 | 0 | 0 | 300 | 2 |
| | BRADLEY LK | RAINBOW TROUT | 127T | MARION FORKS | 400 | 0 | 0 | 400 | 2 |
| | BREITENBUSH R | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 1,400 | 1,413 | 2,813 | 1,440 |
| | | | | SOUTH SANTIAM | 0 | 10,000 | 0 | 10,000 | 5,000 |
| | | | | WILLAMETTE | 0 | 0 | 6,900 | 6,900 | 4,000 |
| | BRITTANY LK | BROOK TROUT | 74T | FALL RIVER | 450 | 0 | 0 | 450 | 3 |
| | BUCK LK | RAINBOW TROUT | 72T | ROARING RIVER | 600 | 0 | 0 | 600 | 8 |
| | BURNT TOP LK | BROOK TROUT | 74T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | CANBY PD | RAINBOW TROUT | 72T | LEABURG | 0 | 0 | 914 | 914 | 825 |
| | | | | ROARING RIVER | 0 | 2,317 | 1,591 | 3,908 | 3,017 |
| | CARDIAC LK | RAINBOW TROUT | 127T | FALL RIVER | 450 | 0 | 0 | 450 | 3 |
| | CHETLO LK | BROOK TROUT | 74T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | CHRIS LK | RAINBOW TROUT | 127T | MARION FORKS | 400 | 0 | 0 | 400 | 2 |
| | CINCHA LK, L | RAINBOW TROUT | 127T | MARION FORKS | 300 | 0 | 0 | 300 | 1 |
| | CLAGGETT LK | RAINBOW TROUT | 127T | WIZARD FALLS | 600 | 0 | 0 | 600 | 4 |
| | CLARE LK | BROOK TROUT | 74T | WIZARD FALLS | 188 | 0 | 0 | 188 | 1 |
| | | RAINBOW TROUT | 127T | WIZARD FALLS | 413 | 0 | 0 | 413 | 3 |
| | CLEAR LK | RAINBOW TROUT | 72T | WILLAMETTE | 0 | 14,350 | 7,650 | 22,000 | 10,250 |
| | CLIFF LK | BROOK TROUT | 74T | FALL RIVER | 450 | 0 | 0 | 450 | 3 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | CLINTON LK | RAINBOW TROUT | 127T | WIZARD FALLS | 300 | 0 | 0 | 300 | 2 |
| | COMMONWEALTH LK | RAINBOW TROUT | 72T | ALSEA | 0 | 3,006 | 0 | 3,006 | 1,221 |
| | | | | ROARING RIVER | 0 | 1,995 | 200 | 2,195 | 1,200 |
| | COPEPOD LK | RAINBOW TROUT | 127T | FALL RIVER | 450 | 0 | 0 | 450 | 3 |
| | CORRIGAN LK | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | COTTAGE GROVE RES | RAINBOW TROUT | 53T | LEABURG | 0 | 0 | 9,860 | 9,860 | 6,549 |
| | | | | WILLAMETTE | 0 | 4,050 | 0 | 4,050 | 1,500 |
| | CRABTREE LK | RAINBOW TROUT | 72T | ROARING RIVER | 600 | 0 | 0 | 600 | 8 |
| | CRAIG LK | BROOK TROUT | 74T | WIZARD FALLS | 300 | 0 | 0 | 300 | 2 |
| | CRONEMILLER LK | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 499 | 0 | 499 | 250 |
| | DAN LK | BROOK TROUT | 74T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |

Exhibit 18
82 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | DAVEY LK | RAINBOW TROUT | 127T | WIZARD FALLS | 300 | 0 | 0 | 300 | 2 |
| | DAVID LK | RAINBOW TROUT | 127T | OAK SPRINGS | 240 | 0 | 0 | 240 | 2 |
| | DEER CAMP LK | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | DETROIT RES | KOKANEE | 67H | MARION FORKS | 60,403 | 0 | 0 | 60,403 | 2,205 |
| | | RAINBOW TROUT | 53T | LEABURG | 0 | 0 | 45,063 | 45,063 | 30,673 |
| | | | | WILLAMETTE | 249,581 | 0 | 6,650 | 256,231 | 15,477 |
| | DEXTER RES | RAINBOW TROUT | 53T | LEABURG | 0 | 0 | 12,089 | 12,089 | 7,840 |
| | | | 72T | LEABURG | 0 | 0 | 2,712 | 2,712 | 2,503 |
| | | | | ROARING RIVER | 0 | 2,700 | 0 | 2,700 | 1,000 |
| | DIXIE LK, N | RAINBOW TROUT | 127T | WIZARD FALLS | 225 | 0 | 0 | 225 | 2 |
| | DONNA LK | BROOK TROUT | 74T | OAK SPRINGS | 120 | 0 | 0 | 120 | 1 |
| | DORENA RES | RAINBOW TROUT | 53T | LEABURG | 0 | 0 | 11,868 | 11,868 | 7,560 |
| | | | 72T | LEABURG | 0 | 0 | 2,217 | 2,217 | 2,275 |
| | | | | WILLAMETTE | 0 | 5,000 | 0 | 5,000 | 2,000 |
| | DORMAN PD | RAINBOW TROUT | 72T | ALSEA | 0 | 3,330 | 0 | 3,330 | 1,515 |
| | | | | ROARING RIVER | 0 | 0 | 650 | 650 | 970 |
| | DUFFY LK | BROOK TROUT | 74T | WIZARD FALLS | 1,200 | 0 | 0 | 1,200 | 8 |
| | | RAINBOW TROUT | 127T | WIZARD FALLS | 3,000 | 0 | 0 | 3,000 | 20 |
| | EASTERN BROOK LK | BROOK TROUT | 74T | FALL RIVER | 225 | 0 | 0 | 225 | 2 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 375 | 0 | 0 | 375 | 3 |
| | EDNA LK | RAINBOW TROUT | 127T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | EE WILSON PD | RAINBOW TROUT | 103T | WILLAMETTE | 0 | 0 | 1,845 | 1,845 | 1,025 |
| | | | 72H | ROARING RIVER | 0 | 0 | 363 | 363 | 1,450 |
| | | | 72T | ROARING RIVER | 0 | 5,506 | 0 | 5,506 | 2,650 |
| | | | | WILLAMETTE | 0 | 10,755 | 0 | 10,755 | 4,200 |
| | EILEEN LK | BROOK TROUT | 74T | WIZARD FALLS | 600 | 0 | 0 | 600 | 4 |
| | ELBOW LK | BROOK TROUT | 74T | FALL RIVER | 225 | 0 | 0 | 225 | 2 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 375 | 0 | 0 | 375 | 3 |
| | ELF LK | RAINBOW TROUT | 127T | STEP BIO 9 | 263 | 0 | 0 | 263 | 2 |
| | EMMA LK | RAINBOW TROUT | 127T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | ERNIE LK | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | FALL CR (WILLAMETTE R) | RAINBOW TROUT | 72T | WILLAMETTE | 0 | 7,472 | 0 | 7,472 | 3,000 |
| | FALL CR RES | RAINBOW TROUT | 72T | WILLAMETTE | 0 | 7,350 | 0 | 7,350 | 3,000 |
| | FAY LK | BROOK TROUT | 74T | MARION FORKS | 200 | 0 | 0 | 200 | 1 |
| | | RAINBOW TROUT | 127T | MARION FORKS | 300 | 0 | 0 | 300 | 1 |

Resident Fish Released by Watershed (Table 5)

Exhibit 18
83 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | FIG LK | BROOK TROUT | 74T | FALL RIVER | 450 | 0 | 0 | 450 | 3 |
| | FIR LK | BROOK TROUT | 74T | MARION FORKS | 300 | 0 | 0 | 300 | 1 |
| | | | | MARION FORKS | 300 | 0 | 0 | 300 | 1 |
| | FOSTER RES | RAINBOW TROUT | 103T | WILLAMETTE | 0 | 0 | 2,700 | 2,700 | 1,500 |
| | | | 72T | ROARING RIVER | 0 | 14,225 | 0 | 14,225 | 6,950 |
| | | | | SOUTH SANTIAM | 0 | 8,409 | 3,705 | 12,114 | 5,800 |
| | GLAZE LK | RAINBOW TROUT | 127T | WIZARD FALLS | 263 | 0 | 0 | 263 | 2 |
| | GRACE LK | RAINBOW TROUT | 127T | FALL RIVER | 450 | 0 | 0 | 450 | 3 |
| | GREEN PEAK LK | BROOK TROUT | 74T | WIZARD FALLS | 300 | 0 | 0 | 300 | 2 |
| | GREEN PETER RES | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 13,817 | 0 | 13,817 | 6,625 |
| | | | | SOUTH SANTIAM | 0 | 8,834 | 2,660 | 11,494 | 5,325 |
| | GRENET LK | RAINBOW TROUT | 127T | WIZARD FALLS | 375 | 0 | 0 | 375 | 3 |
| | HAPPY LK | RAINBOW TROUT | 127T | STEP BIO 9 | 600 | 0 | 0 | 600 | 4 |
| | HARVEY LK | RAINBOW TROUT | 127T | FALL RIVER | 1,200 | 0 | 0 | 1,200 | 8 |
| | HELEN LK | RAINBOW TROUT | 127T | STEP BIO 9 | 600 | 0 | 0 | 600 | 4 |
| | HENRY HAGG LK | RAINBOW TROUT | 53H | OAK SPRINGS | 0 | 0 | 4,130 | 4,130 | 6,728 |
| | | | 53T | OAK SPRINGS | 9,425 | 0 | 1,559 | 10,984 | 2,449 |
| | | | | LEABURG | 0 | 8,477 | 3,000 | 11,477 | 5,050 |
| | | | 72H | ROARING RIVER | | | | | |
| | | | 72T | ALSEA | 0 | 16,014 | 0 | 16,014 | 7,074 |
| | | | | ROARING RIVER | 12,027 | 1,093 | 1,017 | 14,137 | 3,045 |
| | | | | LEABURG | 0 | 17,438 | 6,750 | 24,188 | 16,370 |
| | | | | WILLAMETTE | 0 | 2,200 | 0 | 2,200 | 1,000 |
| | HILLS CR | RAINBOW TROUT | 72T | LEABURG | 0 | 0 | 1,416 | 1,416 | 1,200 |
| | HILLS CR RES | RAINBOW TROUT | 72T | LEABURG | 0 | 0 | 1,434 | 1,434 | 1,215 |
| | | | | WILLAMETTE | 20,000 | 18,692 | 0 | 38,692 | 7,813 |
| | HONEY LK | BROOK TROUT | 74T | WIZARD FALLS | 600 | 0 | 0 | 600 | 4 |
| | HORSEFLY LK | BROOK TROUT | 74T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | HORSESHOE LK | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | HUDDLESTON PD (FMR HAMPTON PD) | RAINBOW TROUT | 53T | LEABURG | 0 | 0 | 999 | 999 | 564 |
| | | | 72H | ROARING RIVER | 0 | 0 | 448 | 448 | 4,105 |
| | | | 72T | ALSEA | 0 | 4,831 | 1,156 | 5,987 | 3,007 |
| | | | | LEABURG | 0 | 1,519 | 0 | 1,519 | 620 |
| | | | | ROARING RIVER | 0 | 0 | 1,021 | 1,021 | 1,230 |
| | INDIAN LK, S | RAINBOW TROUT | 127T | OAK SPRINGS | 300 | 0 | 0 | 300 | 2 |

81

Exhibit 18
84 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | INDIGO LK | RAINBOW TROUT | 127T | FALL RIVER | 1,200 | 0 | 0 | 1,200 | 8 |
| | INGO LK | RAINBOW TROUT | 127T | WIZARD FALLS | 375 | 0 | 0 | 375 | 3 |
| | IRISH CAMP LK | RAINBOW TROUT | 127T | WIZARD FALLS | 330 | 0 | 0 | 330 | 2 |
| | | | 133T | WIZARD FALLS | 334 | 0 | 0 | 334 | 3 |
| | ISLAND LK, LWR | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | J JAKE LK | RAINBOW TROUT | 127T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | JAN LK | BROOK TROUT | 74T | WIZARD FALLS | 225 | 0 | 0 | 225 | 2 |
| | JENNY LK | RAINBOW TROUT | 127T | WIZARD FALLS | 300 | 0 | 0 | 300 | 2 |
| | JOANN LK | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | JOJO LK | RAINBOW TROUT | 127T | MARION FORKS | 500 | 0 | 0 | 500 | 2 |
| | JORN LK | RAINBOW TROUT | 127T | WIZARD FALLS | 1,200 | 0 | 0 | 1,200 | 8 |
| | JOYCE LK | BROOK TROUT | 74T | OAK SPRINGS | 300 | 0 | 0 | 300 | 2 |
| | JUNCTION CITY PD | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 182 | 182 | 1,642 |
| | | | 72T | LEABURG | 0 | 13,120 | 4,064 | 17,184 | 10,105 |
| | | | | ROARING RIVER | 0 | 8,325 | 196 | 8,521 | 4,205 |
| | JUNCTION LK | RAINBOW TROUT | 127T | FALL RIVER | 1,200 | 0 | 0 | 1,200 | 8 |
| | KIDNEY LK | RAINBOW TROUT | 127T | WIZARD FALLS | 600 | 0 | 0 | 600 | 4 |
| | KIWA LK | BROOK TROUT | 74T | WIZARD FALLS | 600 | 0 | 0 | 600 | 4 |
| | | RAINBOW TROUT | 127T | WIZARD FALLS | 1,200 | 0 | 0 | 1,200 | 8 |
| | KUITAN LK | BROOK TROUT | 74T | WIZARD FALLS | 300 | 0 | 0 | 300 | 2 |
| | | RAINBOW TROUT | 127T | WIZARD FALLS | 300 | 0 | 0 | 300 | 2 |
| | LAKE ELEANOR | RAINBOW TROUT | 72T | ROARING RIVER | 1,500 | 0 | 0 | 1,500 | 19 |
| | LAKE O WOODS | RAINBOW TROUT | 127T | WIZARD FALLS | 375 | 0 | 0 | 375 | 3 |
| | LARD LK | BROOK TROUT | 74T | WIZARD FALLS | 600 | 0 | 0 | 600 | 4 |
| | LAST LK | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | LEABURG LK | RAINBOW TROUT | 72T | LEABURG | 0 | 6,964 | 12,315 | 19,279 | 11,129 |
| | LEMAY LK | RAINBOW TROUT | 127T | STEP BIO 9 | 450 | 0 | 0 | 450 | 3 |
| | LORIN LK | BROOK TROUT | 74T | STEP BIO 9 | 600 | 0 | 0 | 600 | 4 |
| | LUCAS LK | BROOK TROUT | 74T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | LULA LK | BROOK TROUT | 74T | WIZARD FALLS | 300 | 0 | 0 | 300 | 2 |
| | MAC LK | BROOK TROUT | 74T | FALL RIVER | 1,200 | 0 | 0 | 1,200 | 8 |
| | MARIE LK-1 | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | MARION LK | RAINBOW TROUT | 127T | MARION FORKS | 10,000 | 0 | 0 | 10,000 | 33 |
| | MARTY LK | BROOK TROUT | 74T | STEP BIO 9 | 450 | 0 | 0 | 450 | 3 |
| | MAXWELL LK | BROOK TROUT | 74T | WIZARD FALLS | 300 | 0 | 0 | 300 | 2 |

82

Exhibit 18
85 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | **MCFARLAND LK** | RAINBOW TROUT | 127T | FALL RIVER | 2,400 | 0 | 0 | 2,400 | 16 |
| | **MCFARLAND LK, E** | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | **MCKENZIE R-1** | RAINBOW TROUT | 72T | LEABURG | 0 | 18,342 | 12,506 | 30,848 | 16,541 |
| | **MCKENZIE R-2** | RAINBOW TROUT | 72T | LEABURG | 0 | 18,161 | 31,750 | 49,911 | 29,629 |
| | **MELAKWA LK** | RAINBOW TROUT | 127T | WIZARD FALLS | 1,050 | 0 | 0 | 1,050 | 7 |
| | | | 133T | WIZARD FALLS | 1,052 | 0 | 0 | 1,052 | 8 |
| | **MELIS LK** | RAINBOW TROUT | 127T | WIZARD FALLS | 375 | 0 | 0 | 375 | 3 |
| | **MERRILL LK** | BROOK TROUT | 74T | FALL RIVER | 450 | 0 | 0 | 450 | 3 |
| | **MICKEY LK** | RAINBOW TROUT | 127T | FALL RIVER | 450 | 0 | 0 | 450 | 3 |
| | **MIDNIGHT LK** | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | **MILDRED LK** | RAINBOW TROUT | 127T | WIZARD FALLS | 300 | 0 | 0 | 300 | 2 |
| | **MILE LK** | BROOK TROUT | 74T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | **MINK LK** | BROOK TROUT | 74T | FALL RIVER | 4,200 | 0 | 0 | 4,200 | 28 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 4,800 | 0 | 0 | 4,800 | 32 |
| | **MIRIAM LK** | RAINBOW TROUT | 127T | FALL RIVER | 450 | 0 | 0 | 450 | 3 |
| | **MOODY LK** | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | **MOOLACK LK** | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | **MOWICH LK** | BROOK TROUT | 74T | WIZARD FALLS | 1,800 | 0 | 0 | 1,800 | 12 |
| | | RAINBOW TROUT | 127T | WIZARD FALLS | 4,800 | 0 | 0 | 4,800 | 32 |
| | **NEKBOBETS LK** | BROOK TROUT | 74T | OAK SPRINGS | 240 | 0 | 0 | 240 | 2 |
| | **NORNIE LK** | BROOK TROUT | 74T | WIZARD FALLS | 300 | 0 | 0 | 300 | 2 |
| | **NOTCH LK** | RAINBOW TROUT | 127T | STEP BIO 9 | 600 | 0 | 0 | 600 | 4 |
| | **OPAL LK** | RAINBOW TROUT | 127T | STEP BIO 9 | 1,200 | 0 | 0 | 1,200 | 8 |
| | **OTTER LK** | RAINBOW TROUT | 127T | STEP BIO 9 | 1,200 | 0 | 0 | 1,200 | 8 |
| | **PADDOCK LK** | RAINBOW TROUT | 127T | FALL RIVER | 450 | 0 | 0 | 450 | 3 |
| | **PATJENS LK, MID** | BROOK TROUT | 74T | MARION FORKS | 300 | 0 | 0 | 300 | 1 |
| | **PATJENS LK, UPR** | RAINBOW TROUT | 127T | MARION FORKS | 200 | 0 | 0 | 200 | 1 |
| | **PHOTO LK** | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | **PIKA LK** | RAINBOW TROUT | 127T | MARION FORKS | 300 | 0 | 0 | 300 | 1 |
| | **PINERIDGE LK** | RAINBOW TROUT | 127T | MARION FORKS | 500 | 0 | 0 | 500 | 2 |
| | **PINET LK** | BROOK TROUT | 74T | WIZARD FALLS | 225 | 0 | 0 | 225 | 2 |
| | **PRILL LK** | BROOK TROUT | 74T | WIZARD FALLS | 300 | 0 | 0 | 300 | 2 |
| | **PRINCE LK** | BROOK TROUT | 74T | WIZARD FALLS | 450 | 0 | 0 | 450 | 3 |
| | **PROGRESS LK** | RAINBOW TROUT | 72T | WILLAMETTE | 0 | 3,980 | 0 | 3,980 | 1,600 |

Table top header: **Resident Fish Released by Watershed (Table 5)**

Exhibit 18
86 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | **PYRAMID LK** | BROOK TROUT | 74T | WIZARD FALLS | 300 | 0 | 0 | 300 | 2 |
| | **QUARTZVILLE CR** | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 0 | 1,399 | 1,399 | 760 |
| | | | | SOUTH SANTIAM | 0 | 13,518 | 4,180 | 17,698 | 8,699 |
| | | | | WILLAMETTE | 0 | 0 | 1,980 | 1,980 | 1,100 |
| | **QUESTION MARK LK** | BROOK TROUT | 74T | FALL RIVER | 225 | 0 | 0 | 225 | 2 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 375 | 0 | 0 | 375 | 3 |
| | **QUINN LK, LWR** | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | **QUINN LK, UPR** | BROOK TROUT | 74T | FALL RIVER | 450 | 0 | 0 | 450 | 3 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | **R O K LK** | RAINBOW TROUT | 127T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | **RALPHS LK** | RAINBOW TROUT | 127T | WIZARD FALLS | 300 | 0 | 0 | 300 | 2 |
| | **RED BUTTE LK** | BROOK TROUT | 74T | WIZARD FALLS | 600 | 0 | 0 | 600 | 4 |
| | **RED LK** | BROOK TROUT | 74T | OAK SPRINGS | 420 | 0 | 0 | 420 | 3 |
| | **RIGDON LK, LWR** | RAINBOW TROUT | 127T | FALL RIVER | 1,800 | 0 | 0 | 1,800 | 12 |
| | **RIGDON LK, UPR** | BROOK TROUT | 74T | FALL RIVER | 1,800 | 0 | 0 | 1,800 | 12 |
| | **RIMROCK LK** | BROOK TROUT | 74T | OAK SPRINGS | 300 | 0 | 0 | 300 | 2 |
| | **ROARING RVR PARK PD** | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 122 | 0 | 122 | 61 |
| | **ROBINSON LK** | BROOK TROUT | 74T | WIZARD FALLS | 600 | 0 | 0 | 600 | 4 |
| | **ROCKPILE LK** | RAINBOW TROUT | 127T | FALL RIVER | 450 | 0 | 0 | 450 | 3 |
| | **ROUND LK** | RAINBOW TROUT | 127T | FALL RIVER | 1,800 | 0 | 0 | 1,800 | 12 |
| | **ROW R NATURE PK-Fmr Cott. Grv. Pd** | RAINBOW TROUT | 133T | LEABURG | 0 | 0 | 200 | 200 | 417 |
| | | | 72H | ROARING RIVER | 0 | 0 | 500 | 500 | 3,201 |
| | | | 72T | LEABURG | 0 | 0 | 994 | 994 | 1,227 |
| | | | | ROARING RIVER | 0 | 4,923 | 0 | 4,923 | 2,390 |
| | | | | WILLAMETTE | 0 | 4,468 | 0 | 4,468 | 1,943 |
| | **RUSSELL LK** | RAINBOW TROUT | 127T | WIZARD FALLS | 450 | 0 | 0 | 450 | 3 |
| | **RUTH LK-1** | BROOK TROUT | 74T | FALL RIVER | 375 | 0 | 0 | 375 | 3 |
| | **RUTH LK-2** | BROOK TROUT | 74T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | **SAD LK** | BROOK TROUT | 74T | WIZARD FALLS | 300 | 0 | 0 | 300 | 2 |
| | **SALMON CR** | RAINBOW TROUT | 72T | WILLAMETTE | 0 | 6,709 | 600 | 7,309 | 3,018 |
| | **SALMON LK, LWR** | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | **SANTIAM LK** | BROOK TROUT | 74T | WIZARD FALLS | 600 | 0 | 0 | 600 | 4 |
| | | RAINBOW TROUT | 127T | WIZARD FALLS | 1,200 | 0 | 0 | 1,200 | 8 |
| | **SANTIAM R, N FK-2** | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 0 | 2,210 | 2,210 | 1,300 |
| | | | | SOUTH SANTIAM | 0 | 15,220 | 0 | 15,220 | 7,500 |

84

Exhibit 18
87 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | WILLAMETTE | 0 | 0 | 5,610 | 5,610 | 3,300 |
| | SAPPHIRE LK | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | SCOTT LK, LWR | RAINBOW TROUT | 127T | WIZARD FALLS | 915 | 0 | 0 | 915 | 6 |
| | | | 133T | WIZARD FALLS | 769 | 0 | 0 | 769 | 6 |
| | SCOTT LK, UPR | RAINBOW TROUT | 127T | WIZARD FALLS | 900 | 0 | 0 | 900 | 6 |
| | | | 133T | WIZARD FALLS | 756 | 0 | 0 | 756 | 6 |
| | SCOUT LK | BROOK TROUT | 74T | WIZARD FALLS | 450 | 0 | 0 | 450 | 3 |
| | SHADOW LK | BROOK TROUT | 74T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | SHEEP LK | BROOK TROUT | 74T | WIZARD FALLS | 225 | 0 | 0 | 225 | 2 |
| | SHERIDAN PD | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 329 | 329 | 2,069 |
| | | | 72T | ALSEA | 0 | 3,552 | 1,665 | 5,217 | 3,233 |
| | | | | LEABURG | 0 | 0 | 990 | 990 | 1,100 |
| | | | | ROARING RIVER | 0 | 1,963 | 1,734 | 3,697 | 3,195 |
| | | | | WILLAMETTE | 0 | 374 | 0 | 374 | 170 |
| | SILVER CR RES | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 302 | 302 | 2,725 |
| | | | 72T | ALSEA | 0 | 4,676 | 0 | 4,676 | 2,175 |
| | | | | ROARING RIVER | 0 | 5,283 | 4,629 | 9,912 | 7,405 |
| | SLIDEOUT LK | BROOK TROUT | 74T | WIZARD FALLS | 300 | 0 | 0 | 300 | 2 |
| | SMITH LK | BROOK TROUT | 74T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | SPY LK | BROOK TROUT | 74T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | SQUARE LK | RAINBOW TROUT | 127T | WIZARD FALLS | 450 | 0 | 0 | 450 | 3 |
| | ST LOUIS PD | RAINBOW TROUT | 103T | WILLAMETTE | 0 | 0 | 2,700 | 2,700 | 1,500 |
| | | | 72H | ROARING RIVER | 0 | 0 | 506 | 506 | 3,517 |
| | | | 72T | ALSEA | 0 | 0 | 415 | 415 | 415 |
| | | | | LEABURG | 0 | 3,360 | 1,350 | 4,710 | 2,930 |
| | | | | ROARING RIVER | 0 | 1,020 | 1,999 | 3,019 | 2,615 |
| | | | | WILLAMETTE | 0 | 1,438 | 0 | 1,438 | 625 |
| | SUNNYSIDE PARK PD | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 11,378 | 344 | 11,722 | 5,981 |
| | SUNSET LK-1 | BROOK TROUT | 74T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | SWALLOW LK | RAINBOW TROUT | 127T | WIZARD FALLS | 300 | 0 | 0 | 300 | 2 |
| | Tadmor Lk | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 500 | 0 | 500 | 250 |
| | TEMPLE LK | RAINBOW TROUT | 127T | WIZARD FALLS | 450 | 0 | 0 | 450 | 3 |
| | TENAS LK, MID | BROOK TROUT | 74T | WIZARD FALLS | 300 | 0 | 0 | 300 | 2 |
| | TENAS LK, UPR | RAINBOW TROUT | 127T | WIZARD FALLS | 300 | 0 | 0 | 300 | 2 |

**Resident Fish Released by Watershed (Table 5)**

Exhibit 18
88 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Resident Fish Released by Watershed (Table 5) | | | | | |
| | TIMBER LINN LK | RAINBOW TROUT | 103T | LEABURG | 0 | 0 | 1,043 | 1,043 | 899 |
| | | | 72T | LEABURG | 0 | 5,949 | 3,088 | 9,037 | 6,134 |
| | | | | ROARING RIVER | 0 | 3,759 | 40 | 3,799 | 1,920 |
| | | | | WILLAMETTE | 0 | 4,940 | 0 | 4,940 | 2,050 |
| | TORREY LK | BROOK TROUT | 74T | FALL RIVER | 1,200 | 0 | 0 | 1,200 | 8 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 4,800 | 0 | 0 | 4,800 | 32 |
| | TULE LK | RAINBOW TROUT | 127T | MARION FORKS | 500 | 0 | 0 | 500 | 2 |
| | TURNER LK | RAINBOW TROUT | 72T | LEABURG | 0 | 0 | 2,593 | 2,593 | 3,049 |
| | | | | ROARING RIVER | 0 | 2,000 | 0 | 2,000 | 926 |
| | TURPENTINE LK | BROOK TROUT | 74T | WIZARD FALLS | 600 | 0 | 0 | 600 | 4 |
| | | RAINBOW TROUT | 127T | WIZARD FALLS | 600 | 0 | 0 | 600 | 4 |
| | VERA LK | BROOK TROUT | 74T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | VIVIAN LK | BROOK TROUT | 74T | FALL RIVER | 450 | 0 | 0 | 450 | 3 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | WAHANNA LK | RAINBOW TROUT | 127T | FALL RIVER | 1,500 | 0 | 0 | 1,500 | 10 |
| | | | 133T | FALL RIVER | 1,500 | 0 | 0 | 1,500 | 10 |
| | WALL LK | BROOK TROUT | 74T | OAK SPRINGS | 360 | 0 | 0 | 360 | 2 |
| | | RAINBOW TROUT | 127T | OAK SPRINGS | 270 | 0 | 0 | 270 | 2 |
| | WALLING PD | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 200 | 200 | 800 |
| | | | 72T | LEABURG | 0 | 8,587 | 772 | 9,359 | 4,155 |
| | | | | ROARING RIVER | 0 | 4,571 | 0 | 4,571 | 2,133 |
| | | | | WILLAMETTE | 0 | 2,300 | 0 | 2,300 | 1,000 |
| | WALTER WIRTH LK | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 150 | 150 | 1,250 |
| | | | 72T | LEABURG | 0 | 11,182 | 6,798 | 17,980 | 11,837 |
| | | | | ROARING RIVER | 0 | 7,421 | 0 | 7,421 | 3,507 |
| | | | | WILLAMETTE | 0 | 2,300 | 0 | 2,300 | 1,000 |
| | WAVERLY LK | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 797 | 797 | 4,689 |
| | | | 72T | LEABURG | 0 | 2,003 | 1,808 | 3,811 | 2,330 |
| | | | | ROARING RIVER | 0 | 5,527 | 79 | 5,606 | 2,824 |
| | | | | WILLAMETTE | 0 | 2,357 | 0 | 2,357 | 1,025 |
| | WEBB LK | BROOK TROUT | 74T | FALL RIVER | 225 | 0 | 0 | 225 | 2 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 375 | 0 | 0 | 375 | 3 |
| | WHIG LK | BROOK TROUT | 74T | FALL RIVER | 1,200 | 0 | 0 | 1,200 | 8 |
| | WHISKEY LK | BROOK TROUT | 74T | WIZARD FALLS | 600 | 0 | 0 | 600 | 4 |
| | WIDGEON LK | BROOK TROUT | 74T | MARION FORKS | 300 | 0 | 0 | 300 | 1 |

Exhibit 18
89 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Resident Fish Released by Watershed (Table 5) | | | | | |
| | WILLAMETTE R, CST FK | RAINBOW TROUT | 72T | WILLAMETTE | 0 | 3,811 | 666 | 4,477 | 1,850 |
| | WILLIAMS LK | RAINBOW TROUT | 127T | FALL RIVER | 450 | 0 | 0 | 450 | 3 |
| | ZIRCON LK | BROOK TROUT | 74T | FALL RIVER | 450 | 0 | 0 | 450 | 3 |
| | Willamette Watershed Total | | | | 502,385 | 431,642 | 284,488 | 1,218,515 | 452,356 |
| 3 - CLACKAMAS / SANDY | BENSON LK | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 4,684 | 875 | 5,559 | 3,446 |
| | | | | WILLAMETTE | 0 | 2,668 | 0 | 2,668 | 1,026 |
| | BIG SLIDE LK | BROOK TROUT | 74T | OAK SPRINGS | 300 | 0 | 0 | 300 | 2 |
| | BIG SLIDE LK, UPR | BROOK TROUT | 74T | OAK SPRINGS | 150 | 0 | 0 | 150 | 1 |
| | BLUE LK | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 275 | 275 | 2,500 |
| | | | 72T | ALSEA | 0 | 4,000 | 0 | 4,000 | 1,600 |
| | | | | ROARING RIVER | 0 | 2,491 | 1,375 | 3,866 | 3,033 |
| | | | | WILLAMETTE | 0 | 998 | 0 | 998 | 384 |
| | BURNT LK | RAINBOW TROUT | 127T | OAK SPRINGS | 450 | 0 | 0 | 450 | 3 |
| | CAST LK | RAINBOW TROUT | 127T | OAK SPRINGS | 450 | 0 | 0 | 450 | 3 |
| | COTTONWOOD LK | RAINBOW TROUT | 127T | OAK SPRINGS | 540 | 0 | 0 | 540 | 4 |
| | DOUBLE PEAKS LK | RAINBOW TROUT | 127T | OAK SPRINGS | 150 | 0 | 0 | 150 | 1 |
| | EL LK | RAINBOW TROUT | 127T | OAK SPRINGS | 90 | 0 | 0 | 90 | 1 |
| | ERCRAMA LK | RAINBOW TROUT | 127T | OAK SPRINGS | 150 | 0 | 0 | 150 | 1 |
| | ESTACADA LK | RAINBOW TROUT | 72T | WILLAMETTE | 0 | 7,368 | 5,211 | 12,579 | 6,225 |
| | FIRST LK | RAINBOW TROUT | 127T | OAK SPRINGS | 330 | 0 | 0 | 330 | 2 |
| | FRAZIER LK | BROOK TROUT | 74T | OAK SPRINGS | 300 | 0 | 0 | 300 | 2 |
| | GIFFORD LK | RAINBOW TROUT | 127T | OAK SPRINGS | 600 | 0 | 0 | 600 | 4 |
| | GIFFORD LK, LWR | RAINBOW TROUT | 127T | OAK SPRINGS | 120 | 0 | 0 | 120 | 1 |
| | HALDEMAN PD | RAINBOW TROUT | 72T | ALSEA | 0 | 3,663 | 0 | 3,663 | 1,704 |
| | HARRIET LK | RAINBOW TROUT | 53H | OAK SPRINGS | 0 | 0 | 670 | 670 | 1,175 |
| | | | 53T | OAK SPRINGS | 0 | 0 | 1,995 | 1,995 | 1,050 |
| | | | | ROARING RIVER | 0 | 8,457 | 11,125 | 19,582 | 15,321 |
| | HARTMAN PD (WAHKEENA LK) | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 0 | 3,673 | 3,673 | 2,336 |
| | HEAD LK | RAINBOW TROUT | 127T | OAK SPRINGS | 420 | 0 | 0 | 420 | 3 |
| | HIDEAWAY LK | RAINBOW TROUT | 127T | OAK SPRINGS | 600 | 0 | 0 | 600 | 4 |
| | JENI LK | BROOK TROUT | 74T | OAK SPRINGS | 150 | 0 | 0 | 150 | 1 |
| | LOWER LK | RAINBOW TROUT | 127T | OAK SPRINGS | 600 | 0 | 0 | 600 | 4 |
| | MIRROR LK | RAINBOW TROUT | 127T | OAK SPRINGS | 675 | 0 | 0 | 675 | 5 |
| | MT HOOD PD (MHCC CAMPUS) | RAINBOW TROUT | 133H | OAK SPRINGS | 0 | 0 | 187 | 187 | 334 |
| | | | 72T | ALSEA | 0 | 670 | 0 | 670 | 235 |

Exhibit 18
90 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ROARING RIVER | 0 | 2,056 | 0 | 2,056 | 964 |
| | NORTH FORK RES | RAINBOW TROUT | 103T | WILLAMETTE | 0 | 0 | 2,250 | 2,250 | 1,250 |
| | | | 72T | WILLAMETTE | 0 | 30,564 | 10,450 | 41,014 | 18,933 |
| | PLAZA LK | RAINBOW TROUT | 127T | OAK SPRINGS | 300 | 0 | 0 | 300 | 2 |
| | PYRAMID LK | RAINBOW TROUT | 127T | OAK SPRINGS | 375 | 0 | 0 | 375 | 3 |
| | ROCK LK, LWR | BROOK TROUT | 74T | OAK SPRINGS | 300 | 0 | 0 | 300 | 2 |
| | ROCK LK, MID | RAINBOW TROUT | 127T | OAK SPRINGS | 600 | 0 | 0 | 600 | 4 |
| | ROCK LK, UPR | RAINBOW TROUT | 127T | OAK SPRINGS | 150 | 0 | 0 | 150 | 1 |
| | SALISH PD, W | RAINBOW TROUT | 53H | OAK SPRINGS | 0 | 0 | 473 | 473 | 946 |
| | | | 53T | OAK SPRINGS | 0 | 0 | 2,005 | 2,005 | 1,055 |
| | | | 72T | ROARING RIVER | 0 | 2,050 | 1,645 | 3,695 | 3,020 |
| | SALMONBERRY LK | RAINBOW TROUT | 72T | ALSEA | 0 | 2,000 | 0 | 2,000 | 769 |
| | SERENE LK | BROOK TROUT | 74T | OAK SPRINGS | 600 | 0 | 0 | 600 | 4 |
| | SHELLROCK LK | BROOK TROUT | 74T | OAK SPRINGS | 450 | 0 | 0 | 450 | 3 |
| | | RAINBOW TROUT | 127T | OAK SPRINGS | 450 | 0 | 0 | 450 | 3 |
| | SHINING LK | RAINBOW TROUT | 127T | OAK SPRINGS | 600 | 0 | 0 | 600 | 4 |
| | SILVER KING LK | BROOK TROUT | 74T | OAK SPRINGS | 300 | 0 | 0 | 300 | 2 |
| | SKOOKUM LK | BROOK TROUT | 74T | OAK SPRINGS | 300 | 0 | 0 | 300 | 2 |
| | SMALL FRY LK | RAINBOW TROUT | 72T | WILLAMETTE | 0 | 750 | 0 | 750 | 300 |
| | SURPRISE LK-2 | RAINBOW TROUT | 127T | OAK SPRINGS | 450 | 0 | 0 | 450 | 3 |
| | SUZI LK | RAINBOW TROUT | 127T | OAK SPRINGS | 150 | 0 | 0 | 150 | 1 |
| | TIMBER LK | BROOK TROUT | 74T | OAK SPRINGS | 1,500 | 0 | 0 | 1,500 | 10 |
| | TIMOTHY LK | RAINBOW TROUT | 103T | WILLAMETTE | 0 | 0 | 2,700 | 2,700 | 1,500 |
| | | | 53T | OAK SPRINGS | 0 | 6,695 | 10,549 | 17,244 | 10,607 |
| | | | 72T | ROARING RIVER | 0 | 0 | 5,740 | 5,740 | 8,000 |
| | TRILLIUM LK | RAINBOW TROUT | 133H | OAK SPRINGS | 0 | 0 | 171 | 171 | 855 |
| | | | 53H | OAK SPRINGS | 0 | 0 | 850 | 850 | 2,025 |
| | | | 53T | OAK SPRINGS | 2,473 | 0 | 12,756 | 15,229 | 7,249 |
| | | | 72T | ALSEA | 0 | 3,996 | 0 | 3,996 | 1,998 |
| | | | | ROARING RIVER | 0 | 0 | 1,535 | 1,535 | 2,291 |
| | WELCOME LK | BROOK TROUT | 74T | OAK SPRINGS | 450 | 0 | 0 | 450 | 3 |
| | WIND LK | BROOK TROUT | 74T | OAK SPRINGS | 300 | 0 | 0 | 300 | 2 |
| | Clackamas / Sandy Watershed Total | | | | 15,823 | 83,110 | 76,510 | 175,443 | 102,219 |
| 4 - HOOD | BEAR LK | BROOK TROUT | 74T | OAK SPRINGS | 300 | 0 | 0 | 300 | 2 |
| | BIKINI PD | RAINBOW TROUT | 133H | OAK SPRINGS | 0 | 0 | 498 | 498 | 716 |

Exhibit 18
91 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | 133T | OAK SPRINGS | 0 | 0 | 528 | 528 | 330 |
| | | | 53T | OAK SPRINGS | 0 | 424 | 2,195 | 2,619 | 2,047 |
| | BLACK LK | BROOK TROUT | 74T | OAK SPRINGS | 500 | 0 | 0 | 500 | 3 |
| | DUBLIN LK | BROOK TROUT | 74T | OAK SPRINGS | 250 | 0 | 0 | 250 | 2 |
| | HANEL PD (CAMP BALDWIN PD) | RAINBOW TROUT | 133H | OAK SPRINGS | 0 | 50 | 0 | 50 | 25 |
| | | | 53T | OAK SPRINGS | 0 | 0 | 1,200 | 1,200 | 750 |
| | KINGSLEY RES, UPR | RAINBOW TROUT | 53T | OAK SPRINGS | 0 | 4,400 | 7,092 | 11,492 | 6,633 |
| | LAURANCE LK | RAINBOW TROUT | 53T | OAK SPRINGS | 0 | 0 | 4,627 | 4,627 | 4,975 |
| | LOST LK | RAINBOW TROUT | 53H | OAK SPRINGS | 0 | 0 | 1,809 | 1,809 | 1,969 |
| | | | 53T | OAK SPRINGS | 0 | 2,847 | 16,789 | 19,636 | 10,973 |
| | MIDDLE FK PD (HOOD R) | RAINBOW TROUT | 53T | OAK SPRINGS | 0 | 0 | 1,088 | 1,088 | 680 |
| | NORTH LK | BROOK TROUT | 74T | OAK SPRINGS | 300 | 0 | 0 | 300 | 2 |
| | RAINEY LK | BROOK TROUT | 74T | OAK SPRINGS | 300 | 0 | 0 | 300 | 2 |
| | SCOUT LK | BROOK TROUT | 74T | OAK SPRINGS | 250 | 0 | 0 | 250 | 2 |
| | TAYLOR LK | RAINBOW TROUT | 133H | OAK SPRINGS | 0 | 2,408 | 202 | 2,610 | 1,927 |
| | | | 53H | OAK SPRINGS | 0 | 0 | 405 | 405 | 950 |
| | | | 53T | OAK SPRINGS | 0 | 4,423 | 2,825 | 7,248 | 4,216 |
| | WAHTUM LK | BROOK TROUT | 74T | OAK SPRINGS | 2,500 | 0 | 0 | 2,500 | 17 |
| | WARREN LK | BROOK TROUT | 74T | OAK SPRINGS | 300 | 0 | 0 | 300 | 2 |
| | Hood Watershed Total | | | | 4,700 | 14,552 | 39,258 | 58,510 | 36,223 |
| 5 - DESCHUTES | ANTELOPE FLAT RES | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 0 | 200 | 200 | 400 |
| | | | 127T | WIZARD FALLS | 0 | 1,008 | 0 | 1,008 | 360 |
| | ARROWHEAD LK | BROOK TROUT | 74T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | BAKER PD | RAINBOW TROUT | 133H | OAK SPRINGS | 0 | 703 | 15 | 718 | 403 |
| | BELL LK | RAINBOW TROUT | 127T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | BLOW LK | BROOK TROUT | 74T | FALL RIVER | 2,418 | 0 | 0 | 2,418 | 17 |
| | BOBBY LK | RAINBOW TROUT | 127T | FALL RIVER | 2,400 | 0 | 0 | 2,400 | 16 |
| | BONNIE'S LK | BROOK TROUT | 74T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | BOOTH LK | BROOK TROUT | 74T | WIZARD FALLS | 600 | 0 | 0 | 600 | 4 |
| | BRAHMA LK | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | CABOT LK | RAINBOW TROUT | 127T | WIZARD FALLS | 600 | 0 | 0 | 600 | 4 |
| | CARL LK | RAINBOW TROUT | 127T | WIZARD FALLS | 1,200 | 0 | 0 | 1,200 | 8 |
| | CENTURY GRAVEL PD | RAINBOW TROUT | 72T | FALL RIVER | 0 | 1,253 | 0 | 1,253 | 499 |
| | CHARLTON LK | RAINBOW TROUT | 127T | WIZARD FALLS | 2,960 | 0 | 0 | 2,960 | 239 |
| | CLEAR LK | RAINBOW TROUT | 133T | OAK SPRINGS | 0 | 0 | 7,722 | 7,722 | 4,290 |

Exhibit 18
92 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | Resident Fish Released by Watershed (Table 5) | | | | | | | |
| | | | 53H | OAK SPRINGS | 0 | 0 | 1,002 | 1,002 | 1,047 |
| | | | 53T | OAK SPRINGS | 0 | 3,400 | 3,300 | 6,700 | 3,500 |
| | CRANE PRAIRIE RES | RAINBOW TROUT | 127T | WIZARD FALLS | 92,710 | 0 | 0 | 92,710 | 6,350 |
| | CRESCENT LK | KOKANEE | 67H | WIZARD FALLS | 53,216 | 0 | 0 | 53,216 | 1,668 |
| | | RAINBOW TROUT | 127T | WIZARD FALLS | 19,854 | 0 | 0 | 19,854 | 1,532 |
| | CROOKED R, S FK | RAINBOW TROUT | 127F | WIZARD FALLS | 1,800 | 0 | 0 | 1,800 | 300 |
| | | | 127H | WIZARD FALLS | 3,312 | 0 | 0 | 3,312 | 285 |
| | CULTUS LK, B | RAINBOW TROUT | 127T | WIZARD FALLS | 13,475 | 0 | 0 | 13,475 | 998 |
| | | | 72T | FALL RIVER | 0 | 4,849 | 0 | 4,849 | 1,980 |
| | DARLENE LK | BROOK TROUT | 74T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | DEER LK | RAINBOW TROUT | 127T | FALL RIVER | 0 | 759 | 0 | 759 | 300 |
| | DENNIS LK | BROOK TROUT | 74T | FALL RIVER | 1,200 | 0 | 0 | 1,200 | 8 |
| | DEVILS LK | RAINBOW TROUT | 72T | FALL RIVER | 0 | 4,232 | 0 | 4,232 | 1,700 |
| | DOLLARNINE LK | RAINBOW TROUT | 127T | WIZARD FALLS | 200 | 0 | 0 | 200 | 15 |
| | DORIS LK | BROOK TROUT | 74T | FALL RIVER | 3,202 | 0 | 0 | 3,202 | 22 |
| | EAST LK | BROWN TROUT | 71T | KLAMATH | 5,037 | 0 | 0 | 5,037 | 690 |
| | | KOKANEE | 67H | WIZARD FALLS | 2,377 | 0 | 0 | 2,377 | 100 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 0 | 5,050 | 0 | 5,050 | 2,000 |
| | EFFIE LK | BROOK TROUT | 74T | FALL RIVER | 450 | 0 | 0 | 450 | 3 |
| | ELF LK | BROOK TROUT | 74T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | FALL R | RAINBOW TROUT | 127T | FALL RIVER | 0 | 0 | 6,322 | 6,322 | 6,210 |
| | | | 72T | FALL RIVER | 0 | 0 | 760 | 760 | 2,375 |
| | FARRELL LK | BROOK TROUT | 74T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | FAWN LK | BROOK TROUT | 74T | FALL RIVER | 1,200 | 0 | 0 | 1,200 | 8 |
| | FFD CONTAINMNT PD | RAINBOW TROUT | 127F | WIZARD FALLS | 83 | 0 | 0 | 83 | 14 |
| | FOUND LK | BROOK TROUT | 74T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | FROG LK | RAINBOW TROUT | 53H | OAK SPRINGS | 0 | 0 | 913 | 913 | 1,014 |
| | | | 53T | OAK SPRINGS | 0 | 3,000 | 6,611 | 9,611 | 4,895 |
| | GRAY JAY LK | BROOK TROUT | 74T | FALL RIVER | 450 | 0 | 0 | 450 | 3 |
| | HAND LK | RAINBOW TROUT | 127T | WIZARD FALLS | 300 | 0 | 0 | 300 | 23 |
| | HANKS LK, E | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | HANKS LK, MID | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | HANKS LK, W | BROOK TROUT | 74T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | HARLEQUINN LK | RAINBOW TROUT | 127T | FALL RIVER | 450 | 0 | 0 | 450 | 3 |
| | HAYSTACK RES | KOKANEE | 67H | WIZARD FALLS | 106,592 | 0 | 0 | 106,592 | 916 |

90

Exhibit 18
93 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | 127H | WIZARD FALLS | 18,623 | 0 | 205 | 18,828 | 1,656 |
| | | RAINBOW TROUT | 53H | OAK SPRINGS | 0 | 0 | 407 | 407 | 2,713 |
| | | | 53T | OAK SPRINGS | 0 | 0 | 998 | 998 | 525 |
| | HIDDEN LK | BROOK TROUT | 74T | FALL RIVER | 1,800 | 0 | 0 | 1,800 | 12 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | HOSMER LK | RAINBOW TROUT | 127T | FALL RIVER | 0 | 762 | 0 | 762 | 300 |
| | IRISH LK | BROOK TROUT | 74T | FALL RIVER | 1,200 | 0 | 0 | 1,200 | 8 |
| | ISLAND LK | RAINBOW TROUT | 127T | WIZARD FALLS | 200 | 0 | 0 | 200 | 15 |
| | JOHNNY LK | BROOK TROUT | 74T | FALL RIVER | 1,200 | 0 | 0 | 1,200 | 8 |
| | JUNCO LK | BROOK TROUT | 74T | FALL RIVER | 150 | 0 | 0 | 150 | 1 |
| | KERSHAW LK | BROOK TROUT | 74T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | KINNIKINNIC LK | BROOK TROUT | 74T | FALL RIVER | 150 | 0 | 0 | 150 | 1 |
| | KOKO LK | RAINBOW TROUT | 127T | WIZARD FALLS | 300 | 0 | 0 | 300 | 2 |
| | LAVA LK, B | RAINBOW TROUT | 127T | FALL RIVER | 0 | 7,711 | 1,040 | 8,751 | 4,160 |
| | LAVA LK, L | RAINBOW TROUT | 127T | FALL RIVER | 0 | 2,555 | 0 | 2,555 | 1,000 |
| | LEMISH LK | BROOK TROUT | 74T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | LIL'S LK | RAINBOW TROUT | 127T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | LILY LK | BROOK TROUT | 74T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | LINDICK LK | BROOK TROUT | 74T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | LINK LK | RAINBOW TROUT | 127T | WIZARD FALLS | 225 | 0 | 0 | 225 | 17 |
| | LONG LK | BROOK TROUT | 74T | WIZARD FALLS | 1,200 | 0 | 0 | 1,200 | 8 |
| | LUCKY LK | BROOK TROUT | 74T | FALL RIVER | 2,535 | 0 | 0 | 2,535 | 17 |
| | MARTIN LK | RAINBOW TROUT | 127T | WIZARD FALLS | 450 | 0 | 0 | 450 | 3 |
| | MATTHIEU LK, N | BROOK TROUT | 74T | WIZARD FALLS | 600 | 0 | 0 | 600 | 4 |
| | MEADOW LK | RAINBOW TROUT | 127T | WIZARD FALLS | 400 | 0 | 0 | 400 | 30 |
| | MEEK LK | BROOK TROUT | 74T | FALL RIVER | 1,200 | 0 | 0 | 1,200 | 8 |
| | MERLE LK | BROOK TROUT | 74T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | METOLIUS PD | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 0 | 46 | 46 | 289 |
| | | | 127T | WIZARD FALLS | 0 | 2,673 | 0 | 2,673 | 1,180 |
| | OCHOCO RES | RAINBOW TROUT | 53H | OAK SPRINGS | 63,720 | 0 | 1,453 | 65,173 | 4,308 |
| | | | 53T | OAK SPRINGS | 154,546 | 0 | 0 | 154,546 | 2,155 |
| | OLALLIE LK | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 0 | 10,911 | 10,911 | 8,071 |
| | OLDENBURG LK | BROOK TROUT | 74T | FALL RIVER | 1,200 | 0 | 0 | 1,200 | 8 |
| | PATSY LK | RAINBOW TROUT | 127T | WIZARD FALLS | 300 | 0 | 0 | 300 | 2 |
| | PAULINA LK | BROWN TROUT | 71T | KLAMATH | 5,037 | 0 | 0 | 5,037 | 690 |

Table title: **Resident Fish Released by Watershed (Table 5)**

Exhibit 18
94 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | KOKANEE | 67H | WIZARD FALLS | 6,424 | 0 | 0 | 6,424 | 270 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 0 | 4,999 | 0 | 4,999 | 1,980 |
| | PINE HOLLOW RES | RAINBOW TROUT | 133H | OAK SPRINGS | 0 | 8,625 | 401 | 9,026 | 5,744 |
| | | | 53H | OAK SPRINGS | 0 | 0 | 942 | 942 | 4,530 |
| | | | 53T | OAK SPRINGS | 9,575 | 9,907 | 2,664 | 22,146 | 7,224 |
| | PINE NURSERY PD | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 800 | 95 | 895 | 600 |
| | | | 127T | FALL RIVER | 0 | 419 | 0 | 419 | 180 |
| | PRINEVILLE FISHING PD | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 360 | 0 | 360 | 150 |
| | | | 127T | WIZARD FALLS | 0 | 301 | 0 | 301 | 104 |
| | | | 53T | OAK SPRINGS | 0 | 321 | 499 | 820 | 382 |
| | PRINEVILLE RES | RAINBOW TROUT | 127T | WIZARD FALLS | 80,134 | 0 | 0 | 80,134 | 4,690 |
| | | | 53H | OAK SPRINGS | 154,160 | 0 | 0 | 154,160 | 5,999 |
| | | | 72T | WIZARD FALLS | 45,820 | 0 | 0 | 45,820 | 115 |
| | RAFT LK | BROOK TROUT | 74T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | REDMOND FIREMAN'S PD | RAINBOW TROUT | 127T | WIZARD FALLS | 0 | 200 | 0 | 200 | 78 |
| | ROCK CREEK RES | RAINBOW TROUT | 133H | OAK SPRINGS | 0 | 0 | 2,635 | 2,635 | 1,550 |
| | | | 53H | OAK SPRINGS | 0 | 0 | 1,608 | 1,608 | 1,432 |
| | | | 53T | OAK SPRINGS | 0 | 6,203 | 3,105 | 9,308 | 4,750 |
| | ROCK RIM LK | BROOK TROUT | 74T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | ROSARY LK, MID | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | ROUND LK | RAINBOW TROUT | 127T | WIZARD FALLS | 356 | 0 | 0 | 356 | 27 |
| | SHEVLIN PD | RAINBOW TROUT | 127T | FALL RIVER | 0 | 1,718 | 903 | 2,621 | 1,610 |
| | | | 72T | FALL RIVER | 0 | 5,116 | 0 | 5,116 | 2,030 |
| | SHIRLEY LK | RAINBOW TROUT | 127T | WIZARD FALLS | 300 | 0 | 0 | 300 | 2 |
| | SMOCK PRAIRIE RES | RAINBOW TROUT | 53T | OAK SPRINGS | 2,003 | 697 | 540 | 3,240 | 890 |
| | SNELL LK | BROOK TROUT | 74T | FALL RIVER | 450 | 0 | 0 | 450 | 3 |
| | SNOWSHOE LK, UPR | RAINBOW TROUT | 127T | FALL RIVER | 1,200 | 0 | 0 | 1,200 | 8 |
| | SOWBUG LK | BROOK TROUT | 74T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | SPRAGUE PIT PD | RAINBOW TROUT | 72T | FALL RIVER | 0 | 1,015 | 0 | 1,015 | 404 |
| | SQUARE LK | BROOK TROUT | 74T | WIZARD FALLS | 1,200 | 0 | 0 | 1,200 | 8 |
| | STAG LK | BROOK TROUT | 74T | FALL RIVER | 1,200 | 0 | 0 | 1,200 | 8 |
| | STRIDER LK | RAINBOW TROUT | 127T | FALL RIVER | 300 | 0 | 0 | 300 | 2 |
| | SUMMIT LK | RAINBOW TROUT | 127T | WIZARD FALLS | 13,065 | 0 | 0 | 13,065 | 1,005 |
| | SUZANNE LK | BROOK TROUT | 74T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | TAYLOR LK | RAINBOW TROUT | 127T | FALL RIVER | 1,200 | 0 | 0 | 1,200 | 8 |

Exhibit 18
95 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Resident Fish Released by Watershed (Table 5)** | | | | | |
| | TEDDY LK, N | RAINBOW TROUT | 127T | FALL RIVER | 1,200 | 0 | 0 | 1,200 | 8 |
| | THREE CREEKS LK | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 0 | 46 | 46 | 92 |
| | | | 127T | WIZARD FALLS | 0 | 0 | 3,052 | 3,052 | 1,649 |
| | TODD LK | RAINBOW TROUT | 127T | WIZARD FALLS | 1,493 | 0 | 0 | 1,493 | 118 |
| | TORSO LK | RAINBOW TROUT | 127T | WIZARD FALLS | 200 | 0 | 0 | 200 | 15 |
| | TWIN LK, N | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 0 | 200 | 200 | 385 |
| | | | 127T | FALL RIVER | 0 | 5,050 | 0 | 5,050 | 1,900 |
| | | | 53H | OAK SPRINGS | 0 | 0 | 500 | 500 | 962 |
| | | | 72T | FALL RIVER | 0 | 0 | 1,502 | 1,502 | 3,315 |
| | TWIN LK, S | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 0 | 200 | 200 | 385 |
| | | | 127T | FALL RIVER | 0 | 5,050 | 0 | 5,050 | 1,900 |
| | | | 53H | OAK SPRINGS | 0 | 0 | 500 | 500 | 962 |
| | | | 72T | FALL RIVER | 0 | 0 | 1,502 | 1,502 | 3,315 |
| | UPPER LK | BROOK TROUT | 74T | OAK SPRINGS | 1,200 | 0 | 0 | 1,200 | 8 |
| | VIEW LK | BROOK TROUT | 74T | OAK SPRINGS | 1,200 | 0 | 0 | 1,200 | 8 |
| | WALTON LK | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 0 | 125 | 125 | 231 |
| | | | 53H | OAK SPRINGS | 0 | 0 | 836 | 836 | 1,933 |
| | | | 72T | FALL RIVER | 0 | 8,550 | 0 | 8,550 | 3,450 |
| | WASCO LK | RAINBOW TROUT | 127T | WIZARD FALLS | 1,200 | 0 | 0 | 1,200 | 8 |
| | WINDIGO LK, W | BROOK TROUT | 74T | FALL RIVER | 450 | 0 | 0 | 450 | 3 |
| | WINDY LK, E | BROOK TROUT | 74T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | WINDY LK, N | BROOK TROUT | 74T | FALL RIVER | 450 | 0 | 0 | 450 | 3 |
| | WINDY LK, S | RAINBOW TROUT | 127T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | WINDY LK, W | BROOK TROUT | 74T | FALL RIVER | 600 | 0 | 0 | 600 | 4 |
| | YAPOAH LK | BROOK TROUT | 74T | WIZARD FALLS | 600 | 0 | 0 | 600 | 4 |
| | **Deschutes Watershed Total** | | | | **909,702** | **97,286** | **63,760** | **1,070,748** | **137,914** |
| 6 - JOHN DAY | ALDRICH PDS | RAINBOW TROUT | 53T | IRRIGON | 0 | 500 | 0 | 500 | 192 |
| | ANSON WRIGHT PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,050 | 99 | 2,149 | 830 |
| | BRANDON'S PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,000 | 0 | 1,000 | 385 |
| | BULL PRAIRIE RES | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,240 | 200 | 2,440 | 1,000 |
| | HOG CR PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 300 | 0 | 300 | 107 |
| | HOLLIDAY PARK PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,078 | 100 | 2,178 | 855 |
| | JUMP OFF JOE LK | RAINBOW TROUT | 53T | IRRIGON | 609 | 0 | 0 | 609 | 7 |
| | LONG CREEK PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,000 | 0 | 1,000 | 370 |
| | LOST LK | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,000 | 0 | 1,000 | 357 |

Exhibit 18
96 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Resident Fish Released by Watershed (Table 5)** | | | | | |
| | MAGONE LK | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,694 | 1,000 | 3,694 | 1,962 |
| | MORROW CO PD #1 (Trout Lk) | RAINBOW TROUT | 53T | IRRIGON | 0 | 800 | 0 | 800 | 276 |
| | MORROW CO PD #2 (Red Rock) | RAINBOW TROUT | 53T | IRRIGON | 0 | 700 | 0 | 700 | 241 |
| | MORROW CO PD #3 (O'Brien) | RAINBOW TROUT | 53T | IRRIGON | 0 | 400 | 0 | 400 | 138 |
| | MORROW CO  PD #4 (Wilson) | RAINBOW TROUT | 53T | IRRIGON | 0 | 400 | 0 | 400 | 138 |
| | OLIVE LK | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,250 | 800 | 3,050 | 1,604 |
| | PENLAND LK | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,100 | 200 | 2,300 | 950 |
| | ROWE CREEK RES | RAINBOW TROUT | 53T | OAK SPRINGS | 0 | 0 | 544 | 544 | 340 |
| | SEVENTH ST PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,000 | 100 | 2,100 | 855 |
| | TROUT FARM PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,000 | 0 | 1,000 | 385 |
| | TWIN PDS | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,000 | 100 | 1,100 | 485 |
| | UMATILLA FOREST PDS, S | RAINBOW TROUT | 53T | IRRIGON | 0 | 3,000 | 0 | 3,000 | 1,113 |
| | WILDCAT PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 200 | 0 | 200 | 71 |
| | **John Day Watershed Total** | | | | **609** | **26,712** | **3,143** | **30,464** | **12,661** |
| 7 - UMATILLA | CUTSFORTH PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,880 | 199 | 2,079 | 910 |
| | HAT ROCK PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 3,629 | 199 | 3,828 | 1,620 |
| | MCNARY CHANNEL PDS | RAINBOW TROUT | 53T | IRRIGON | 0 | 16,830 | 396 | 17,226 | 6,946 |
| | TATONE PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,079 | 0 | 1,079 | 445 |
| | UMATILLA FOREST PDS, N | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,789 | 0 | 1,789 | 688 |
| | WALLA WALLA FOREST PDS N | RAINBOW TROUT | 53T | IRRIGON | 0 | 700 | 0 | 700 | 269 |
| | WALLA WALLA FOREST PDS S | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,100 | 0 | 1,100 | 423 |
| | WESTON HIGHWAY PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,000 | 200 | 1,200 | 533 |
| | WILLOW CR | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,080 | 0 | 1,080 | 400 |
| | WILLOW CREEK RES | RAINBOW TROUT | 53H | OAK SPRINGS | 15,992 | 0 | 0 | 15,992 | 361 |
| | | | 53T | IRRIGON | 6,716 | 1,300 | 245 | 8,261 | 2,101 |
| | | | | OAK SPRINGS | 0 | 0 | 759 | 759 | 843 |
| | **Umatilla Watershed Total** | | | | **22,708** | **30,387** | **1,998** | **55,093** | **15,540** |
| 8 - GRANDE RONDE | CRATER LK | RAINBOW TROUT | 127T | WALLOWA | 3,025 | 0 | 0 | 3,025 | 28 |
| | FFD CONTAINMNT PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 150 | 50 | 200 | 127 |
| | GRANDE RONDE LK | RAINBOW TROUT | 53T | IRRIGON | 0 | 3,000 | 0 | 3,000 | 1,034 |
| | HAWK LK (aka Granite Lk) | RAINBOW TROUT | 127T | WALLOWA | 935 | 0 | 0 | 935 | 9 |
| | HOBO LK | RAINBOW TROUT | 127T | WALLOWA | 1,540 | 0 | 0 | 1,540 | 14 |
| | HONEYMOON PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 1,004 | 250 | 1,254 | 653 |
| | HUNTER PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 200 | 99 | 299 | 217 |
| | JUBILEE LK | RAINBOW TROUT | 53T | IRRIGON | 0 | 8,000 | 1,700 | 9,700 | 4,459 |

Exhibit 18
97 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Resident Fish Released by Watershed (Table 5) | | | | | |
| | KINNEY LK | RAINBOW TROUT | 127T | WALLOWA | 2,090 | 0 | 0 | 2,090 | 27 |
| | | | 53T | WALLOWA | 0 | 7,398 | 3,190 | 10,588 | 5,471 |
| | LADD (PEACH) PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,000 | 150 | 2,150 | 1,052 |
| | LEGORE LK | RAINBOW TROUT | 127T | WALLOWA | 605 | 0 | 0 | 605 | 6 |
| | LUGER PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 450 | 100 | 550 | 332 |
| | MARR PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 2,308 | 952 | 3,260 | 1,867 |
| | MCGRAW PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 1,200 | 200 | 1,400 | 643 |
| | MELLARD RES | RAINBOW TROUT | 127T | WALLOWA | 1,210 | 0 | 0 | 1,210 | 11 |
| | MORGAN LK | RAINBOW TROUT | 53H | OAK SPRINGS | 29,016 | 0 | 0 | 29,016 | 655 |
| | | | 53T | IRRIGON | 0 | 5,900 | 500 | 6,400 | 2,564 |
| | NOREGAARD PD | RAINBOW TROUT | 127T | WALLOWA | 1,000 | 0 | 0 | 1,000 | 10 |
| | PROSPECT LK | RAINBOW TROUT | 127T | WALLOWA | 2,420 | 0 | 0 | 2,420 | 22 |
| | ROULET PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 2,208 | 325 | 2,533 | 1,260 |
| | SALT CR SUMMIT PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 1,200 | 200 | 1,400 | 643 |
| | SWAMP LK | RAINBOW TROUT | 127T | WALLOWA | 2,420 | 0 | 0 | 2,420 | 22 |
| | TEEPEE PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 1,004 | 250 | 1,254 | 653 |
| | UMAPINE PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 0 | 99 | 99 | 150 |
| | UNIT LK | RAINBOW TROUT | 127T | WALLOWA | 1,210 | 0 | 0 | 1,210 | 11 |
| | VICTOR PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 1,004 | 100 | 1,104 | 540 |
| | WALLOWA LK | RAINBOW TROUT | 53T | WALLOWA | 0 | 34,090 | 2,372 | 36,462 | 15,207 |
| | WALLOWA WLDLIFE PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 2,274 | 224 | 2,498 | 1,136 |
| | Grande Ronde Watershed Total | | | | 45,471 | 73,390 | 10,761 | 129,622 | 38,820 |
| 9 - POWDER | ANTHONY LK | RAINBOW TROUT | 53T | IRRIGON | 0 | 0 | 4,850 | 4,850 | 5,000 |
| | BALM CREEK RES | RAINBOW TROUT | 53T | IRRIGON | 17,950 | 1,000 | 0 | 18,950 | 1,037 |
| | FISH LK | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,760 | 500 | 3,260 | 1,676 |
| | HAINES PD-1 | RAINBOW TROUT | 53T | IRRIGON | 0 | 0 | 900 | 900 | 1,286 |
| | HIGHWAY 203 PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 0 | 900 | 900 | 900 |
| | | | | WALLOWA | 0 | 4,500 | 1,650 | 6,150 | 3,632 |
| | MURRAY RES | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,000 | 900 | 2,900 | 2,286 |
| | NORTH POWDER PD-1 | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,001 | 750 | 2,751 | 1,491 |
| | PHILLIPS RES | RAINBOW TROUT | 53T | IRRIGON | 0 | 7,085 | 0 | 7,085 | 2,625 |
| | PILCHER CREEK RES | RAINBOW TROUT | 53H | OAK SPRINGS | 14,000 | 0 | 0 | 14,000 | 273 |
| | POWDER R-2 | RAINBOW TROUT | 53T | IRRIGON | 0 | 4,000 | 0 | 4,000 | 1,368 |
| | TAYLOR GREEN PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 200 | 100 | 300 | 210 |
| | THIEF VALLEY RES | RAINBOW TROUT | 53T | IRRIGON | 0 | 10,000 | 500 | 10,500 | 4,204 |

Exhibit 18
98 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Resident Fish Released by Watershed (Table 5)** | | | | |
| | TIPTON PD, N | RAINBOW TROUT | 53T | IRRIGON | 0 | 500 | 0 | 500 | 179 |
| | TWIN LK | RAINBOW TROUT | 53T | IRRIGON | 0 | 0 | 200 | 200 | 211 |
| | UNITY RES | RAINBOW TROUT | 53H | OAK SPRINGS | 113,000 | 0 | 0 | 113,000 | 2,203 |
| | | | 53T | IRRIGON | 0 | 0 | 500 | 500 | 500 |
| | VAN PATTEN LK | RAINBOW TROUT | 127T | WALLOWA | 890 | 0 | 0 | 890 | 20 |
| | WOLF CREEK RES | RAINBOW TROUT | 53H | OAK SPRINGS | 16,000 | 0 | 0 | 16,000 | 312 |
| | **Powder Watershed Total** | | | | **161,840** | **34,046** | **11,750** | **207,636** | **29,412** |
| 10 - MALHEUR | BECKER PD | RAINBOW TROUT | 53T | OAK SPRINGS | 0 | 0 | 1,501 | 1,501 | 790 |
| | | | 72T | KLAMATH | 0 | 3,000 | 0 | 3,000 | 1,200 |
| | BEULAH RES | RAINBOW TROUT | 53T | WIZARD FALLS | 27,300 | 0 | 0 | 27,300 | 379 |
| | COTTONWOOD RES, S | RAINBOW TROUT | 53T | WIZARD FALLS | 500 | 0 | 0 | 500 | 7 |
| | MALHEUR R | RAINBOW TROUT | 53T | WIZARD FALLS | 89,850 | 0 | 0 | 89,850 | 1,243 |
| | | | 72T | WIZARD FALLS | 500 | 0 | 0 | 500 | 2 |
| | MALHEUR RES | RAINBOW TROUT | 53T | WIZARD FALLS | 71,850 | 0 | 0 | 71,850 | 982 |
| | | | 72T | FALL RIVER | 0 | 2,520 | 0 | 2,520 | 900 |
| | MURPHY RES | RAINBOW TROUT | 72T | WIZARD FALLS | 2,500 | 0 | 0 | 2,500 | 11 |
| | POLE CREEK RES | CUTTHROAT | 302H | WIZARD FALLS | 20,094 | 0 | 0 | 20,094 | 149 |
| | | RAINBOW TROUT | 53T | WIZARD FALLS | 14,850 | 0 | 0 | 14,850 | 203 |
| | | | 72T | KLAMATH | 0 | 3,000 | 0 | 3,000 | 1,200 |
| | SOUTH MOUNTAIN RES | RAINBOW TROUT | 53T | WIZARD FALLS | 500 | 0 | 0 | 500 | 7 |
| | SQUAW CR RES | RAINBOW TROUT | 72T | WIZARD FALLS | 750 | 0 | 0 | 750 | 3 |
| | WARMSPRINGS RES | RAINBOW TROUT | 53T | WIZARD FALLS | 30,154 | 0 | 0 | 30,154 | 470 |
| | **Malheur Watershed Total** | | | | **258,848** | **8,520** | **1,501** | **268,869** | **7,546** |
| 11 - OWYHEE | ANTELOPE RES | RAINBOW TROUT | 53H | OAK SPRINGS | 14,994 | 0 | 0 | 14,994 | 126 |
| | BONE CREEK RES | RAINBOW TROUT | 72T | WIZARD FALLS | 600 | 0 | 0 | 600 | 2 |
| | BREWSTER RES | RAINBOW TROUT | 53T | WIZARD FALLS | 125 | 0 | 0 | 125 | 2 |
| | CASTRO PIT | RAINBOW TROUT | 53T | WIZARD FALLS | 125 | 0 | 0 | 125 | 2 |
| | CAVIETTA RES | RAINBOW TROUT | 72T | WIZARD FALLS | 390 | 0 | 0 | 390 | 1 |
| | ECHAVE RES | RAINBOW TROUT | 72T | WIZARD FALLS | 300 | 0 | 0 | 300 | 1 |
| | GOODYEAR RES | RAINBOW TROUT | 53T | WIZARD FALLS | 200 | 0 | 0 | 200 | 3 |
| | GULCH PIT RES | RAINBOW TROUT | 53T | WIZARD FALLS | 100 | 0 | 0 | 100 | 2 |
| | JEFFS RES | RAINBOW TROUT | 72T | WIZARD FALLS | 375 | 0 | 0 | 375 | 1 |
| | LITTLE SNAKE RES | RAINBOW TROUT | 72T | WIZARD FALLS | 300 | 0 | 0 | 300 | 1 |
| | LITTLEFIELD RES | RAINBOW TROUT | 72T | WIZARD FALLS | 750 | 0 | 0 | 750 | 3 |
| | OWYHEE R | RAINBOW TROUT | 53H | OAK SPRINGS | 240,418 | 0 | 0 | 240,418 | 2,020 |

Exhibit 18
99 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | 53T | WIZARD FALLS | 45,425 | 0 | 0 | 45,425 | 800 |
| | PARSNIP RES | RAINBOW TROUT | 53T | WIZARD FALLS | 300 | 0 | 0 | 300 | 5 |
| | RATTLESNAKE RES, UPR | RAINBOW TROUT | 72T | WIZARD FALLS | 600 | 0 | 0 | 600 | 2 |
| | ROUND PEAK RES | RAINBOW TROUT | 53T | WIZARD FALLS | 400 | 0 | 0 | 400 | 6 |
| | SCHNABLE CREEK RES | RAINBOW TROUT | 53T | WIZARD FALLS | 300 | 0 | 0 | 300 | 5 |
| | SCHNABLE CREEK RES, UPPER | RAINBOW TROUT | 53T | WIZARD FALLS | 300 | 0 | 0 | 300 | 5 |
| | SHEEP CREEK RES | RAINBOW TROUT | 53T | WIZARD FALLS | 3,000 | 0 | 0 | 3,000 | 48 |
| | STERNS RES | RAINBOW TROUT | 53T | WIZARD FALLS | 125 | 0 | 0 | 125 | 2 |
| | **Owyhee Watershed Total** | | | | **309,127** | **0** | **0** | **309,127** | **3,037** |
| 12 - MALHEUR LAKE | BIGFOOT RES | RAINBOW TROUT | 72T | WIZARD FALLS | 750 | 0 | 0 | 750 | 3 |
| | BURNS GRAVEL PD | RAINBOW TROUT | 53T | OAK SPRINGS | 0 | 0 | 1,501 | 1,501 | 790 |
| | | | 72T | FALL RIVER | 0 | 11,580 | 0 | 11,580 | 4,000 |
| | CHICKAHOMINY RES | RAINBOW TROUT | 127T | WIZARD FALLS | 11,250 | 0 | 0 | 11,250 | 625 |
| | | | 53H | OAK SPRINGS | 29,988 | 0 | 0 | 29,988 | 252 |
| | | | 53T | OAK SPRINGS | 0 | 0 | 1,501 | 1,501 | 790 |
| | | | | WIZARD FALLS | 28,733 | 0 | 0 | 28,733 | 390 |
| | | | 72T | FALL RIVER | 0 | 3,010 | 0 | 3,010 | 1,000 |
| | | | | KLAMATH | 0 | 6,000 | 0 | 6,000 | 2,400 |
| | DEAD END RES | RAINBOW TROUT | 72T | WIZARD FALLS | 750 | 0 | 0 | 750 | 3 |
| | DELINTMENT LK | RAINBOW TROUT | 127T | WIZARD FALLS | 0 | 4,990 | 0 | 4,990 | 1,996 |
| | | | 53T | WIZARD FALLS | 3,995 | 0 | 0 | 3,995 | 63 |
| | FISH LK | RAINBOW TROUT | 72T | KLAMATH | 0 | 2,000 | 500 | 2,500 | 2,000 |
| | FRAZIER SEEDING RES | RAINBOW TROUT | 72T | WIZARD FALLS | 500 | 0 | 0 | 500 | 2 |
| | GRANDDAD RES | RAINBOW TROUT | 72T | WIZARD FALLS | 250 | 0 | 0 | 250 | 1 |
| | GREEN FLAT RES | RAINBOW TROUT | 72T | WIZARD FALLS | 1,000 | 0 | 0 | 1,000 | 4 |
| | KRUMBO RES | RAINBOW TROUT | 72T | KLAMATH | 0 | 12,000 | 0 | 12,000 | 4,800 |
| | MOON RES | RAINBOW TROUT | 53T | WIZARD FALLS | 14,963 | 0 | 0 | 14,963 | 236 |
| | POISON CREEK RES. | RAINBOW TROUT | 127T | WIZARD FALLS | 0 | 700 | 0 | 700 | 280 |
| | | | 72T | WIZARD FALLS | 1,000 | 0 | 0 | 1,000 | 4 |
| | STATELINE RES | RAINBOW TROUT | 72T | WIZARD FALLS | 500 | 0 | 0 | 500 | 2 |
| | WILLOW RES | RAINBOW TROUT | 72T | WIZARD FALLS | 750 | 0 | 0 | 750 | 3 |
| | YELLOW JACKET LK | RAINBOW TROUT | 127T | WIZARD FALLS | 0 | 4,402 | 0 | 4,402 | 1,636 |
| | | | 53T | WIZARD FALLS | 12,490 | 0 | 0 | 12,490 | 197 |
| | **Malheur Lake Watershed Total** | | | | **106,919** | **44,682** | **3,502** | **155,103** | **21,478** |
| | ANA R | RAINBOW TROUT | 53H | KLAMATH | 10,010 | 0 | 0 | 10,010 | 143 |

Exhibit 18
100 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| **Resident Fish Released by Watershed (Table 5)** | | | | | | | | | |
| **13 - GOOSE SUMMER LAKE** | | | 72T | KLAMATH | 0 | 0 | 450 | 450 | 400 |
| | ANA RES | RAINBOW TROUT | 72T | KLAMATH | 0 | 5,000 | 2,204 | 7,204 | 5,720 |
| | BIG ROCK RES | CUTTHROAT | 302H | WIZARD FALLS | 400 | 0 | 0 | 400 | 3 |
| | | RAINBOW TROUT | 53H | KLAMATH | 2,000 | 0 | 0 | 2,000 | 40 |
| | BLUE LK | RAINBOW TROUT | 72T | KLAMATH | 3,870 | 0 | 0 | 3,870 | 30 |
| | CAMPBELL LK | RAINBOW TROUT | 53H | KLAMATH | 2,000 | 0 | 0 | 2,000 | 40 |
| | | | 72T | KLAMATH | 0 | 1,800 | 1,903 | 3,703 | 3,290 |
| | COTTONWOOD MEADOWS LK | RAINBOW TROUT | 53T | KLAMATH | 10,000 | 0 | 0 | 10,000 | 200 |
| | DEADHORSE LK | RAINBOW TROUT | 53H | KLAMATH | 2,000 | 0 | 0 | 2,000 | 40 |
| | | | 72T | KLAMATH | 0 | 1,800 | 1,903 | 3,703 | 3,290 |
| | DUNCAN RES | RAINBOW TROUT | 53H | KLAMATH | 9,300 | 0 | 0 | 9,300 | 150 |
| | | | 72T | KLAMATH | 0 | 2,500 | 0 | 2,500 | 1,000 |
| | LD BENNETT PD, LWR | RAINBOW TROUT | 72T | KLAMATH | 0 | 100 | 100 | 200 | 250 |
| | LUCKY RES | RAINBOW TROUT | 53H | KLAMATH | 5,650 | 0 | 0 | 5,650 | 113 |
| | MILL FLAT RES | RAINBOW TROUT | 53T | KLAMATH | 750 | 0 | 0 | 750 | 15 |
| | MUD LAKE RES | RAINBOW TROUT | 53H | KLAMATH | 8,050 | 0 | 0 | 8,050 | 161 |
| | OVERTON PD | RAINBOW TROUT | 53T | KLAMATH | 1,000 | 0 | 0 | 1,000 | 20 |
| | PIUTE RES | CUTTHROAT | 302H | WIZARD FALLS | 8,087 | 0 | 0 | 8,087 | 60 |
| | | RAINBOW TROUT | 53H | KLAMATH | 8,100 | 0 | 0 | 8,100 | 162 |
| | PRIDAY RES | RAINBOW TROUT | 53T | KLAMATH | 10,017 | 0 | 0 | 10,017 | 159 |
| | | | 72T | KLAMATH | 0 | 0 | 403 | 403 | 690 |
| | ROGGER PD | RAINBOW TROUT | 53T | KLAMATH | 500 | 0 | 0 | 500 | 10 |
| | SHERLOCK GULCH RES | RAINBOW TROUT | 53H | KLAMATH | 1,600 | 0 | 0 | 1,600 | 32 |
| | SID LUCE RES | RAINBOW TROUT | 53T | KLAMATH | 9,550 | 0 | 0 | 9,550 | 191 |
| | SLIDE LK | RAINBOW TROUT | 53H | KLAMATH | 1,000 | 0 | 0 | 1,000 | 20 |
| | SPAULDING RES | CUTTHROAT | 302H | WIZARD FALLS | 1,000 | 0 | 0 | 1,000 | 7 |
| | | RAINBOW TROUT | 53H | KLAMATH | 3,500 | 0 | 0 | 3,500 | 70 |
| | SUMMIT PRAIRIE PD | RAINBOW TROUT | 53T | KLAMATH | 500 | 0 | 0 | 500 | 10 |
| | | | 72T | KLAMATH | 0 | 0 | 60 | 60 | 120 |
| | SUNSTONE RES | RAINBOW TROUT | 53H | KLAMATH | 1,250 | 0 | 0 | 1,250 | 25 |
| | THOMPSON (VALLEY) RES | RAINBOW TROUT | 53T | KLAMATH | 10,010 | 0 | 0 | 10,010 | 143 |
| | | | 72T | KLAMATH | 0 | 5,500 | 0 | 5,500 | 2,200 |
| | TWIN SPRINGS PD | RAINBOW TROUT | 72T | WIZARD FALLS | 750 | 0 | 0 | 750 | 3 |
| | VEE LK | RAINBOW TROUT | 53T | KLAMATH | 2,400 | 0 | 0 | 2,400 | 48 |

Exhibit 18
101 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | 72T | KLAMATH | 0 | 400 | 0 | 400 | 200 |
| | WARNER PD | CUTTHROAT | 302H | WIZARD FALLS | 200 | 0 | 0 | 200 | 1 |
| | | RAINBOW TROUT | 53H | KLAMATH | 800 | 0 | 0 | 800 | 16 |
| | WITHERS LK | BROWN TROUT | 71T | KLAMATH | 511 | 0 | 0 | 511 | 70 |
| | Goose and Summer Lakes Watershed Total | | | | 114,805 | 17,100 | 7,023 | 138,928 | 19,143 |
| 14 - KLAMATH | BADGER LK | RAINBOW TROUT | 72T | KLAMATH | 536 | 0 | 0 | 536 | 4 |
| | BERT LK | RAINBOW TROUT | 72T | KLAMATH | 402 | 0 | 0 | 402 | 3 |
| | CLOVER LK | RAINBOW TROUT | 72T | KLAMATH | 402 | 0 | 0 | 402 | 3 |
| | COMO LK | RAINBOW TROUT | 72T | KLAMATH | 1,072 | 0 | 0 | 1,072 | 8 |
| | DEE LK | RAINBOW TROUT | 72T | KLAMATH | 536 | 0 | 0 | 536 | 4 |
| | DEEP LK | RAINBOW TROUT | 72T | KLAMATH | 804 | 0 | 0 | 804 | 6 |
| | DEER LK | RAINBOW TROUT | 72T | KLAMATH | 402 | 0 | 0 | 402 | 3 |
| | DONNA LK | RAINBOW TROUT | 72T | KLAMATH | 402 | 0 | 0 | 402 | 3 |
| | ECHO LK | RAINBOW TROUT | 72T | KLAMATH | 402 | 0 | 0 | 402 | 3 |
| | ELIZABETH LK | RAINBOW TROUT | 72T | KLAMATH | 402 | 0 | 0 | 402 | 3 |
| | FISHER LK | RAINBOW TROUT | 72T | KLAMATH | 536 | 0 | 0 | 536 | 4 |
| | FOURMILE LK | BROOK TROUT | 74T | KLAMATH | 3,875 | 0 | 0 | 3,875 | 25 |
| | | RAINBOW TROUT | 72T | KLAMATH | 0 | 5,500 | 4,475 | 9,975 | 10,288 |
| | FRANCIS LK | RAINBOW TROUT | 72T | KLAMATH | 536 | 0 | 0 | 536 | 4 |
| | HARRIETT LK | RAINBOW TROUT | 72T | KLAMATH | 1,608 | 0 | 0 | 1,608 | 12 |
| | HAWKS (HYDE) LK | RAINBOW TROUT | 53H | OAK SPRINGS | 22,887 | 0 | 0 | 22,887 | 254 |
| | | | 72T | KLAMATH | 0 | 750 | 0 | 750 | 300 |
| | HEART LK | RAINBOW TROUT | 53H | KLAMATH | 4,000 | 0 | 0 | 4,000 | 80 |
| | | | 72T | KLAMATH | 0 | 750 | 300 | 1,050 | 900 |
| | HEAVENLY TWIN LK, BIG | RAINBOW TROUT | 72T | KLAMATH | 804 | 0 | 0 | 804 | 6 |
| | HEAVENLY TWIN LK, LITTLE | RAINBOW TROUT | 72T | KLAMATH | 268 | 0 | 0 | 268 | 2 |
| | HOLBROOK RES | RAINBOW TROUT | 53T | KLAMATH | 9,960 | 0 | 0 | 9,960 | 166 |
| | | | 72T | KLAMATH | 0 | 4,500 | 1,450 | 5,950 | 4,700 |
| | ISHERWOOD LK | RAINBOW TROUT | 72T | KLAMATH | 1,072 | 0 | 0 | 1,072 | 8 |
| | ISLAND LK | RAINBOW TROUT | 72T | KLAMATH | 804 | 0 | 0 | 804 | 6 |
| | LAKE OF THE WOODS | BROWN TROUT | 71T | KLAMATH | 10,950 | 0 | 0 | 10,950 | 1,500 |
| | | KOKANEE | 67H | WIZARD FALLS | 26,670 | 0 | 0 | 26,670 | 230 |
| | | RAINBOW TROUT | 72T | KLAMATH | 76,800 | 9,465 | 4,549 | 90,814 | 14,262 |
| | LOFTON RES | RAINBOW TROUT | 53H | KLAMATH | 3,000 | 0 | 0 | 3,000 | 60 |
| | | | 72T | KLAMATH | 0 | 5,000 | 1,450 | 6,450 | 4,900 |

Exhibit 18
102 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | LONG LK | RAINBOW TROUT | 72T | KLAMATH | 402 | 0 | 0 | 402 | 3 |
| | MARGUARETTE LK | RAINBOW TROUT | 72T | KLAMATH | 1,072 | 0 | 0 | 1,072 | 8 |
| | MILLER LK | BROWN TROUT | 71T | KLAMATH | 6,935 | 0 | 0 | 6,935 | 950 |
| | | RAINBOW TROUT | 72T | KLAMATH | 0 | 8,000 | 900 | 8,900 | 5,800 |
| | MYSTIC LK | RAINBOW TROUT | 72T | KLAMATH | 402 | 0 | 0 | 402 | 3 |
| | O'DONAHUE LK | RAINBOW TROUT | 72T | KLAMATH | 402 | 0 | 0 | 402 | 3 |
| | PARAGON LK | RAINBOW TROUT | 72T | KLAMATH | 402 | 0 | 0 | 402 | 3 |
| | PUCK LK, N | RAINBOW TROUT | 72T | KLAMATH | 536 | 0 | 0 | 536 | 4 |
| | PUCK LK, S | RAINBOW TROUT | 72T | KLAMATH | 536 | 0 | 0 | 536 | 4 |
| | SNOW LK | RAINBOW TROUT | 72T | KLAMATH | 402 | 0 | 0 | 402 | 3 |
| | SONYA LK | RAINBOW TROUT | 72T | KLAMATH | 804 | 0 | 0 | 804 | 6 |
| | SOUTH PASS LK | RAINBOW TROUT | 72T | KLAMATH | 804 | 0 | 0 | 804 | 6 |
| | SPRAGUE R, S FK | BROOK TROUT | 129H | WIZARD FALLS | 27,597 | 0 | 0 | 27,597 | 2,139 |
| | SQUAW LK | RAINBOW TROUT | 72T | KLAMATH | 268 | 0 | 0 | 268 | 2 |
| | TRAPPER LK | RAINBOW TROUT | 72T | KLAMATH | 536 | 0 | 0 | 536 | 4 |
| | WESTON LKS | RAINBOW TROUT | 72T | KLAMATH | 402 | 0 | 0 | 402 | 3 |
| | WIND LK | RAINBOW TROUT | 72T | KLAMATH | 402 | 0 | 0 | 402 | 3 |
| | WIZARD LK | RAINBOW TROUT | 72T | KLAMATH | 804 | 0 | 0 | 804 | 6 |
| | WOODPECKER LK | RAINBOW TROUT | 72T | KLAMATH | 268 | 0 | 0 | 268 | 2 |
| | Klamath Watershed Total | | | | 212,104 | 33,965 | 13,124 | 259,193 | 46,700 |
| 15 - ROGUE | ALTA LK | BROOK TROUT | 74T | KLAMATH | 550 | 0 | 0 | 550 | 4 |
| | APPLEGATE RES | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 24,980 | 504 | 25,484 | 8,019 |
| | | | | KLAMATH | 0 | 0 | 1,000 | 1,000 | 2,000 |
| | BEAL LK | BROOK TROUT | 74T | KLAMATH | 628 | 0 | 0 | 628 | 4 |
| | BLUE CANYON LK | BROOK TROUT | 74T | KLAMATH | 628 | 0 | 0 | 628 | 4 |
| | BURMA PD, L | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 2,418 | 0 | 2,418 | 735 |
| | CAREY LK | BROOK TROUT | 74T | KLAMATH | 628 | 0 | 0 | 628 | 4 |
| | CLIFF LK | BROOK TROUT | 74T | KLAMATH | 628 | 0 | 0 | 628 | 4 |
| | EMIGRANT RES | RAINBOW TROUT | 72T | COLE RIVERS | 1,080 | 2,007 | 0 | 3,087 | 841 |
| | EXPO PD 1 (ROGUE) | RAINBOW TROUT | 72T | COLE RIVERS | 1,512 | 4,066 | 0 | 5,578 | 1,510 |
| | FISH LK | RAINBOW TROUT | 53T | COLE RIVERS | 0 | 2,501 | 0 | 2,501 | 740 |
| | | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 16,736 | 1,411 | 18,147 | 6,516 |
| | | TIGER TROUT | 74T | WIZARD FALLS | 19,342 | 0 | 0 | 19,342 | 944 |
| | GRASS LK | BROOK TROUT | 74T | KLAMATH | 707 | 0 | 0 | 707 | 5 |
| | HOLY WATER | RAINBOW TROUT | 72T | COLE RIVERS | 2,265 | 0 | 0 | 2,265 | 174 |

Exhibit 18
103 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | HORSESHOE LK | BROOK TROUT | 74T | KLAMATH | 2,277 | 0 | 0 | 2,277 | 15 |
| | HOWARD PRAIRIE RES | RAINBOW TROUT | 127T | COLE RIVERS | 39,435 | 0 | 0 | 39,435 | 1,650 |
| | | | 53H | KLAMATH | 43,575 | 0 | 0 | 43,575 | 4,150 |
| | | | 72T | COLE RIVERS | 0 | 16,012 | 0 | 16,012 | 4,662 |
| | HYATT RES | RAINBOW TROUT | 127T | COLE RIVERS | 24,836 | 0 | 0 | 24,836 | 1,039 |
| | | | 72T | COLE RIVERS | 26,725 | 15,153 | 0 | 41,878 | 5,531 |
| | IVERN LK | BROOK TROUT | 74T | KLAMATH | 864 | 0 | 0 | 864 | 6 |
| | LIBBY PD | RAINBOW TROUT | 53T | COLE RIVERS | 0 | 5,002 | 0 | 5,002 | 1,480 |
| | | | 72T | ELK RIVER | 0 | 1,563 | 452 | 2,015 | 1,494 |
| | LOST CREEK RES | RAINBOW TROUT | 53T | COLE RIVERS | 0 | 12,012 | 0 | 12,012 | 3,859 |
| | | | 72T | COLE RIVERS | 19,999 | 28,001 | 5,379 | 53,379 | 17,353 |
| | | | | KLAMATH | 0 | 0 | 1,000 | 1,000 | 2,000 |
| | LOST LK | RAINBOW TROUT | 74T | KLAMATH | 1,072 | 0 | 0 | 1,072 | 8 |
| | MCKEE LK | BROOK TROUT | 74T | KLAMATH | 550 | 0 | 0 | 550 | 4 |
| | MEDCO PD | RAINBOW TROUT | 53T | COLE RIVERS | 0 | 1,102 | 0 | 1,102 | 326 |
| | | | 72T | COLE RIVERS | 0 | 6,121 | 0 | 6,121 | 1,777 |
| | MIDDLE LK | BROOK TROUT | 74T | KLAMATH | 2,277 | 0 | 0 | 2,277 | 15 |
| | PEAR LK | BROOK TROUT | 74T | KLAMATH | 2,277 | 0 | 0 | 2,277 | 15 |
| | REINHART PARK PD | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 1,561 | 0 | 1,561 | 441 |
| | ROGUE R above Lost Creek | RAINBOW TROUT | 53T | COLE RIVERS | 0 | 20,294 | 0 | 20,294 | 6,718 |
| | | | 72T | COLE RIVERS | 0 | 25,680 | 0 | 25,680 | 8,338 |
| | ROUND LK | BROOK TROUT | 74T | KLAMATH | 1,413 | 0 | 0 | 1,413 | 9 |
| | SELMAC LK | RAINBOW TROUT | 72T | COLE RIVERS | 5,016 | 14,039 | 0 | 19,055 | 5,145 |
| | SOUTH BLUE LK | BROOK TROUT | 74T | KLAMATH | 1,021 | 0 | 0 | 1,021 | 7 |
| | SPALDING PD | RAINBOW TROUT | 72T | COLE RIVERS | 2,015 | 1,801 | 0 | 3,816 | 736 |
| | WILLOW LK | RAINBOW TROUT | 72T | COLE RIVERS | 8,321 | 4,037 | 1,503 | 13,861 | 4,009 |
| | **Rogue Watershed Total** | | | | **209,641** | **205,086** | **11,249** | **425,976** | **92,288** |
| 16 - UMPQUA | BEN IRVING RES | RAINBOW TROUT | 72T | COLE RIVERS | 3,001 | 0 | 0 | 3,001 | 741 |
| | | | | ROCK CREEK | 0 | 2,520 | 0 | 2,520 | 900 |
| | BOWMAN PD | RAINBOW TROUT | 72T | ROCK CREEK | 0 | 1,000 | 0 | 1,000 | 360 |
| | CALAMUT LK | RAINBOW TROUT | 127T | WIZARD FALLS | 1,800 | 0 | 0 | 1,800 | 9 |
| | CLEARWATER BAY-2 | RAINBOW TROUT | 72T | ROCK CREEK | 0 | 1,000 | 0 | 1,000 | 388 |
| | CONNIE LK | RAINBOW TROUT | 127T | WIZARD FALLS | 487 | 0 | 0 | 487 | 2 |
| | COOPER CR RES | RAINBOW TROUT | 53T | ROCK CREEK | 0 | 1,000 | 1,770 | 2,770 | 1,975 |
| | | | 72T | COLE RIVERS | 0 | 4,513 | 0 | 4,513 | 1,470 |

Exhibit 18
104 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | EASTWOOD SCHOOL | 0 | 1,002 | 0 | 1,002 | 306 |
| | | | | ROCK CREEK | 0 | 4,299 | 0 | 4,299 | 1,592 |
| | DIAMOND LK | BROWN TROUT | 71T | KLAMATH | 20,659 | 0 | 0 | 20,659 | 2,830 |
| | | RAINBOW TROUT | 127T | WIZARD FALLS | 20,648 | 0 | 0 | 20,648 | 2,900 |
| | | | 53H | KLAMATH | 293,020 | 0 | 0 | 293,020 | 5,980 |
| | | | | OAK SPRINGS | 40,000 | 0 | 0 | 40,000 | 1,250 |
| | | | 72T | KLAMATH | 0 | 0 | 125 | 125 | 250 |
| | | TIGER TROUT | 74T | WIZARD FALLS | 19,246 | 0 | 0 | 19,246 | 932 |
| | GALESVILLE RES | RAINBOW TROUT | 53T | ROCK CREEK | 0 | 80 | 5,219 | 5,299 | 3,889 |
| | | | 72T | KLAMATH | 0 | 6,000 | 0 | 6,000 | 2,400 |
| | HEMLOCK LK | RAINBOW TROUT | 72T | ROCK CREEK | 0 | 14,730 | 0 | 14,730 | 6,200 |
| | LAKE IN THE WOODS | RAINBOW TROUT | 72T | ROCK CREEK | 0 | 1,167 | 0 | 1,167 | 452 |
| | LAKE MARIE | RAINBOW TROUT | 72T | COLE RIVERS | 1,995 | 0 | 0 | 1,995 | 493 |
| | | | | ROCK CREEK | 0 | 2,470 | 0 | 2,470 | 902 |
| | LEMOLO RES | RAINBOW TROUT | 72T | ROCK CREEK | 0 | 17,918 | 0 | 17,918 | 7,078 |
| | LINDA LK | RAINBOW TROUT | 127T | WIZARD FALLS | 1,900 | 0 | 0 | 1,900 | 9 |
| | LOON LK | RAINBOW TROUT | 72T | COLE RIVERS | 3,524 | 0 | 0 | 3,524 | 870 |
| | | | | ROCK CREEK | 0 | 6,502 | 0 | 6,502 | 2,459 |
| | MAIDU LK | RAINBOW TROUT | 127T | WIZARD FALLS | 2,946 | 0 | 0 | 2,946 | 15 |
| | PITT LK #1 | RAINBOW TROUT | 127T | WIZARD FALLS | 479 | 0 | 0 | 479 | 2 |
| | PITT LK #2 | RAINBOW TROUT | 127T | WIZARD FALLS | 488 | 0 | 0 | 488 | 2 |
| | PLAT I RES | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 1,504 | 0 | 1,504 | 490 |
| | RED TOP LK | RAINBOW TROUT | 72T | ROCK CREEK | 0 | 1,500 | 0 | 1,500 | 581 |
| | SKOOKUM LK | RAINBOW TROUT | 127T | WIZARD FALLS | 2,244 | 0 | 0 | 2,244 | 11 |
| | TWIN LK, BIG | RAINBOW TROUT | 127T | WIZARD FALLS | 1,498 | 0 | 0 | 1,498 | 7 |
| | Umpqua Watershed Total | | | | 413,935 | 67,205 | 7,114 | 488,254 | 47,747 |
| 17 - SOUTH COAST | ARIZONA PD | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 503 | 0 | 503 | 145 |
| | | | | ELK RIVER | 0 | 2,594 | 659 | 3,253 | 2,355 |
| | | | | LEABURG | 0 | 0 | 1,505 | 1,505 | 1,750 |
| | BLUEBILL LK | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 3,000 | 0 | 3,000 | 800 |
| | BRADLEY LK | RAINBOW TROUT | 72T | BANDON | 0 | 0 | 403 | 403 | 930 |
| | | | | COLE RIVERS | 0 | 6,513 | 803 | 7,316 | 2,925 |
| | | | | KLAMATH | 0 | 0 | 800 | 800 | 640 |
| | | | | ROCK CREEK | 0 | 3,000 | 0 | 3,000 | 1,000 |
| | BUTTERFIELD LK | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 3,525 | 2,084 | 5,609 | 3,230 |

Resident Fish Released by Watershed (Table 5)

Exhibit 18
105 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ROCK CREEK | 0 | 3,000 | 0 | 3,000 | 1,000 |
| | EEL LK | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 6,010 | 0 | 6,010 | 1,807 |
| | | | | ROCK CREEK | 0 | 2,635 | 0 | 2,635 | 878 |
| | EMPIRE LK, LWR | RAINBOW TROUT | 72T | BANDON | 0 | 0 | 650 | 650 | 1,479 |
| | | | | COLE RIVERS | 0 | 2,993 | 2,000 | 4,993 | 2,581 |
| | EMPIRE LK, UPR | RAINBOW TROUT | 72T | BANDON | 0 | 0 | 675 | 675 | 1,560 |
| | | | | COLE RIVERS | 0 | 2,004 | 9,008 | 11,012 | 8,636 |
| | FLORAS LK | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 4,950 | 0 | 4,950 | 1,320 |
| | | | | ELK RIVER | 0 | 0 | 211 | 211 | 422 |
| | GARRISON LK | RAINBOW TROUT | 72T | BANDON | 0 | 0 | 999 | 999 | 2,189 |
| | | | | COLE RIVERS | 506 | 1,217 | 0 | 1,723 | 647 |
| | | | | ELK RIVER | 0 | 0 | 1,991 | 1,991 | 1,242 |
| | JOHNSONS MILL PD | RAINBOW TROUT | 72T | BANDON | 0 | 0 | 52 | 52 | 108 |
| | | | | COLE RIVERS | 0 | 3,008 | 0 | 3,008 | 845 |
| | | | | ROCK CREEK | 0 | 3,000 | 0 | 3,000 | 1,000 |
| | LAIRD LK | RAINBOW TROUT | 72T | ELK RIVER | 0 | 1,055 | 426 | 1,481 | 699 |
| | POWERS PD | RAINBOW TROUT | 72T | BANDON | 0 | 0 | 717 | 717 | 1,879 |
| | | | | COLE RIVERS | 0 | 13,956 | 1,301 | 15,257 | 5,866 |
| | SAUNDERS LK | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 6,010 | 1,305 | 7,315 | 3,450 |
| | | | | ROCK CREEK | 0 | 2,996 | 0 | 2,996 | 999 |
| | SRU LK (formerly USFS Lk) | RAINBOW TROUT | 72T | ROCK CREEK | 0 | 1,438 | 0 | 1,438 | 575 |
| | TENMILE LK, N | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 9,009 | 0 | 9,009 | 2,590 |
| | TENMILE LK, S | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 9,005 | 0 | 9,005 | 2,569 |
| | Weaver Road Pd | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 2,010 | 0 | 2,010 | 670 |
| | **South Coast Watershed Total** | | | | **506** | **93,431** | **25,589** | **119,526** | **58,788** |
| 18 - MID COAST | ALDER LK | RAINBOW TROUT | 72T | ALSEA | 0 | 2,462 | 969 | 3,431 | 1,653 |
| | BIG CREEK RES-1 | RAINBOW TROUT | 72T | ALSEA | 0 | 4,833 | 2,125 | 6,958 | 3,173 |
| | | | | SALMON RIVER | 0 | 0 | 1,500 | 1,500 | 1,351 |
| | BIG CREEK RES-2 | RAINBOW TROUT | 72T | ALSEA | 0 | 15,901 | 1,130 | 17,031 | 8,616 |
| | | | | SALMON RIVER | 0 | 0 | 1,776 | 1,776 | 1,600 |
| | BUCK LK | RAINBOW TROUT | 72T | ALSEA | 0 | 2,334 | 208 | 2,542 | 1,314 |
| | CARTER LK | RAINBOW TROUT | 72T | ALSEA | 0 | 3,998 | 0 | 3,998 | 1,719 |
| | CLEAWOX LK | RAINBOW TROUT | 72T | ALSEA | 0 | 20,242 | 3,834 | 24,076 | 12,526 |
| | DEVIL'S LK | RAINBOW TROUT | 72T | SALMON RIVER | 0 | 7,035 | 8,700 | 15,735 | 8,477 |
| | DUNDAS PD | RAINBOW TROUT | 72T | ALSEA | 0 | 200 | 0 | 200 | 83 |

Resident Fish Released by Watershed (Table 5)

Exhibit 18
106 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Resident Fish Released by Watershed (Table 5) | |
| | DUNE LK | RAINBOW TROUT | 72T | ALSEA | 0 | 2,364 | 969 | 3,333 | 1,628 |
| | ECKMAN LK | RAINBOW TROUT | 72T | ALSEA | 0 | 664 | 1,240 | 1,904 | 1,077 |
| | ELBOW LK | RAINBOW TROUT | 72T | ALSEA | 0 | 1,984 | 0 | 1,984 | 827 |
| | GEORGIA LK | RAINBOW TROUT | 72T | ALSEA | 0 | 400 | 0 | 400 | 154 |
| | GEORGIA LK, N | RAINBOW TROUT | 72T | ALSEA | 0 | 400 | 0 | 400 | 154 |
| | LOST LK | RAINBOW TROUT | 72T | ALSEA | 0 | 1,199 | 0 | 1,199 | 456 |
| | MERCER LK | RAINBOW TROUT | 72T | ALSEA | 0 | 5,155 | 0 | 5,155 | 1,983 |
| | MUNSEL LK | RAINBOW TROUT | 72T | ALSEA | 0 | 11,997 | 600 | 12,597 | 6,177 |
| | OLALLA CR RES | RAINBOW TROUT | 72T | ALSEA | 0 | 14,564 | 1,650 | 16,214 | 9,646 |
| | PERKINS LK | RAINBOW TROUT | 72T | ALSEA | 0 | 432 | 285 | 717 | 316 |
| | SILTCOOS LK | RAINBOW TROUT | 72T | ALSEA | 0 | 2,664 | 0 | 2,664 | 1,067 |
| | SUTTON LK | RAINBOW TROUT | 72T | ALSEA | 0 | 3,332 | 0 | 3,332 | 1,476 |
| | THISSEL PD | RAINBOW TROUT | 72T | ALSEA | 0 | 5,591 | 1,435 | 7,026 | 4,295 |
| | WOAHINK LK | RAINBOW TROUT | 72T | ALSEA | 0 | 2,664 | 0 | 2,664 | 1,189 |
| | Mid Coast Watershed Total | | | | 0 | 110,415 | 26,421 | 136,836 | 70,956 |
| | STATEWIDE RESIDENT RELEASE TOTAL | | | | 3,289,123 | 1,438,155 | 615,779 | 5,343,057 | 1,248,707 |

Exhibit 18
107 of 197

*Table 6.  Fish Produced Outside ODFW Hatcheries for Release in Oregon in 2023*

| SOURCE | SPECIES | TOTAL STOCKED | |
|---|---|---|---|
| | | NUMBER | POUNDS |
| N/A - None | | | |
| TOTAL | | | |

*Table 7.  Fish Purchased by ODFW from Private Fish Propagators in 2023*

| SOURCE | SPECIES | STOCK | TOTAL STOCKED | | COST |
|---|---|---|---|---|---|
| | | | NUMBER | POUNDS | |
| N/A - None | | | | | |
| TOTAL | | | | | |

*Table 8.  Fish Produced by ODFW Hatcheries for Release outside Oregon in 2023*

| HATCHERY | SPECIES | LOT | TOTAL SHIPPED | | SHIPPED TO |
|---|---|---|---|---|---|
| | | | NUMBER | POUNDS | |
| Bonneville | Fall Chinook | 110.21 | 220,401 | 11,190 | Yakima Nation - Prosser |
| | | 45.22 | 4,803,317 | 40,990 | Ringold Acclimation, WA |
| Irrigon | Fall Chinook | 97.22 | 1,108,190 | 23,187 | Salmon R., ID – Hammer Cr. |
| Cascade | Coho | 508.20 | 154,680 | 6,034 | Yakima Nation – 8 Mile Pond |
| | | | 46,220 | 6,279 | Yakima Nation – Butcher Pond |
| | | | 134,305 | 5,543 | Yakima Nation – Twisp |
| | | | 144,793 | 6,449 | Yakima Nation – Leavenworth NFH |
| | | | 71,826 | 2,994 | Yakima Nation – Rohlfings Pond |
| | | | 57,241 | 2,467 | Yakima Nation – Powerline Pond |
| TOTAL | | | 6,740,973 | 105,133 | |

Exhibit 18
108 of 197

**Table 9. Summary of Egg and Fry Rearing at ODFW Hatcheries for Brood Year 2023**

| SPECIES | STOCK | FACILITY | FEMALES SPAWNED | EGG TAKE | RECEIVE | TRANSFER | EGG LOSS | FRY LOSS | RELEASE | ON HAND | FRY PONDED |
|---------|-------|----------|-----------------|----------|---------|----------|----------|----------|---------|---------|------------|
| | | | Summary of Egg and Fry Rearing for Brood Year 2023 (Table 9) | | | | | | | | |
| BROOK TROUT | 129H | WIZARD FALLS | 0 | 0 | 85,572 | 0 | 0 | 17,973 | 0 | 0 | 67,599 |
| | 129H | IDAHO F&G | 0 | 0 | 0 | 85,572 | 0 | 0 | 0 | 0 | 0 |
| | 74T | WYOMING | 0 | 0 | 0 | 40,100 | 0 | 0 | 0 | 0 | 0 |
| | 74T | FALL RIVER | 0 | 0 | 40,100 | 0 | 4,467 | 854 | 0 | 0 | 34,779 |
| | | SPECIES TOTAL | 0 | 0 | 125,672 | 125,672 | 4,467 | 18,827 | 0 | 0 | 102,378 |
| BROWN TROUT | 71T | CALIFORNIA | 0 | 0 | 0 | 76,340 | 0 | 0 | 0 | 0 | 0 |
| | 71T | KLAMATH | 0 | 0 | 76,340 | 0 | 0 | 0 | 0 | 76,340 | 0 |
| | | SPECIES TOTAL | 0 | 0 | 76,340 | 76,340 | 0 | 0 | 0 | 0 | 0 |
| CHUM | 13H | BIG CREEK | 216 | 546,133 | 0 | 0 | 19,333 | 0 | 183,500 | 343,300 | 0 |
| | | SPECIES TOTAL | 216 | 546,133 | 0 | 0 | 19,333 | 0 | 183,500 | 343,300 | 0 |
| COHO | 11H | SANDY | 140 | 399,519 | 0 | 0 | 75,878 | 43,772 | 0 | 0 | 279,869 |
| | 13H | ABERNATHY | 0 | 0 | 3,500 | 0 | 0 | 0 | 0 | 3,500 | 0 |
| | 13H | ASTORIA H.S. HATCHERY | 0 | 0 | 5,000 | 0 | 0 | 0 | 0 | 5,000 | 0 |
| | 13H | BIG CREEK | 1,258 | 3,562,065 | 0 | 2,348,857 | 409,708 | 13,627 | 0 | 0 | 789,873 |
| | 13H | BONNEVILLE | 0 | 0 | 465,372 | 0 | 0 | 0 | 0 | 465,372 | 0 |
| | 13H | CASCADE | 0 | 0 | 3,211,857 | 465,372 | 9,477 | 45,205 | 0 | 1,063,023 | 1,628,780 |
| | 13H | CLATSOP CITY | 505 | 1,308,875 | 0 | 877,500 | 431,375 | 0 | 0 | 0 | 0 |
| | 13H | KLASKANINE | 509 | 1,406,408 | 0 | 420,000 | 323,345 | 7,090 | 0 | 0 | 655,973 |
| | 13H | SALMON RIVER | 0 | 0 | 420,000 | 0 | 0 | 7,400 | 0 | 0 | 412,600 |
| | 13H | WARRENTON H.S. HATCHERY | 0 | 0 | 6,000 | 0 | 0 | 0 | 0 | 6,000 | 0 |
| | 14H | BONNEVILLE | 420 | 1,452,189 | 0 | 1,210,618 | 0 | 0 | 0 | 241,571 | 0 |
| | 14H | CASCADE | 0 | 0 | 1,452,189 | 465,000 | 108,689 | 0 | 0 | 878,500 | 0 |
| | 14H | IDAHO F&G | 0 | 0 | 465,000 | 0 | 0 | 0 | 0 | 465,000 | 0 |
| | 14H | OXBOW | 0 | 0 | 1,210,618 | 1,452,189 | 0 | 0 | 0 | 0 | 0 |
| | 18H | COLE RIVERS | 45 | 109,264 | 0 | 0 | 15,495 | 0 | 0 | 93,769 | 0 |
| | 32F | NEHALEM | 105 | 279,239 | 0 | 0 | 23,277 | 4,467 | 0 | 132,744 | 118,751 |
| | 34F | TRASK | 48 | 131,657 | 0 | 0 | 5,245 | 2,872 | 0 | 94,228 | 29,312 |
| | 34H | D BAY SALMON COMMISSION | 0 | 0 | 20,064 | 0 | 0 | 0 | 0 | 20,064 | 0 |
| | 34H | TRASK | 61 | 177,664 | 0 | 20,064 | 26,896 | 256 | 56,488 | 64,184 | 9,776 |
| | 52H | COLE RIVERS | 78 | 205,369 | 0 | 0 | 77,198 | 0 | 0 | 128,171 | 0 |
| | 91H | CASCADE | 0 | 0 | 689,079 | 0 | 0 | 5,678 | 0 | 683,401 | 0 |
| | 91H | IRRIGON | 420 | 1,470,878 | 0 | 689,079 | 253,156 | 0 | 528,643 | 0 | 0 |
| | | SPECIES TOTAL | 3,589 | 10,503,127 | 8,713,791 | 8,713,791 | 1,768,423 | 124,689 | 585,131 | 4,099,950 | 3,924,934 |
| FALL CHINOOK | 110H | BONNEVILLE | 0 | 0 | 302,215 | 295,058 | 7,157 | 0 | 0 | 0 | 0 |

Exhibit 18
109 of 197

| SPECIES | STOCK | FACILITY | FEMALES SPAWNED | EGG TAKE | RECEIVE | TRANSFER | EGG LOSS | FRY LOSS | RELEASE | ON HAND | FRY PONDED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Summary of Egg and Fry Rearing for Brood Year 2023 (Table 9) | | | | | |
| | 110H | LITTLE WHITE SALMON | 0 | 0 | 0 | 302,215 | 0 | 0 | 0 | 0 | 0 |
| | 110H | OXBOW | 0 | 0 | 295,058 | 0 | 0 | 0 | 0 | 295,058 | 0 |
| | 13H | ASTORIA H.S. HATCHERY | 0 | 0 | 30,000 | 0 | 0 | 0 | 0 | 30,000 | 0 |
| | 13H | BIG CREEK | 1,270 | 5,597,959 | 0 | 50,000 | 957,959 | 72,935 | 0 | 0 | 4,517,065 |
| | 13H | WARRENTON H.S. HATCHERY | 0 | 0 | 20,000 | 0 | 0 | 0 | 0 | 20,000 | 0 |
| | 14H | BEAVER CREEK HATCHERY | 0 | 0 | 630,000 | 0 | 0 | 0 | 0 | 630,000 | 0 |
| | 14H | BONNEVILLE | 1,176 | 5,126,990 | 0 | 2,632,143 | 434,675 | 7,516 | 0 | 0 | 2,052,656 |
| | 14H | KALAMA | 0 | 0 | 2,002,143 | 0 | 0 | 0 | 0 | 2,002,143 | 0 |
| | 151H | ELK RIVER | 0 | 0 | 98,144 | 0 | 27,340 | 6,947 | 0 | 0 | 63,857 |
| | 151H | GARDINER HATCHERY | 49 | 161,304 | 0 | 98,144 | 0 | 0 | 0 | 63,160 | 0 |
| | 34H | PACIFIC RIDGE ELEM | 0 | 0 | 250 | 0 | 0 | 0 | 0 | 250 | 0 |
| | 34H | SEASIDE MIDDLE SCHOOL | 0 | 0 | 250 | 0 | 0 | 0 | 0 | 250 | 0 |
| | 34H | TRASK | 130 | 481,596 | 0 | 750 | 225,342 | 620 | 0 | 154,904 | 99,980 |
| | 34H | WILSON ELEMENTARY SCHOOL | 0 | 0 | 250 | 0 | 0 | 0 | 0 | 250 | 0 |
| | 35H | ELK RIVER | 207 | 651,172 | 0 | 0 | 176,045 | 0 | 0 | 475,127 | 0 |
| | 36H | SALMON RIVER | 75 | 245,045 | 0 | 0 | 21,734 | 3,495 | 0 | 0 | 219,816 |
| | 37H | BANDON | 0 | 0 | 3,427,705 | 1,695,837 | 1,149,318 | 3,910 | 0 | 1,500 | 577,140 |
| | 37H | COLE RIVERS | 0 | 0 | 440,800 | 0 | 0 | 43,311 | 0 | 0 | 397,489 |
| | 37H | MORGAN CR HATCHERY | 652 | 2,069,995 | 484,789 | 2,069,995 | 0 | 0 | 0 | 484,789 | 0 |
| | 37H | NOBLE CR HATCHERY | 356 | 1,357,710 | 647,528 | 1,357,710 | 0 | 0 | 0 | 647,528 | 0 |
| | 37H | WF MILLICOMA PD (M.I.CTR) HATCHERY | 0 | 0 | 122,720 | 0 | 0 | 0 | 0 | 122,720 | 0 |
| | 44F | BANDON | 18 | 64,149 | 0 | 41,269 | 2,816 | 230 | 0 | 0 | 19,834 |
| | 44F | ELK RIVER | 0 | 0 | 41,269 | 0 | 0 | 0 | 0 | 41,269 | 0 |
| | 44H | BANDON | 229 | 761,516 | 0 | 723,178 | 38,338 | 0 | 0 | 0 | 0 |
| | 44H | COLE RIVERS | 0 | 0 | 226,875 | 0 | 0 | 12,999 | 0 | 0 | 213,876 |
| | 44H | COQUILLE HIGH SCHOOL HATCHERY | 0 | 0 | 6,011 | 0 | 0 | 0 | 0 | 6,011 | 0 |
| | 44H | COQUILLE RIVER STEP | 0 | 0 | 489,779 | 0 | 0 | 0 | 0 | 489,779 | 0 |
| | 44H | STEP BIO 03 | 0 | 0 | 513 | 0 | 0 | 0 | 0 | 513 | 0 |
| | 45H | BONNEVILLE | 0 | 0 | 5,430,950 | 0 | 226,854 | 8,016 | 0 | 3,943,161 | 1,252,919 |
| | 45H | PRIEST RAPIDS | 0 | 0 | 0 | 4,103,450 | 0 | 0 | 0 | 0 | 0 |
| | 45H | RINGOLD | 0 | 0 | 0 | 1,327,500 | 0 | 0 | 0 | 0 | 0 |
| | 47H | CEDAR CREEK | 44 | 144,886 | 0 | 0 | 6,146 | 2,230 | 20,166 | 13,307 | 103,037 |
| | 52H | KLASKANINE | 189 | 520,217 | 0 | 0 | 56,641 | 3,429 | 0 | 20,304 | 439,843 |
| | 61H | INDIAN CR HATCHERY | 20 | 72,306 | 0 | 0 | 4,565 | 578 | 0 | 0 | 67,163 |

107

Exhibit 18
110 of 197

| SPECIES | STOCK | FACILITY | FEMALES SPAWNED | EGG TAKE | RECEIVE | TRANSFER | EGG LOSS | FRY LOSS | RELEASE | ON HAND | FRY PONDED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Summary of Egg and Fry Rearing for Brood Year 2023 (Table 9)** | | | | | | | | | |
| | 91H | BONNEVILLE | 0 | 0 | 1,102,947 | 0 | 0 | 0 | 0 | 1,102,947 | 0 |
| | 91H | UMATILLA HATCHERY | 629 | 2,146,187 | 0 | 1,102,947 | 112,310 | 15,367 | 0 | 0 | 915,563 |
| | 96H | ELK RIVER | 69 | 273,623 | 0 | 0 | 23,823 | 9,309 | 0 | 147,594 | 92,897 |
| | 97H | IRRIGON | 0 | 0 | 1,374,032 | 0 | 0 | 6,310 | 0 | 0 | 1,367,722 |
| | 97H | LYON'S FERRY | 0 | 0 | 0 | 1,374,032 | 0 | 0 | 0 | 0 | 0 |
| | | **SPECIES TOTAL** | **5,113** | **19,674,655** | **17,174,228** | **17,174,228** | **3,471,063** | **197,202** | **20,166** | **3,585,367** | **12,400,857** |
| **KOKANEE** | 67H | WIZARD FALLS | 360 | 242,788 | 0 | 0 | 22,484 | 7,747 | 0 | 0 | 212,557 |
| | | **SPECIES TOTAL** | **360** | **242,788** | **0** | **0** | **22,484** | **7,747** | **0** | **0** | **212,557** |
| **RAINBOW TROUT** | 127H | WIZARD FALLS | 189 | 25,656 | 0 | 0 | 3,848 | 267 | 0 | 0 | 21,541 |
| | 127T | COLE RIVERS | 0 | 0 | 160,176 | 0 | 0 | 9,462 | 0 | 0 | 150,714 |
| | 127T | STEP BIO 08, E OREGON | 0 | 0 | 3,486 | 0 | 0 | 0 | 0 | 3,486 | 0 |
| | 127T | WALLOWA | 0 | 0 | 25,000 | 0 | 0 | 0 | 0 | 0 | 25,000 |
| | 127T | WIZARD FALLS | 357 | 1,211,161 | 0 | 188,662 | 434,624 | 12,240 | 0 | 0 | 575,635 |
| | 133H | OAK SPRINGS | 228 | 421,262 | 27,956 | 0 | 427,175 | 8,857 | 0 | 0 | 13,186 |
| | 133H | UTAH | 0 | 0 | 0 | 27,956 | 0 | 0 | 0 | 0 | 0 |
| | 133T | OAK SPRINGS | 0 | 0 | 20,498 | 0 | 4,458 | 10,295 | 0 | 0 | 5,745 |
| | 133T | UTAH | 0 | 0 | 0 | 20,498 | 0 | 0 | 0 | 0 | 0 |
| | 53H | MT HOOD COMMUNITY COLLEGE | 0 | 0 | 49,657 | 0 | 0 | 0 | 0 | 49,657 | 0 |
| | 53H | OAK SPRINGS | 649 | 2,047,585 | 0 | 50,257 | 677,619 | 21,167 | 0 | 0 | 1,348,199 |
| | 53H | STEP BIO 08, E OREGON | 0 | 0 | 600 | 0 | 0 | 0 | 0 | 600 | 0 |
| | 53T | COLE RIVERS | 0 | 0 | 173,052 | 0 | 0 | 0 | 0 | 0 | 173,052 |
| | 53T | MT HOOD COMMUNITY COLLEGE | 0 | 0 | 4,000 | 0 | 0 | 0 | 0 | 4,000 | 0 |
| | 53T | OAK SPRINGS | 750 | 3,749,657 | 0 | 682,412 | 1,748,538 | 171,301 | 0 | 152,492 | 994,914 |
| | 53T | STEP BIO 08 E OREGON | 0 | 0 | 3,400 | 0 | 0 | 0 | 0 | 3,400 | 0 |
| | 53T | WIZARD FALLS | 0 | 0 | 501,960 | 0 | 0 | 3,422 | 0 | 0 | 498,538 |
| | 72H | ROARING RIVER | 9 | 66,113 | 0 | 0 | 8,809 | 28,938 | 0 | 0 | 28,366 |
| | 72T | ALSEA | 0 | 0 | 350,428 | 0 | 0 | 68,428 | 0 | 0 | 282,000 |
| | 72T | COLE RIVERS | 0 | 0 | 673,374 | 0 | 0 | 0 | 0 | 673,374 | 0 |
| | 72T | NEHALEM | 0 | 0 | 182,648 | 0 | 0 | 3,900 | 0 | 0 | 178,748 |
| | 72T | ROARING RIVER | 682 | 5,559,553 | 0 | 2,399,055 | 2,503,890 | 9,947 | 0 | 356,048 | 290,613 |
| | 72T | STEP BIO 06 | 0 | 0 | 15,792 | 0 | 0 | 0 | 0 | 15,792 | 0 |
| | 72T | STEP BIO 07 | 0 | 0 | 20,000 | 0 | 0 | 0 | 0 | 20,000 | 0 |
| | 72T | STEP BIO 08, E OREGON | 0 | 0 | 2,256 | 0 | 0 | 0 | 0 | 2,256 | 0 |
| | 72T | TRASK | 0 | 0 | 400,029 | 0 | 0 | 7,328 | 0 | 0 | 392,701 |

Exhibit 18
111 of 197

| SPECIES | STOCK | FACILITY | FEMALES SPAWNED | EGG TAKE | RECEIVE | TRANSFER | EGG LOSS | FRY LOSS | RELEASE | ON HAND | FRY PONDED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 72T | WILLAMETTE | 0 | 0 | 754,528 | 0 | 0 | 5,500 | 0 | 0 | 749,028 |
| | | **SPECIES TOTAL** | **2,864** | **13,080,987** | **3,368,840** | **3,368,840** | **5,808,961** | **361,052** | **0** | **1,182,994** | **5,727,980** |
| **SOCKEYE SALMON** | 85H | IDAHO F&G | 0 | 0 | 0 | 45,045 | 0 | 0 | 0 | 0 | 0 |
| | 85H | OXBOW | 0 | 0 | 45,045 | 0 | 0 | 245 | 0 | 0 | 44,800 |
| | | **SPECIES TOTAL** | **0** | **0** | **45,045** | **45,045** | **0** | **245** | **0** | **0** | **44,800** |
| **SPRING CHINOOK** | 11H | CLACKAMAS | 88 | 391,971 | 0 | 391,971 | 0 | 0 | 0 | 0 | 0 |
| | 11H | SANDY | 7 | 28,294 | 391,971 | 0 | 269,817 | 5,275 | 0 | 0 | 145,173 |
| | 132H | CALIFORNIA | 0 | 0 | 0 | 10,100 | 0 | 0 | 0 | 0 | 0 |
| | 132H | HENLEY MIDDLE SCHOOL | 0 | 0 | 200 | 0 | 0 | 160 | 40 | 0 | 0 |
| | 132H | KLAMATH | 0 | 0 | 10,100 | 200 | 0 | 100 | 0 | 0 | 9,800 |
| | 136H | IRRIGON | 0 | 0 | 221,616 | 0 | 0 | 350 | 0 | 0 | 221,266 |
| | 136H | SAWTOOTH HATCHERY | 0 | 0 | 0 | 221,616 | 0 | 0 | 0 | 0 | 0 |
| | 19H | BONNEVILLE | 0 | 0 | 896,750 | 0 | 134,620 | 12,471 | 0 | 0 | 749,659 |
| | 19H | CLACKAMAS | 343 | 1,384,457 | 0 | 1,210,750 | 173,707 | 0 | 0 | 0 | 0 |
| | 19H | OXBOW | 0 | 0 | 280,000 | 0 | 8,284 | 3,110 | 0 | 0 | 276,890 |
| | 19H | STEP BIO 07 | 0 | 0 | 34,000 | 0 | 0 | 0 | 0 | 34,000 | 0 |
| | 200H | LOOKINGGLASS | 73 | 287,563 | 0 | 0 | 16,243 | 0 | 0 | 271,320 | 0 |
| | 201H | LOOKINGGLASS | 47 | 163,148 | 0 | 0 | 4,871 | 1,328 | 0 | 0 | 156,949 |
| | 21H | BIG CREEK | 0 | 0 | 344,000 | 0 | 0 | 6,104 | 0 | 0 | 337,896 |
| | 21H | MARION FORKS | 0 | 0 | 2,891,400 | 344,000 | 335,800 | 0 | 0 | 2,211,600 | 0 |
| | 21H | MINTO PONDS | 661 | 2,891,400 | 0 | 2,891,400 | 0 | 0 | 0 | 0 | 0 |
| | 22H | OSU | 0 | 0 | 4,600 | 0 | 0 | 0 | 0 | 4,600 | 0 |
| | 22H | WILLAMETTE | 552 | 1,629,760 | 0 | 4,600 | 511,642 | 20,615 | 0 | 0 | 1,092,903 |
| | 23H | LEABURG | 270 | 1,059,471 | 0 | 1,402,031 | 3,700 | 0 | 0 | 0 | 0 |
| | 23H | MCKENZIE | 0 | 0 | 1,402,031 | 200 | 79,221 | 0 | 0 | 1,322,610 | 0 |
| | 23H | STEP BIO 09, SPRINGFIELD | 0 | 0 | 200 | 0 | 0 | 0 | 0 | 200 | 0 |
| | 24H | GNAT CREEK | 0 | 0 | 1,000,000 | 0 | 0 | 22,202 | 0 | 0 | 977,798 |
| | 24H | HAT RES CTR | 0 | 0 | 7,999 | 0 | 7,999 | 0 | 0 | 0 | 0 |
| | 24H | OXBOW | 0 | 0 | 1,601,100 | 0 | 0 | 9,208 | 0 | 0 | 1,591,892 |
| | 24H | SOUTH SANTIAM | 1,129 | 4,800,871 | 0 | 4,402,841 | 398,030 | 0 | 0 | 0 | 0 |
| | 24H | STEP BIO 06 | 0 | 0 | 24,700 | 0 | 0 | 0 | 0 | 24,700 | 0 |
| | 24H | STEP BIO 09, SPRINGFIELD | 0 | 0 | 9,600 | 0 | 0 | 0 | 0 | 9,600 | 0 |
| | 24H | WILLAMETTE | 0 | 0 | 1,743,442 | 0 | 201,310 | 73,876 | 0 | 0 | 1,468,256 |
| | 29H | LOOKINGGLASS | 134 | 532,650 | 0 | 0 | 33,642 | 0 | 0 | 499,008 | 0 |
| | 34H | CEDAR CREEK | 0 | 0 | 221,840 | 0 | 0 | 6,600 | 0 | 0 | 215,240 |

109

Exhibit 18
112 of 197

| SPECIES | STOCK | FACILITY | FEMALES SPAWNED | EGG TAKE | RECEIVE | TRANSFER | EGG LOSS | FRY LOSS | RELEASE | ON HAND | FRY PONDED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Summary of Egg and Fry Rearing for Brood Year 2023 (Table 9) | | | | | | | |
| | 34H | ODF/TILL.FOREST INTER.CTR | 0 | 0 | 500 | 0 | 0 | 0 | 0 | 500 | 0 |
| | 34H | STEP BIO 01, N COAST | 0 | 0 | 500 | 0 | 0 | 0 | 0 | 500 | 0 |
| | 34H | TRASK | 231 | 798,774 | 0 | 339,010 | 198,000 | 24,400 | 0 | 0 | 237,364 |
| | 34H | WHISKEY CR HATCHERY | 0 | 0 | 115,920 | 0 | 0 | 0 | 0 | 115,920 | 0 |
| | 34H | WILSON ELEMENTARY SCHOOL | 0 | 0 | 250 | 0 | 0 | 0 | 0 | 250 | 0 |
| | 47H | CEDAR CREEK | 93 | 312,893 | 0 | 0 | 32,080 | 6,904 | 0 | 0 | 273,909 |
| | 50H | PARKDALE | 0 | 0 | 0 | 109,719 | 0 | 0 | 0 | 0 | 0 |
| | 50H | ROUND BUTTE | 0 | 0 | 109,719 | 0 | 0 | 9,062 | 0 | 0 | 100,657 |
| | 52H | COLE RIVERS | 952 | 2,885,874 | 0 | 5,767 | 374,012 | 182,586 | 0 | 0 | 2,323,509 |
| | 52H | STEP BIO 10 | 0 | 0 | 5,767 | 0 | 0 | 0 | 0 | 5,767 | 0 |
| | 55H | COLE RIVERS | 65 | 234,632 | 0 | 0 | 18,107 | 10,399 | 0 | 0 | 206,126 |
| | 66H | FALL RIVER | 0 | 0 | 127,725 | 0 | 632 | 2,518 | 0 | 0 | 124,575 |
| | 66H | ROUND BUTTE | 333 | 851,816 | 0 | 137,005 | 81,870 | 13,321 | 0 | 0 | 619,620 |
| | 66H | STEP BIO 08, E OREGON | 0 | 0 | 9,280 | 0 | 0 | 0 | 0 | 9,280 | 0 |
| | 80H | LOOKINGGLASS | 76 | 235,359 | 0 | 0 | 13,226 | 2,485 | 0 | 0 | 219,648 |
| | 81H | LOOKINGGLASS | 93 | 324,351 | 0 | 0 | 18,004 | 2,268 | 0 | 0 | 304,079 |
| | 91H | UMATILLA HATCHERY | 279 | 881,018 | 0 | 0 | 84,895 | 0 | 0 | 796,123 | 0 |
| | | SPECIES TOTAL | 5,426 | 19,694,302 | 11,471,210 | 11,471,210 | 2,999,712 | 415,342 | 40 | 4,625,999 | 11,653,209 |
| SUMMER STEELHEAD | 24H | BONNEVILLE | 0 | 0 | 283,500 | 0 | 0 | 3,964 | 0 | 0 | 279,536 |
| | 24H | ROARING RIVER | 0 | 0 | 201,600 | 0 | 0 | 1,633 | 0 | 0 | 199,967 |
| | 24H | SOUTH SANTIAM | 346 | 1,341,532 | 0 | 485,100 | 376,432 | 4,763 | 0 | 0 | 475,237 |
| | 29H | IRRIGON | 0 | 0 | 247,500 | 0 | 0 | 4,804 | 0 | 0 | 242,696 |
| | 29H | LITTLE SHEEP | 58 | 325,970 | 0 | 325,970 | 0 | 0 | 0 | 0 | 0 |
| | 29H | WALLOWA | 0 | 0 | 325,970 | 247,500 | 78,470 | 0 | 0 | 0 | 0 |
| | 33H | CEDAR CREEK | 45 | 161,142 | 0 | 99,648 | 21,744 | 722 | 0 | 0 | 39,028 |
| | 33H | SALMON RIVER | 0 | 0 | 99,648 | 0 | 0 | 2,519 | 0 | 0 | 97,129 |
| | 47H | CEDAR CREEK | 42 | 122,880 | 0 | 0 | 15,360 | 3,747 | 0 | 0 | 103,773 |
| | 52H | COLE RIVERS | 264 | 866,758 | 0 | 0 | 136,132 | 730,626 | 0 | 0 | 0 |
| | 55H | COLE RIVERS | 83 | 241,387 | 0 | 0 | 22,411 | 12,519 | 0 | 51,204 | 155,253 |
| | 56H | IRRIGON | 0 | 0 | 909,000 | 0 | 0 | 10,990 | 0 | 0 | 898,010 |
| | 56H | STEP BIO 08 E OREGON | 0 | 0 | 1,000 | 0 | 0 | 0 | 0 | 1,000 | 0 |
| | 56H | WALLOWA | 202 | 1,177,450 | 0 | 910,000 | 267,450 | 0 | 0 | 0 | 0 |
| | 66H | ROUND BUTTE | 203 | 1,073,601 | 0 | 135,374 | 476,797 | 32,722 | 0 | 0 | 428,708 |
| | 66H | STEP BIO 08, E OREGON | 0 | 0 | 3,750 | 0 | 0 | 0 | 0 | 3,750 | 0 |

Exhibit 18
113 of 197

| SPECIES | STOCK | FACILITY | FEMALES SPAWNED | EGG TAKE | RECEIVE | TRANSFER | EGG LOSS | FRY LOSS | RELEASE | ON HAND | FRY PONDED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 66H | WIZARD FALLS | 0 | 0 | 131,624 | 0 | 0 | 918 | 0 | 0 | 130,706 |
| | 91H | IRRIGON | 0 | 0 | 226,509 | 0 | 0 | 0 | 0 | 0 | 226,509 |
| | 91H | UMATILLA HATCHERY | 45 | 260,315 | 0 | 226,509 | 33,806 | 0 | 0 | 0 | 0 |
| | | **SPECIES TOTAL** | **1,288** | **5,571,035** | **2,430,101** | **2,430,101** | **1,428,602** | **809,927** | **0** | **55,954** | **3,276,552** |
| TIGER TROUT | 74T | WYOMING | 0 | 0 | 0 | 74,606 | 0 | 0 | 0 | 0 | 0 |
| | 74T | WIZARD FALLS | 0 | 0 | 74,606 | 0 | 0 | 8,595 | 0 | 0 | 66,011 |
| | | **SPECIES TOTAL** | **0** | **0** | **74,606** | **74,606** | **0** | **8,595** | **0** | **0** | **66,011** |
| WINTER STEELHEAD | 11H | SANDY | 74 | 316,034 | 0 | 0 | 66,592 | 5,250 | 0 | 0 | 244,192 |
| | 121F | TRASK | 69 | 204,727 | 0 | 0 | 13,719 | 4,866 | 0 | 0 | 186,142 |
| | 121F | ODF/TILL.FOREST INTER.CTR | 0 | 0 | 500 | 0 | 4 | 17 | 479 | 0 | 0 |
| | 121F | TRASK | 22 | 62,422 | 0 | 500 | 4,196 | 415 | 0 | 0 | 57,311 |
| | 122H | CLACKAMAS | 115 | 581,986 | 0 | 427,440 | 154,546 | 0 | 0 | 0 | 0 |
| | 122H | OAK SPRINGS | 0 | 0 | 427,440 | 0 | 0 | 15,269 | 0 | 0 | 412,171 |
| | 13H | ASTORIA H.S. HATCHERY | 0 | 0 | 500 | 0 | 0 | 500 | 0 | 0 | 0 |
| | 13H | BIG CREEK | 74 | 361,526 | 0 | 1,300 | 156,226 | 44,155 | 0 | 0 | 159,845 |
| | 13H | KNAPPA HIGH SCHOOL VO-AG | 0 | 0 | 300 | 0 | 0 | 4 | 296 | 0 | 0 |
| | 13H | WARRENTON H.S. HATCHERY | 0 | 0 | 500 | 0 | 0 | 20 | 0 | 0 | 480 |
| | 144H | BANDON | 35 | 116,960 | 0 | 0 | 32,666 | 1,128 | 0 | 0 | 83,166 |
| | 18H | COLE RIVERS | 84 | 314,314 | 0 | 2,700 | 24,096 | 67,266 | 0 | 0 | 220,252 |
| | 18H | STEP BIO 05 | 0 | 0 | 2,700 | 0 | 0 | 40 | 2,660 | 0 | 0 |
| | 32F | NEHALEM | 28 | 77,142 | 0 | 0 | 10,188 | 3,160 | 0 | 0 | 63,794 |
| | 32H | NEHALEM | 90 | 310,586 | 0 | 0 | 94,898 | 4,922 | 0 | 0 | 210,766 |
| | 33F | ALSEA | 40 | 132,071 | 0 | 9,500 | 15,631 | 22,080 | 0 | 0 | 84,860 |
| | 33F | SILETZ | 0 | 0 | 9500 | 0 | 0 | 0 | 0 | 9500 | 0 |
| | 37H | BANDON | 0 | 0 | 244,306 | 217,068 | 27,238 | 0 | 0 | 0 | 0 |
| | 37H | COLE RIVERS | 0 | 0 | 217,068 | 0 | 0 | 86,766 | 0 | 54,209 | 76,093 |
| | 37H | WF MILLICOMA PD (M.I.CTR) HATCHERY | 75 | 244,306 | 0 | 244,306 | 0 | 0 | 0 | 0 | 0 |
| | 38H | ALSEA | 0 | 0 | 427,025 | 208,250 | 218,775 | 0 | 0 | 0 | 0 |
| | 38H | LETZ CR HATCHERY | 0 | 0 | 16,000 | 0 | 0 | 0 | 0 | 16,000 | 0 |
| | 38H | ROARING RIVER | 0 | 0 | 208,250 | 0 | 31,556 | 31,992 | 0 | 0 | 144,702 |
| | 38H | WHITTAKER CR (SIUSLAW R) STEP | 170 | 427,025 | 0 | 443,025 | 0 | 0 | 0 | 0 | 0 |
| | 43F | ALSEA | 241 | 665,011 | 0 | 20,000 | 326,262 | 140,883 | 0 | 0 | 177,866 |
| | 43F | HAT RES CTR | 0 | 0 | 20,000 | 17,100 | 0 | 2,900 | 0 | 0 | 0 |

Exhibit 18
114 of 197

| SPECIES | STOCK | FACILITY | FEMALES SPAWNED | EGG TAKE | RECEIVE | TRANSFER | EGG LOSS | FRY LOSS | RELEASE | ON HAND | FRY PONDED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Summary of Egg and Fry Rearing for Brood Year 2023 (Table 9) | | | | | | | | | |
| | 43F | OREGON STATE UNIVERSITY | 0 | 0 | 17,100 | 0 | 0 | 0 | 0 | 17,100 | 0 |
| | 43H | ALSEA | 164 | 515,184 | 0 | 40,986 | 348,148 | 35,050 | 0 | 0 | 91,000 |
| | 43H | HAT RES CTR | 0 | 0 | 39,786 | 0 | 6,410 | 12,022 | 0 | 0 | 21,354 |
| | 43H | STEP BIO 2 MID COAST | 0 | 0 | 1,200 | 0 | 0 | 0 | 0 | 1,200 | 0 |
| | 44H | BANDON | 26 | 92,507 | 0 | 0 | 14,713 | 17,650 | 0 | 0 | 60,144 |
| | 47F | CEDAR CREEK | 70 | 178,178 | 0 | 0 | 9,514 | 4,768 | 0 | 0 | 163,896 |
| | 52H | COLE RIVERS | 192 | 569,792 | 0 | 0 | 195,836 | 71,112 | 0 | 0 | 302,844 |
| | 62H | COLE RIVERS | 169 | 471,668 | 0 | 0 | 53,297 | 71,678 | 0 | 0 | 346,693 |
| | 88H | BANDON | 0 | 0 | 36,315 | 29,125 | 7,190 | 0 | 0 | 0 | 0 |
| | 88H | EEL CR TRAP | 17 | 36,315 | 0 | 36,315 | 0 | 0 | 0 | 0 | 0 |
| | 88H | ELK RIVER | 0 | 0 | 29,125 | 0 | 0 | 189 | 0 | 0 | 28,936 |
| | 96H | ELK RIVER | 15 | 46,348 | 0 | 700 | 7,331 | 1,159 | 0 | 0 | 37,158 |
| | 96H | STEP BIO 04, GOLD BEACH | 0 | 0 | 0 | 700 | 0 | 0 | 700 | 0 | 0 |
| | | SPECIES TOTAL | 1,770 | 5,724,102 | 1,698,315 | 1,698,315 | 1,819,032 | 645,261 | 4,135 | 82,009 | 3,173,665 |
| GRAND TOTAL | | | 18,856 | 69,313,027 | 43,479,833 | 43,479,833 | 15,523,045 | 1,943,626 | 788,837 | 13,648,241 | 37,409,278 |

112

Exhibit 18
115 of 197

*Table 10. Triploid Trout Egg Production Statistics Brood Years 2013 - 2023*

| FACILITY | SPECIES | STOCK | BROOD YEAR | EGG TAKE | EGG LOSS | FRY LOSS | % SURVIVAL EYED EGG | % SURVIVAL PONDED FRY |
|---|---|---|---|---|---|---|---|---|
| FALL RIVER | RAINBOW TROUT | 127T | 2013 | 347,922 | 118,250 | 28,378 | 66.0 | 87.6 |
| OAK SPRINGS | CUTTHROAT | 119T | 2019 | 12,680 | 6,608 | 485 | 47.9 | 92.0 |
|  |  |  | 2020 | 155,435 | 100,610 | 4,463 | 35.3 | 91.9 |
|  |  |  | 2021 | 288,915 | 121,044 | 6,503 | 58.1 | 96.1 |
|  | RAINBOW TROUT | 53T | 2013 | 2,241,276 | 1,127,409 | 41,487 | 49.7 | 96.3 |
|  |  |  | 2014 | 2,278,105 | 966,724 | 49,162 | 57.6 | 96.3 |
|  |  |  | 2015 | 2,330,311 | 763,911 | 45,765 | 67.2 | 97.1 |
|  |  |  | 2016 | 2,424,104 | 1,065,667 | 54,641 | 56.0 | 96.0 |
|  |  |  | 2017 | 2,182,670 | 702,429 | 69,726 | 67.8 | 95.3 |
|  |  |  | 2018 | 3,413,232 | 1,424,972 | 94,107 | 58.3 | 95.3 |
|  |  |  | 2019 | 3,389,866 | 1,415,405 | 54,194 | 58.2 | 97.3 |
|  |  |  | 2020 | 4,957,749 | 2,405,053 | 72,837 | 51.5 | 97.1 |
|  |  |  | 2021 | 4,199,587 | 1,724,784 | 47,532 | 58.9 | 98.1 |
|  |  |  | 2022 | 3,544,162 | 1,660,232 | 42,898 | 53.2 | 97.7 |
|  |  |  | 2023 | 3,749,657 | 935,252 | 28,700 | 75.1 | 99.0 |
| ROARING RIVER | RAINBOW TROUT | 72T | 2013 | 9,155,254 | 2,430,997 | 357,599 | 73.4 | 94.7 |
|  |  |  | 2014 | 9,348,781 | 4,119,374 | 513,658 | 55.9 | 90.2 |
|  |  |  | 2015 | 9,020,613 | 3,299,457 | 177,614 | 63.4 | 96.9 |
|  |  |  | 2016 | 7,440,135 | 2,557,040 | 244,255 | 65.6 | 95.0 |
|  |  |  | 2017 | 5,298,847 | 1,746,489 | 107,622 | 67.0 | 97.0 |
|  |  |  | 2018 | 6,388,909 | 2,116,422 | 111,766 | 66.9 | 97.4 |
|  |  |  | 2019 | 4,695,817 | 1,296,184 | 82,452 | 72.4 | 97.6 |
|  |  |  | 2020 | 6,500,598 | 1,882,991 | 97,840 | 71.0 | 97.9 |
|  |  |  | 2021 | 6,587,982 | 1,440,973 | 123,203 | 78.1 | 97.6 |
|  |  |  | 2022 | 5,206,551 | 1,109,206 | 133,303 | 78.7 | 96.7 |
|  |  |  | 2023 | 5,559,553 | 1,062,919 | 113,958 | 80.9 | 97.5 |
| SOUTH SANTIAM | SUMMER STEELHEAD | 24T | 2013 | 53,422 | 976 | 1,667 | 98.2 | 96.8 |
|  |  |  | 2014 | 28,176 | 4,806 | 1,200 | 82.9 | 94.9 |
| WIZARD FALLS | RAINBOW TROUT | 127T | 2014 | 265,992 | 80,880 | NA | 69.6 | 100.0 |
|  |  |  | 2015 | 157,418 | 92,898 | 5,000 | 41.0 | 92.3 |
|  |  |  | 2016 | 1,046,805 | 593,593 | 12,642 | 43.3 | 97.2 |
|  |  |  | 2017 | 1,005,571 | 478,189 | 13,999 | 52.4 | 97.3 |
|  |  |  | 2018 | 1,026,718 | 296,413 | 23,563 | 71.1 | 96.8 |
|  |  |  | 2019 | 1,376,045 | 460,149 | 31,947 | 66.6 | 96.5 |
|  |  |  | 2020 | 989,878 | 293,753 | 20,592 | 70.3 | 97.0 |
|  |  |  | 2021 | 1,631,331 | 585,297 | 27,840 | 64.1 | 97.3 |
|  |  |  | 2022 | 1,302,889 | 528,527 | 33,895 | 59.4 | 95.6 |
|  |  |  | 2023 | 1,211,161 | 434,624 | 21,702 | 64.1 | 97.2 |

113

Exhibit 18
116 of 197

**Table 11.  Eggs Produced for Shipment to Outside Agencies in 2023**

| SHIPPED TO | SPECIES | STOCK | NUMBER OF EGGS |
|---|---|---|---|
| ABERNATHY | COHO | 13H | 3,500 |
| BEAVER CR HATCHERY | FALL CHINOOK | 14H | 630,000 |
| COQUILLE INDIAN TRIBE | FALL CHINOOK | 44H | 783,235 |
| IDAHO F&G | COHO | 14H | 465,000 |
| KALAMA | FALL CHINOOK | 14H | 2,002,143 |
| OREGON STATE UNIVERSITY | SPRING CHINOOK | 22H | 4,600 |
| | | 24H | 25,891 |
| | WINTER STEELHEAD | 43F | 8,100 |
| | | | 9,000 |
| | RAINBOW TROUT | 72T | 700 |
| | FALL CHINOOK | 35H | 8,662 |
| **TOTAL SHIPPED** | | | **3,940,831** |

**Table 12.  Fish Loss Reports for 2023**

| LOCATION | DATE | TIME | SPECIES | STOCK | BROOD YEAR | SIZE | NUMBER LOST | REASON |
|---|---|---|---|---|---|---|---|---|
| Trask River Hatchery | 7/13/2023 | 1:40PM | Winter Steelhead | 121H | 2022 | 400 fpp | 14,300 | Incorrect dilution calculation for Chloramine T fish health treatment. |
| Tuffy Creek Holding Pond (Trask) | 7/11/2023 | 3:00PM | Spring Chinook | 34H | 2022 | 20 fpp | 3,186 | Fish were abnormally stressed due to delay in seining during Fish Liberation Truck loading. |
| Cole Rivers Hatchery | 4/27/2023 | 8:00AM | Winter Steelhead | 37H | 2023 | Sac Fry | 136,068 | Incorrectly treated with Ovadine resulting in loss. |
| | | | Coho | 52H | 2022 | | 77,319 | |
| | | | Summer Steelhead | 52H | 2023 | | 730,626 | |
| | | | Summer Steelhead | 55H | 2023 | | 51,204 | |
| | 6/26/2023 | 8:45AM | Winter Steelhead | 52H | 2023 | Sac Fry | 60,581 | Low oxygen. |
| | | | | 62H | 2023 | | 59,856 | |
| Big Creek Hatchery | 3/16/2023 | 1:50PM | Winter Steelhead | 13H | 2023 | Sac Fry | 42,000 | Low oxygen. |

114

Exhibit 18
117 of 197

*Table 13.  Adult Anadromous Fish Dispositions for 2023*

| SPECIES / STOCK | BROOD YEAR | FACILITY | RETURNS | | | | TRANSFERS | | POND LOSS | SPAWNED | | DISPOSITION | | | | | | | | |
| | | | MALE | FEMALE | JACK | TOTAL | IN | OUT | | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | PROCESS | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| **BULL TROUT** | | | | | | | | | | | | | | | | | | | | |
| 29W | 2023 | IMNAHA PD | 0 | 0 | 28 | 28 | 0 | 0 | 0 | 0 | 0 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 81W | 2023 | LOOKINGGLASS | 0 | 0 | 36 | 36 | 0 | 0 | 0 | 0 | 0 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| | | **BULL TROUT TOTAL** | **0** | **0** | **64** | **64** | **0** | **0** | **0** | **0** | **0** | **64** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **64** |
| **CHUM** | | | | | | | | | | | | | | | | | | | | |
| 13W | 2022 | BIG CREEK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13W | 2023 | BIG CREEK | 310 | 460 | 0 | 770 | 0 | 0 | 3 | 177 | 216 | 402 | 188 | 0 | 0 | 0 | 0 | 208 | 0 | 798 |
| 504W | 2023 | BONNEVILLE | 4 | 5 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| | | **CHUM TOTAL** | **314** | **465** | **0** | **779** | **0** | **0** | **3** | **177** | **216** | **411** | **188** | **0** | **0** | **0** | **0** | **208** | **0** | **807** |
| **COHO** | | | | | | | | | | | | | | | | | | | | |
| 11H | 2023 | SANDY | 1,639 | 1,405 | 1,013 | 4,057 | 0 | 0 | 15 | 140 | 140 | 0 | 15 | 0 | 0 | 0 | 2,057 | 1,933 | 52 | 4,057 |
| 11W | 2022 | SANDY | 4 | 3 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 11W | 2023 | SANDY | 247 | 228 | 34 | 509 | 0 | 0 | 0 | 0 | 0 | 509 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 509 |
| 121W | 2022 | TUFFY CREEK | 2 | 3 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 121W | 2023 | TUFFY CREEK | 39 | 24 | 1 | 64 | 0 | 0 | 0 | 0 | 0 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 64 |
| 13H | 2022 | BIG CREEK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,598 | 0 | 2,598 |
| 13H | 2023 | BIG CREEK | 2,233 | 2,501 | 4,016 | 8,750 | 0 | 0 | 1,049 | 1,258 | 1,258 | 0 | 1,700 | 0 | 0 | 0 | 1,315 | 341 | 0 | 3,356 |
| 13H | 2022 | KLASKANINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 565 | 0 | 565 |
| 13H | 2023 | KLASKANINE | 1,054 | 1,207 | 680 | 2,941 | 0 | 0 | 116 | 509 | 509 | 0 | 470 | 0 | 0 | 0 | 1,153 | 0 | 0 | 1,623 |
| 13W | 2022 | BIG CREEK | 5 | 8 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 13W | 2023 | BIG CREEK | 253 | 245 | 60 | 558 | 0 | 0 | 0 | 0 | 0 | 558 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 558 |
| 13W | 2022 | KLASKANINE | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 14H | 2023 | BONNEVILLE | 5,342 | 5,451 | 4,091 | 14,884 | 0 | 0 | 36 | 420 | 420 | 0 | 1,953 | 0 | 9,505 | 0 | 1,221 | 0 | 2,205 | 14,884 |
| 15W | 2023 | KLASKANINE | 13 | 11 | 3 | 27 | 0 | 0 | 0 | 0 | 0 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 18H | 2023 | COLE RIVERS | 0 | 0 | 0 | 0 | 81 | 0 | 0 | 37 | 43 | 0 | 0 | 81 | 0 | 0 | 0 | 0 | 0 | 81 |
| 18H | 2022 | GALESVILLE TRAP/NET PEN | 0 | 0 | 22 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 0 | 22 |

115

Exhibit 18
118 of 197

| SPECIES / STOCK | BROOD YEAR | FACILITY | RETURNS | | | | TRANSFERS | | POND LOSS | SPAWNED | | DISPOSITION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | JACK | TOTAL | IN | OUT | LOSS | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | PROCESS | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| 18H | 2023 | GALESVILLE TRAP/NET PEN | 405 | 391 | 34 | 830 | 0 | 83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 66 | 681 | 0 | 747 |
| 18W | 2022 | CANYONVILLE ACCL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 18W | 2023 | COLE RIVERS | 0 | 1 | 0 | 1 | 9 | 0 | 0 | 8 | 2 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 10 |
| 18W | 2022 | GALESVILLE TRAP/NET PEN | 1 | 0 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 18W | 2023 | GALESVILLE TRAP/NET PEN | 20 | 7 | 1 | 28 | 0 | 9 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 19H | 2023 | CLACKAMAS | 0 | 1 | 0 | 1 | 18 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 8 | 0 | 19 |
| 19H | 2023 | PGE | 11 | 7 | 0 | 18 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21W | 2023 | MINTO PONDS | 901 | 762 | 0 | 1,663 | 0 | 0 | 0 | 0 | 0 | 1,202 | 0 | 0 | 0 | 0 | 0 | 461 | 0 | 1,663 |
| 32F | 2023 | NEHALEM | 332 | 349 | 251 | 932 | 8 | 0 | 0 | 60 | 60 | 0 | 0 | 0 | 0 | 0 | 638 | 298 | 4 | 940 |
| 32F | 2022 | WATERHOUSE FALLS TRAP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32F | 2023 | WATERHOUSE FALLS TRAP | 39 | 62 | 6 | 107 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 99 | 0 | 99 |
| 32H | 2022 | WATERHOUSE FALLS TRAP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32W | 2023 | NEHALEM | 59 | 47 | 8 | 114 | 60 | 0 | 7 | 26 | 38 | 99 | 8 | 0 | 0 | 0 | 0 | 38 | 0 | 145 |
| 32W | 2022 | WATERHOUSE FALLS TRAP | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 32W | 2023 | WATERHOUSE FALLS TRAP | 22 | 38 | 6 | 66 | 0 | 60 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 34F | 2023 | NEHALEM | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 34F | 2023 | TRASK | 199 | 210 | 209 | 618 | 0 | 0 | 10 | 59 | 61 | 0 | 10 | 0 | 0 | 0 | 428 | 183 | 0 | 621 |
| 34W | 2022 | TRASK | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 7 | 4 | 6 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 34W | 2023 | TRASK | 40 | 39 | 2 | 81 | 29 | 0 | 4 | 43 | 44 | 39 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 87 |
| 34W | 2023 | TUFFY CREEK | 13 | 16 | 0 | 29 | 0 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35H | 2023 | ELK RIVER | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35W | 2022 | ELK RIVER | 2 | 6 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 35W | 2023 | ELK RIVER | 1 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 36H | 2023 | SALMON RIVER | 4 | 3 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 7 |

Adult Anadromous Fish Dispositions for 2023 (Table 13)

116

Exhibit 18
119 of 197

| SPECIES / STOCK | BROOD YEAR | FACILITY | RETURNS | | | | TRANSFERS | | POND | SPAWNED | | DISPOSITION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | JACK | TOTAL | IN | OUT | LOSS | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | PROCESS | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| 36W | 2022 | SALMON RIVER | 30 | 20 | 3 | 53 | 0 | 0 | 0 | 0 | 0 | 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 53 |
| 36W | 2023 | SALMON RIVER | 416 | 387 | 98 | 901 | 0 | 0 | 1 | 0 | 0 | 900 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 901 |
| 43W | 2022 | ALSEA | 26 | 27 | 0 | 53 | 0 | 0 | 0 | 0 | 0 | 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 53 |
| 43W | 2022 | ALSEA TRAP2 | 15 | 28 | 1 | 44 | 0 | 0 | 0 | 0 | 0 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 43W | 2023 | ALSEA TRAP2 | 59 | 55 | 7 | 121 | 0 | 0 | 0 | 0 | 0 | 121 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 121 |
| 44H | 2022 | BANDON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44H | 2023 | BANDON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44W | 2022 | BANDON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44W | 2023 | BANDON | 2 | 4 | 2 | 8 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 47W | 2022 | CEDAR CREEK | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 47W | 2023 | CEDAR CREEK | 18 | 11 | 1 | 30 | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 504H | 2023 | BONNEVILLE | 14 | 11 | 2 | 27 | 0 | 0 | 0 | 0 | 0 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 504W | 2023 | BONNEVILLE | 354 | 203 | 104 | 661 | 0 | 0 | 0 | 0 | 0 | 661 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 661 |
| 52H | 2022 | COLE RIVERS | 0 | 5 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 868 | 0 | 869 |
| 52H | 2023 | COLE RIVERS | 408 | 533 | 261 | 1,202 | 0 | 0 | 0 | 52 | 55 | 0 | 0 | 257 | 0 | 0 | 0 | 0 | 0 | 257 |
| 52W | 2022 | COLE RIVERS | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 52W | 2023 | COLE RIVERS | 67 | 47 | 22 | 136 | 0 | 0 | 0 | 23 | 23 | 24 | 0 | 97 | 0 | 0 | 0 | 0 | 0 | 121 |
| 66H | 2023 | ROUND BUTTE | 7 | 2 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 8 |
| 66W | 2023 | ROUND BUTTE | 8 | 1 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| **COHO TOTAL** | | | **14,309** | **14,362** | **10,941** | **39,612** | **205** | **207** | **1,242** | **2,642** | **2,657** | **4,507** | **4,221** | **446** | **9,505** | **0** | **6,894** | **8,095** | **2,261** | **35,929** |
| **CUTTHROAT SEARUN** | | | | | | | | | | | | | | | | | | | | |
| 13W | 2023 | BIG CREEK | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13W | 2024 | BIG CREEK | 53 | 47 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 |
| **CUTTHROAT SEARUN TOTAL** | | | **54** | **47** | **0** | **101** | **0** | **0** | **0** | **0** | **0** | **101** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **101** |
| **FALL CHINOOK** | | | | | | | | | | | | | | | | | | | | |
| 13H | 2022 | BIG CREEK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,806 | 0 | 3,806 |
| 13H | 2023 | BIG CREEK | 2,609 | 2,451 | 497 | 5,557 | 0 | 0 | 1,221 | 1,270 | 1,270 | 0 | 1,348 | 0 | 0 | 0 | 514 | 139 | 0 | 2,001 |
| 13H | 2022 | KLASKANINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 6 |

117

Exhibit 18
120 of 197

| | | | RETURNS | | | | TRANSFERS | | POND | SPAWNED | | DISPOSITION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPECIES / STOCK | BROOD YEAR | FACILITY | MALE | FEMALE | JACK | TOTAL | IN | OUT | LOSS | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | PROCESS | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| 13H | 2023 | KLASKANINE | 284 | 227 | 68 | 579 | 0 | 0 | 134 | 0 | 0 | 0 | 425 | 0 | 0 | 0 | 0 | 154 | 0 | 579 |
| 13W | 2023 | BIG CREEK | 45 | 23 | 1 | 69 | 0 | 0 | 0 | 0 | 0 | 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 69 |
| 14H | 2023 | BONNEVILLE | 6,607 | 5,930 | 2,380 | 14,917 | 0 | 0 | 231 | 1,176 | 1,176 | 0 | 235 | 0 | 12,134 | 2,539 | 0 | 0 | 9 | 14,917 |
| 15W | 2023 | KLASKANINE | 2 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 151H | 2023 | GARDINER HATCHERY | 0 | 0 | 0 | 0 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 151H | 2023 | WINCHESTER BAY NET PENS | 4 | 22 | 0 | 26 | 0 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 151W | 2023 | GARDINER HATCHERY | 0 | 0 | 0 | 0 | 123 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 151W | 2023 | WINCHESTER BAY NET PENS | 72 | 49 | 2 | 123 | 0 | 123 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32W | 2023 | NEHALEM | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 32W | 2022 | WATERHOUSE FALLS TRAP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32W | 2023 | WATERHOUSE FALLS TRAP | 4 | 2 | 1 | 7 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 34H | 2023 | NEHALEM | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 34H | 2022 | TRASK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34H | 2023 | TRASK | 463 | 307 | 44 | 814 | 0 | 0 | 69 | 109 | 119 | 0 | 69 | 0 | 0 | 0 | 97 | 642 | 0 | 808 |
| 34W | 2023 | TRASK | 27 | 18 | 0 | 45 | 0 | 0 | 2 | 13 | 10 | 20 | 2 | 0 | 0 | 0 | 0 | 23 | 0 | 45 |
| 35H | 2022 | ELK RIVER | 55 | 151 | 3 | 209 | 0 | 0 | 106 | 83 | 91 | 0 | 106 | 0 | 0 | 0 | 0 | 310 | 0 | 416 |
| 35H | 2023 | ELK RIVER | 487 | 490 | 55 | 1,032 | 0 | 0 | 23 | 159 | 161 | 0 | 23 | 0 | 0 | 0 | 0 | 901 | 0 | 924 |
| 35W | 2022 | ELK RIVER | 31 | 12 | 2 | 45 | 0 | 0 | 4 | 7 | 3 | 25 | 4 | 0 | 0 | 0 | 0 | 3 | 0 | 32 |
| 35W | 2023 | ELK RIVER | 15 | 17 | 9 | 41 | 0 | 0 | 0 | 13 | 17 | 20 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 38 |
| 36H | 2023 | SALMON RIVER | 969 | 776 | 109 | 1,854 | 0 | 0 | 15 | 32 | 59 | 0 | 17 | 0 | 0 | 0 | 1,707 | 122 | 8 | 1,854 |
| 36W | 2023 | SALMON RIVER | 580 | 443 | 72 | 1,095 | 0 | 0 | 7 | 42 | 16 | 1,021 | 13 | 0 | 0 | 0 | 0 | 61 | 0 | 1,095 |
| 37H | 2023 | MORGAN CR HATCHERY | 988 | 1,678 | 589 | 3,255 | 361 | 0 | 0 | 652 | 652 | 361 | 0 | 0 | 0 | 0 | 0 | 3,255 | 0 | 3,616 |
| 37H | 2023 | NOBLE CR HATCHERY | 1,468 | 1,719 | 269 | 3,456 | 0 | 361 | 571 | 356 | 356 | 0 | 571 | 0 | 0 | 0 | 101 | 2,423 | 0 | 3,095 |
| 43W | 2023 | ALSEA TRAP2 | 52 | 22 | 0 | 74 | 0 | 0 | 0 | 0 | 0 | 74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 74 |

Adult Anadromous Fish Dispositions for 2023 (Table 13)

118

Exhibit 18
121 of 197

| SPECIES / STOCK | BROOD YEAR | FACILITY | RETURNS | | | | TRANSFERS | | POND | SPAWNED | | DISPOSITION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | JACK | TOTAL | IN | OUT | LOSS | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | PROCESS | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| 44H | 2022 | BANDON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44H | 2023 | BANDON | 159 | 255 | 32 | 446 | 0 | 0 | 41 | 127 | 231 | 0 | 10 | 0 | 0 | 0 | 2 | 403 | 0 | 415 |
| 44W | 2022 | BANDON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44W | 2023 | BANDON | 16 | 16 | 3 | 35 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 6 |
| 47H | 2023 | CEDAR CREEK | 254 | 238 | 88 | 580 | 0 | 0 | 15 | 26 | 34 | 14 | 15 | 0 | 0 | 0 | 0 | 553 | 0 | 582 |
| 47W | 2023 | CEDAR CREEK | 190 | 89 | 48 | 327 | 0 | 0 | 14 | 15 | 13 | 285 | 14 | 0 | 0 | 0 | 0 | 30 | 0 | 329 |
| 504H | 2023 | BONNEVILLE | 17 | 25 | 6 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 32 | 0 | 14 | 0 | 0 | 48 |
| 504W | 2023 | BONNEVILLE | 728 | 503 | 216 | 1,447 | 0 | 0 | 0 | 0 | 0 | 1,447 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,447 |
| 52H | 2022 | KLASKANINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 338 | 0 | 338 |
| 52H | 2023 | KLASKANINE | 213 | 196 | 27 | 436 | 0 | 0 | 33 | 189 | 189 | 0 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 58 |
| 52W | 2023 | COLE RIVERS | 92 | 58 | 21 | 171 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 106 | 0 | 0 | 0 | 0 | 65 | 171 |
| 61H | 2023 | INDIAN CR HATCHERY | 2 | 4 | 8 | 14 | 0 | 0 | 6 | 0 | 2 | 0 | 6 | 0 | 0 | 0 | 0 | 8 | 0 | 14 |
| 61W | 2023 | INDIAN CR HATCHERY | 35 | 43 | 0 | 78 | 0 | 0 | 22 | 24 | 27 | 0 | 22 | 0 | 0 | 0 | 0 | 56 | 0 | 78 |
| 66H | 2023 | ROUND BUTTE | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 66W | 2022 | ROUND BUTTE | 4 | 5 | 1 | 10 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 66W | 2023 | ROUND BUTTE | 68 | 54 | 59 | 181 | 0 | 0 | 0 | 0 | 0 | 181 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 181 |
| 96H | 2023 | CHETCO RIVER | 28 | 30 | 0 | 58 | 0 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 96H | 2023 | ELK RIVER | 0 | 0 | 0 | 0 | 58 | 0 | 1 | 19 | 28 | 0 | 1 | 0 | 0 | 0 | 0 | 54 | 0 | 55 |
| 96W | 2023 | CHETCO RIVER | 55 | 42 | 1 | 98 | 0 | 98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 96W | 2023 | ELK RIVER | 0 | 0 | 0 | 0 | 98 | 0 | 1 | 50 | 41 | 0 | 1 | 0 | 0 | 0 | 0 | 97 | 0 | 98 |
| **FALL CHINOOK TOTAL** | | | **16,624** | **15,898** | **4,612** | **37,134** | **666** | **666** | **2,516** | **4,362** | **4,501** | **3,552** | **2,942** | **106** | **12,166** | **2,539** | **2,436** | **13,409** | **82** | **37,232** |
| **SOCKEYE SALMON** | | | | | | | | | | | | | | | | | | | | |
| 24H | 2023 | SOUTH SANTIAM | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 66W | 2023 | ROUND BUTTE | 38 | 29 | 0 | 67 | 0 | 0 | 0 | 0 | 0 | 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 67 |
| **SOCKEYE SALMON TOTAL** | | | **39** | **29** | **0** | **68** | **0** | **0** | **0** | **0** | **0** | **67** | **1** | **0** | **0** | **0** | **0** | **0** | **0** | **68** |
| **SPRING CHINOOK** | | | | | | | | | | | | | | | | | | | | |

Adult Anadromous Fish Dispositions for 2023 (Table 13)

Exhibit 18
122 of 197

| SPECIES / STOCK | BROOD YEAR | FACILITY | RETURNS | | | | TRANSFERS | | POND | SPAWNED | | DISPOSITION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | JACK | TOTAL | IN | OUT | LOSS | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | PROCESS | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| 11H | 2023 | BULL RUN TRAP | 666 | 728 | 47 | 1,441 | 0 | 1,409 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11H | 2023 | CLACKAMAS | 0 | 0 | 0 | 0 | 235 | 0 | 75 | 70 | 71 | 0 | 216 | 0 | 0 | 0 | 19 | 0 | 0 | 235 |
| 11H | 2023 | SANDY | 473 | 81 | 52 | 606 | 1,174 | 0 | 24 | 7 | 7 | 0 | 26 | 0 | 1,007 | 0 | 86 | 647 | 14 | 1,780 |
| 11W | 2023 | CLACKAMAS | 21 | 21 | 0 | 42 | 0 | 0 | 7 | 18 | 17 | 18 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 19H | 2023 | CLACKAMAS | 858 | 523 | 98 | 1,479 | 628 | 0 | 64 | 179 | 324 | 0 | 95 | 0 | 0 | 0 | 611 | 1,401 | 0 | 2,107 |
| 19H | 2023 | PORTLAND GENERAL ELECTRIC | 322 | 306 | 0 | 628 | 0 | 628 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19W | 2023 | CLACKAMAS | 0 | 0 | 0 | 0 | 85 | 0 | 14 | 25 | 19 | 52 | 14 | 0 | 0 | 0 | 0 | 19 | 0 | 85 |
| 19W | 2023 | PGE | 36 | 49 | 0 | 85 | 0 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 200H | 2023 | LOOKINGGLASS | 0 | 0 | 0 | 0 | 119 | 0 | 13 | 46 | 45 | 31 | 88 | 0 | 0 | 0 | 0 | 0 | 0 | 119 |
| 200H | 2023 | LOSTINE WEIR | 205 | 150 | 54 | 409 | 0 | 119 | 0 | 0 | 0 | 265 | 0 | 0 | 0 | 0 | 26 | 0 | 0 | 291 |
| 200W | 2023 | LOOKINGGLASS | 0 | 0 | 0 | 0 | 53 | 0 | 7 | 29 | 28 | 0 | 53 | 0 | 0 | 0 | 0 | 0 | 0 | 53 |
| 200W | 2023 | LOSTINE WEIR | 117 | 95 | 22 | 234 | 0 | 53 | 0 | 0 | 0 | 181 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 181 |
| 201H | 2023 | CAT.CR.WEIR | 33 | 35 | 3 | 71 | 0 | 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 201H | 2023 | LOOKINGGLASS | 0 | 0 | 0 | 0 | 71 | 0 | 5 | 34 | 33 | 0 | 71 | 0 | 0 | 0 | 0 | 0 | 0 | 71 |
| 201W | 2023 | CAT.CR.WEIR | 12 | 15 | 4 | 31 | 0 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 201W | 2023 | LOOKINGGLASS | 0 | 0 | 0 | 0 | 31 | 0 | 12 | 19 | 14 | 0 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 21H | 2023 | MINTO PONDS | 1,535 | 1,608 | 59 | 3,202 | 0 | 0 | 0 | 600 | 600 | 1,873 | 0 | 0 | 0 | 0 | 0 | 1,226 | 0 | 3,099 |
| 21W | 2023 | MINTO PONDS | 415 | 293 | 7 | 715 | 0 | 0 | 0 | 61 | 61 | 476 | 0 | 0 | 0 | 0 | 0 | 122 | 0 | 598 |
| 22H | 2023 | BIG CREEK | 792 | 714 | 776 | 2,282 | 0 | 0 | 0 | 0 | 0 | 0 | 720 | 0 | 1,198 | 0 | 364 | 0 | 0 | 2,282 |
| 22H | 2023 | DEXTER PONDS | 888 | 906 | 17 | 1,811 | 0 | 1,740 | 0 | 0 | 0 | 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 71 |
| 22H | 2023 | SOUTH SANTIAM | 0 | 0 | 0 | 0 | 1,740 | 0 | 595 | 552 | 552 | 0 | 648 | 0 | 0 | 0 | 0 | 1,084 | 0 | 1,732 |
| 23H | 2023 | LEABURG | 143 | 119 | 7 | 269 | 383 | 0 | 104 | 245 | 250 | 0 | 104 | 0 | 0 | 0 | 0 | 557 | 0 | 661 |
| 23H | 2023 | LEABURG DAM | 214 | 158 | 11 | 383 | 0 | 383 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23W | 2023 | LEABURG | 1 | 2 | 0 | 3 | 68 | 0 | 5 | 24 | 20 | 0 | 5 | 0 | 0 | 0 | 0 | 46 | 0 | 51 |
| 23W | 2023 | LEABURG DAM | 33 | 35 | 0 | 68 | 0 | 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24H | 2023 | SOUTH SANTIAM | 3,338 | 2,073 | 9 | 5,420 | 0 | 0 | 234 | 772 | 1,129 | 1,000 | 243 | 0 | 0 | 0 | 1,428 | 2,749 | 0 | 5,420 |

Exhibit 18
123 of 197

| SPECIES / STOCK | BROOD YEAR | FACILITY | RETURNS | | | | TRANSFERS | | POND | SPAWNED | | DISPOSITION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | JACK | TOTAL | IN | OUT | LOSS | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | PROCESS | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| 24W | 2023 | SOUTH SANTIAM | 166 | 121 | 0 | 287 | 0 | 0 | 0 | 0 | 0 | 287 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 287 |
| 29H | 2023 | IMNAHA PD | 149 | 162 | 176 | 487 | 0 | 362 | 0 | 0 | 0 | 73 | 0 | 0 | 0 | 0 | 0 | 52 | 0 | 125 |
| 29H | 2023 | LOOKINGGLASS | 0 | 0 | 0 | 0 | 224 | 0 | 21 | 109 | 104 | 0 | 224 | 0 | 0 | 0 | 0 | 0 | 0 | 224 |
| 29H | 2023 | WALLOWA | 0 | 0 | 0 | 0 | 138 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 138 | 0 | 0 | 138 |
| 29W | 2023 | IMNAHA PD | 67 | 58 | 19 | 144 | 0 | 73 | 0 | 0 | 0 | 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 71 |
| 29W | 2023 | LOOKINGGLASS | 0 | 0 | 0 | 0 | 73 | 0 | 4 | 35 | 30 | 0 | 73 | 0 | 0 | 0 | 0 | 0 | 0 | 73 |
| 34H | 2023 | TRASK | 717 | 500 | 218 | 1,435 | 0 | 0 | 245 | 216 | 226 | 0 | 245 | 0 | 0 | 0 | 0 | 1,201 | 3 | 1,449 |
| 34W | 2023 | TRASK | 17 | 4 | 1 | 22 | 0 | 0 | 0 | 7 | 2 | 13 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 22 |
| 47H | 2023 | CEDAR CREEK | 613 | 686 | 108 | 1,407 | 0 | 0 | 50 | 85 | 93 | 545 | 55 | 0 | 0 | 0 | 196 | 789 | 0 | 1,585 |
| 47W | 2023 | CEDAR CREEK | 69 | 49 | 13 | 131 | 0 | 0 | 4 | 0 | 0 | 127 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 131 |
| 52H | 2022 | COLE RIVERS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 259 | 0 | 0 | 0 | 0 | 0 | 259 |
| 52H | 2023 | COLE RIVERS | 5,011 | 6,122 | 473 | 11,606 | 0 | 0 | 0 | 443 | 921 | 4,025 | 0 | 2,812 | 4,519 | 0 | 1,941 | 0 | 26 | 13,323 |
| 52W | 2023 | COLE RIVERS | 190 | 159 | 20 | 369 | 0 | 0 | 0 | 61 | 31 | 38 | 0 | 132 | 0 | 0 | 0 | 0 | 0 | 170 |
| 55H | 2023 | COLE RIVERS | (6) | 6 | 0 | 0 | 108 | 0 | 1 | 31 | 49 | 0 | 0 | 108 | 0 | 0 | 0 | 0 | 0 | 108 |
| 55H | 2023 | ROCK CREEK | 64 | 44 | 192 | 300 | 0 | 133 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 123 | 0 | 163 |
| 55W | 2023 | COLE RIVERS | (6) | (19) | (4) | (29) | 90 | 0 | 1 | 32 | 16 | 9 | 0 | 52 | 0 | 0 | 0 | 0 | 0 | 61 |
| 55W | 2023 | WINCHESTER DAM | 43 | 41 | 6 | 90 | 0 | 90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66H | 2023 | ROUND BUTTE | 285 | 525 | 69 | 879 | 0 | 0 | 142 | 201 | 333 | 77 | 753 | 0 | 0 | 0 | 50 | 0 | 0 | 880 |
| 66W | 2023 | ROUND BUTTE | 4 | 5 | 2 | 11 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 80H | 2023 | GRANDE RONDE WEIR | 68 | 88 | 11 | 167 | 0 | 167 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80H | 2023 | LOOKINGGLASS | 17 | (10) | 1 | 8 | 167 | 0 | 23 | 80 | 70 | 0 | 175 | 0 | 0 | 0 | 0 | 0 | 0 | 175 |
| 80W | 2023 | GRANDE RONDE WEIR | 7 | 13 | 1 | 21 | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80W | 2023 | LOOKINGGLASS | 3 | (3) | 0 | 0 | 21 | 0 | 4 | 21 | 6 | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 81H | 2023 | LOOKINGGLASS | 129 | 185 | 92 | 406 | 0 | 0 | 15 | 85 | 87 | 154 | 178 | 0 | 0 | 0 | 74 | 0 | 0 | 406 |
| 81W | 2023 | LOOKINGGLASS | 12 | 22 | 7 | 41 | 0 | 0 | 3 | 5 | 6 | 33 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| SPRING CHINOOK TOTAL | | | 17,721 | 16,669 | 2,571 | 36,961 | 5,408 | 5,433 | 1,672 | 4,092 | 5,144 | 9,429 | 4,074 | 3,363 | 6,724 | 0 | 4,973 | 10,025 | 43 | 38,631 |

121

Exhibit 18
124 of 197

| SPECIES / STOCK | BROOD YEAR | FACILITY | MALE | FEMALE | JACK | TOTAL | IN | OUT | POND LOSS | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | PROCESS | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUMMER STEELHEAD | | | | | | | | | | | | | | | | | | | | |
| 121W | 2023 | TUFFY CREEK | 1 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 24H | 2023 | CLACKAMAS | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 24H | 2024 | CLACKAMAS | 118 | 274 | 0 | 392 | 189 | 383 | 0 | 0 | 0 | 99 | 0 | 0 | 0 | 0 | 87 | 76 | 0 | 262 |
| 24H | 2024 | DEXTER PONDS | 11 | 7 | 0 | 18 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24H | 2024 | LEABURG | 10 | 17 | 0 | 27 | 11 | 29 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 24H | 2024 | LEABURG DAM | 10 | 1 | 0 | 11 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24H | 2024 | MINTO PONDS | 26 | 18 | 0 | 44 | 0 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| 24H | 2024 | PGE | 81 | 108 | 0 | 189 | 0 | 189 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24H | 2023 | SANDY | 2 | 3 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 5 |
| 24H | 2024 | SANDY | 42 | 59 | 0 | 101 | 0 | 65 | 5 | 0 | 0 | 11 | 5 | 0 | 0 | 0 | 5 | 15 | 0 | 36 |
| 24H | 2023 | SOUTH SANTIAM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 491 | 0 | 491 |
| 24H | 2024 | SOUTH SANTIAM | 181 | 231 | 0 | 412 | 541 | 0 | 187 | 30 | 297 | 0 | 520 | 0 | 0 | 0 | 0 | 0 | 0 | 520 |
| 29H | 2023 | LITTLE SHEEP | 258 | 494 | 0 | 752 | 0 | 0 | 2 | 56 | 58 | 189 | 4 | 0 | 0 | 0 | 0 | 559 | 0 | 752 |
| 29W | 2023 | LITTLE SHEEP | 28 | 36 | 0 | 64 | 0 | 0 | 0 | 1 | 0 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 64 |
| 33H | 2023 | CEDAR CREEK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 45 | 43 | 0 | 0 | 0 | 0 | 0 | 89 | 0 | 132 |
| 33H | 2024 | CEDAR CREEK | 57 | 56 | 0 | 113 | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 47H | 2023 | CEDAR CREEK | 11 | 10 | 0 | 21 | 0 | 0 | 0 | 28 | 42 | 205 | 0 | 0 | 0 | 0 | 0 | 71 | 0 | 276 |
| 47H | 2024 | CEDAR CREEK | 146 | 141 | 0 | 287 | 0 | 0 | 3 | 0 | 0 | 162 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 167 |
| 47H | 2023 | TUFFY CREEK | 6 | 4 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 8 |
| 47H | 2024 | TUFFY CREEK | 3 | 9 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 12 |
| 504H | 2023 | BONNEVILLE | 30 | 16 | 0 | 46 | 0 | 0 | 0 | 0 | 0 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46 |
| 504W | 2023 | BONNEVILLE | 23 | 22 | 0 | 45 | 0 | 0 | 0 | 0 | 0 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 52H | 2023 | COLE RIVERS | 377 | 399 | 0 | 776 | 0 | 0 | 829 | 461 | 442 | 666 | 0 | 2,025 | 0 | 0 | 0 | 0 | 0 | 2,691 |
| 52H | 2024 | COLE RIVERS | 1,631 | 1,702 | 0 | 3,333 | 0 | 0 | 0 | 0 | 0 | 2,143 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 2,177 |
| 52W | 2023 | COLE RIVERS | 15 | 16 | 0 | 31 | 0 | 0 | 0 | 86 | 84 | 153 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 153 |
| 52W | 2024 | COLE RIVERS | 38 | 44 | 0 | 82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55H | 2023 | COLE RIVERS | 0 | 0 | 0 | 0 | (45) | 0 | 48 | 59 | 83 | 0 | 0 | 238 | 0 | 0 | 0 | 0 | 0 | 238 |

Exhibit 18
125 of 197

| SPECIES / STOCK | BROOD YEAR | FACILITY | RETURNS | | | | TRANSFERS | | POND | SPAWNED | | DISPOSITION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | JACK | TOTAL | IN | OUT | LOSS | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | PROCESS | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| 55H | 2024 | COLE RIVERS | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55H | 2023 | ROCK CREEK | 20 | 48 | 0 | 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68 | 0 | 0 | 68 |
| 55H | 2023 | ROCK CREEK | 5 | 3 | 0 | 8 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55W | 2024 | COLE RIVERS | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 55W | 2024 | WINCHESTER DAM | 11 | 9 | 0 | 20 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56H | 2023 | BIG CANYON TRAP | 162 | 300 | 0 | 462 | 0 | 0 | 0 | 0 | 0 | 189 | 0 | 0 | 0 | 0 | 0 | 213 | 60 | 462 |
| 56H | 2023 | WALLOWA | 442 | 553 | 0 | 995 | 0 | 0 | 2 | 202 | 202 | 28 | 2 | 0 | 0 | 0 | 0 | 909 | 69 | 1,008 |
| 56H | 2024 | WALLOWA | 9 | 7 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56W | 2023 | BIG CANYON TRAP | 9 | 27 | 0 | 36 | 0 | 0 | 0 | 0 | 0 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 56W | 2023 | WALLOWA | 16 | 4 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 66H | 2023 | ROUND BUTTE | 148 | 290 | 0 | 438 | 0 | 0 | 46 | 173 | 203 | 37 | 540 | 0 | 0 | 0 | 142 | 0 | 0 | 719 |
| 66H | 2024 | ROUND BUTTE | 249 | 188 | 1 | 438 | 0 | 0 | 57 | 0 | 0 | 102 | 57 | 0 | 0 | 0 | 126 | 0 | 0 | 285 |
| 66W | 2023 | ROUND BUTTE | 5 | 13 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 66W | 2024 | ROUND BUTTE | 8 | 5 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| **SUMMER STEELHEAD TOTAL** | | | **4,189** | **5,119** | **1** | **9,309** | **724** | **769** | **1,183** | **1,138** | **1,456** | **4,307** | **1,138** | **2,263** | **0** | **0** | **428** | **2,438** | **167** | **10,741** |
| **WINTER STEELHEAD** | | | | | | | | | | | | | | | | | | | | |
| 11H | 2023 | SANDY | 574 | 669 | 0 | 1,243 | 0 | 0 | 0 | 55 | 69 | 429 | 0 | 0 | 0 | 0 | 0 | 916 | 0 | 1,345 |
| 11H | 2024 | SANDY | 2 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11W | 2023 | SANDY | 49 | 38 | 0 | 87 | 0 | 0 | 2 | 19 | 5 | 85 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 87 |
| 121F | 2023 | HUGHEY CR ACCL | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 121F | 2023 | TRASK | 0 | 0 | 0 | 0 | 43 | 0 | 2 | 14 | 22 | 23 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 121F | 2023 | TUFFY CREEK | 60 | 58 | 0 | 118 | 0 | 42 | 0 | 0 | 0 | 33 | 0 | 0 | 0 | 0 | 0 | 43 | 0 | 76 |
| 121F | 2024 | TUFFY CREEK | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 121W | 2023 | HUGHEY CR ACCL | 91 | 88 | 0 | 179 | 0 | 179 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 121W | 2024 | HUGHEY CR ACCL | 3 | 1 | 0 | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 121W | 2023 | TRASK | 0 | 0 | 0 | 0 | 187 | 0 | 34 | 70 | 70 | 156 | 34 | 0 | 0 | 0 | 0 | 0 | 0 | 190 |

123

Exhibit 18
126 of 197

| Adult Anadromous Fish Dispositions for 2023 (Table 13) | | | | | | | | | | | | | | | | | | | |
| SPECIES / STOCK | BROOD YEAR | FACILITY | RETURNS | | | | TRANSFERS | | POND LOSS | SPAWNED | | DISPOSITION | | | | | | | | |
| | | | MALE | FEMALE | JACK | TOTAL | IN | OUT | | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | PROCESS | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| 121W | 2024 | TRASK | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 121W | 2023 | TUFFY CREEK | 23 | 14 | 0 | 37 | 0 | 8 | 0 | 0 | 0 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 122H | 2023 | CLACKAMAS | 130 | 153 | 0 | 283 | 109 | 0 | 0 | 98 | 112 | 0 | 10 | 0 | 0 | 0 | 0 | 382 | 0 | 392 |
| 122H | 2023 | PGE | 60 | 49 | 0 | 109 | 0 | 109 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 122W | 2023 | CLACKAMAS | 28 | 19 | 0 | 47 | 0 | 0 | 0 | 17 | 3 | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 13H | 2023 | BIG CREEK | 104 | 182 | 0 | 286 | 0 | 0 | 0 | 24 | 25 | 179 | 110 | 0 | 0 | 0 | 180 | 0 | 0 | 469 |
| 13H | 2024 | BIG CREEK | 273 | 139 | 0 | 412 | 0 | 0 | 0 | 25 | 25 | 390 | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 440 |
| 13H | 2023 | KLASKANINE | 50 | 122 | 0 | 172 | 0 | 0 | 2 | 0 | 0 | 161 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 192 |
| 13H | 2024 | KLASKANINE | 43 | 40 | 0 | 83 | 0 | 0 | 0 | 0 | 0 | 83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 83 |
| 13W | 2023 | BIG CREEK | 2 | 5 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 13W | 2024 | BIG CREEK | 0 | 5 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 144H | 2023 | BANDON | 3 | 3 | 0 | 6 | 52 | 0 | 3 | 8 | 32 | 0 | 3 | 0 | 0 | 0 | 0 | 55 | 0 | 58 |
| 144H | 2023 | WOODWARD CR ACCL | 17 | 35 | 0 | 52 | 0 | 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 144W | 2023 | BANDON | 2 | 5 | 0 | 7 | 0 | 0 | 0 | 0 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 7 |
| 144W | 2023 | WOODWARD CR ACCL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15W | 2023 | KLASKANINE | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 18H | 2023 | CANYONVILLE ACCL | 14 | 97 | 0 | 111 | 0 | 68 | 0 | 0 | 0 | 20 | 1 | 0 | 0 | 0 | 22 | 0 | 0 | 43 |
| 18H | 2023 | COLE RIVERS | 0 | 0 | 0 | 0 | 68 | 0 | 0 | 14 | 54 | 0 | 0 | 68 | 0 | 0 | 0 | 0 | 0 | 68 |
| 18W | 2023 | CANYONVILLE ACCL | 46 | 73 | 1 | 120 | 0 | 81 | 1 | 0 | 0 | 38 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 18W | 2023 | COLE RIVERS | 0 | 0 | 0 | 0 | 81 | 0 | 3 | 43 | 30 | 32 | 0 | 49 | 0 | 0 | 0 | 0 | 0 | 81 |
| 21H | 2023 | MINTO PONDS | 44 | 26 | 0 | 70 | 0 | 0 | 0 | 0 | 0 | 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70 |
| 24W | 2023 | SOUTH SANTIAM | 34 | 48 | 0 | 82 | 0 | 0 | 0 | 0 | 0 | 82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 82 |
| 32F | 2023 | NEHALEM | 3 | 7 | 0 | 10 | 4 | 0 | 0 | 4 | 7 | 3 | 9 | 0 | 0 | 0 | 0 | 2 | 0 | 14 |
| 32F | 2024 | NEHALEM | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32F | 2023 | WATERHOUSE FALLS TRAP | 1 | 7 | 0 | 8 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 4 |

Exhibit 18
127 of 197

| SPECIES / STOCK | BROOD YEAR | FACILITY | RETURNS | | | | TRANSFERS | | POND LOSS | SPAWNED | | DISPOSITION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | JACK | TOTAL | IN | OUT | LOSS | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | PROCESS | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| 32F | 2024 | WATERHOUSE FALLS TRAP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32H | 2023 | NEHALEM | 213 | 412 | 4 | 629 | 0 | 0 | 0 | 90 | 90 | 840 | 0 | 0 | 0 | 0 | 0 | 225 | 0 | 1,065 |
| 32H | 2024 | NEHALEM | 87 | 73 | 0 | 160 | 0 | 0 | 0 | 0 | 0 | 72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72 |
| 32H | 2023 | WATERHOUSE FALLS TRAP | 5 | 25 | 3 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 0 | 33 |
| 32H | 2024 | WATERHOUSE FALLS TRAP | 2 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 32W | 2023 | NEHALEM | 5 | 2 | 0 | 7 | 45 | 0 | 2 | 23 | 21 | 53 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 55 |
| 32W | 2024 | NEHALEM | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32W | 2023 | WATERHOUSE FALLS TRAP | 44 | 35 | 5 | 84 | 0 | 45 | 0 | 0 | 0 | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 32W | 2024 | WATERHOUSE FALLS TRAP | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 33W | 2023 | ALSEA | 22 | 29 | 0 | 51 | 34 | 0 | 6 | 36 | 40 | 79 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 85 |
| 33W | 2023 | SILETZ TRAP | 16 | 18 | 0 | 34 | 0 | 34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35W | 2023 | ELK RIVER | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 37H | 2023 | WF MILLICOMA PD | 85 | 81 | 0 | 166 | 0 | 0 | 0 | 71 | 71 | 0 | 0 | 0 | 0 | 0 | 0 | 166 | 0 | 166 |
| 37W | 2023 | WF MILLICOMA PD | 7 | 4 | 0 | 11 | 0 | 0 | 0 | 7 | 4 | 7 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 11 |
| 38H | 2023 | LETZ CR HATCHERY | 1 | 3 | 0 | 4 | 0 | 0 | 0 | 1 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 38H | 2023 | WHITTAKER CR (SIUSLAW R) | 225 | 238 | 1 | 464 | 0 | 0 | 0 | 188 | 169 | 464 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 464 |
| 43F | 2023 | ALSEA | 234 | 226 | 0 | 460 | 0 | 0 | 29 | 228 | 228 | 228 | 29 | 0 | 0 | 0 | 0 | 252 | 0 | 509 |
| 43F | 2024 | ALSEA | 6 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43F | 2023 | ALSEA TRAP2 | 221 | 114 | 0 | 335 | 0 | 0 | 0 | 0 | 0 | 236 | 0 | 0 | 0 | 0 | 0 | 118 | 0 | 354 |
| 43F | 2024 | ALSEA TRAP2 | 12 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 43H | 2023 | ALSEA | 175 | 175 | 0 | 350 | 0 | 0 | 18 | 165 | 164 | 259 | 18 | 0 | 0 | 0 | 0 | 239 | 0 | 516 |
| 43H | 2024 | ALSEA | 33 | 4 | 0 | 37 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43H | 2023 | ALSEA TRAP2 | 58 | 63 | 0 | 121 | 0 | 0 | 0 | 0 | 0 | 115 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 126 |

Adult Anadromous Fish Dispositions for 2023 (Table 13)

Exhibit 18
128 of 197

| SPECIES / STOCK | BROOD YEAR | FACILITY | RETURNS | | | | TRANSFERS | | POND | SPAWNED | | DISPOSITION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | JACK | TOTAL | IN | OUT | LOSS | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | PROCESS | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| 43H | 2024 | ALSEA TRAP2 | 54 | 15 | 0 | 69 | 0 | 3 | 0 | 0 | 0 | 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 66 |
| 43W | 2023 | ALSEA | 7 | 3 | 0 | 10 | 15 | 0 | 0 | 12 | 13 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 43W | 2023 | ALSEA TRAP2 | 17 | 27 | 0 | 44 | 0 | 15 | 0 | 0 | 0 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 43W | 2024 | ALSEA TRAP2 | 5 | 8 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 44H | 2023 | BANDON | 37 | 53 | 0 | 90 | 0 | 0 | 4 | 6 | 15 | 0 | 4 | 0 | 0 | 0 | 0 | 86 | 0 | 90 |
| 44H | 2024 | BANDON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44W | 2023 | BANDON | 15 | 23 | 0 | 38 | 0 | 0 | 1 | 0 | 11 | 26 | 1 | 0 | 0 | 0 | 0 | 11 | 0 | 38 |
| 44W | 2024 | BANDON | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47F | 2023 | CEDAR CREEK | 57 | 33 | 0 | 90 | 0 | 0 | 0 | 0 | 5 | 95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 95 |
| 47H | 2023 | HUGHEY CR ACCL | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47H | 2023 | TRASK | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 47W | 2023 | CEDAR CREEK | 77 | 78 | 0 | 155 | 0 | 0 | 4 | 73 | 65 | 145 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 149 |
| 47W | 2024 | CEDAR CREEK | 3 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52H | 2023 | COLE RIVERS | 538 | 561 | 0 | 1,099 | 0 | 0 | 202 | 336 | 338 | 367 | 0 | 722 | 0 | 0 | 0 | 0 | 10 | 1,099 |
| 52W | 2023 | COLE RIVERS | 84 | 30 | 0 | 114 | 0 | 0 | 15 | 52 | 46 | 99 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 114 |
| 62H | 2023 | COLE RIVERS | 211 | 244 | 0 | 455 | 0 | 0 | 312 | 332 | 332 | 142 | 0 | 312 | 0 | 0 | 0 | 0 | 1 | 455 |
| 62W | 2023 | COLE RIVERS | 9 | 4 | 0 | 13 | 0 | 0 | 4 | 9 | 6 | 9 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 13 |
| 96H | 2023 | CHETCO RIVER | 2 | 3 | 0 | 5 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 96H | 2023 | ELK RIVER | 0 | 0 | 0 | 0 | 5 | 0 | 6 | 4 | 9 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 96W | 2023 | CHETCO RIVER | 18 | 19 | 0 | 37 | 0 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 96W | 2024 | CHETCO RIVER | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 96W | 2023 | ELK RIVER | 0 | 0 | 0 | 0 | 37 | 0 | 22 | 11 | 6 | 16 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 96W | 2024 | ELK RIVER | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **WINTER STEELHEAD TOTAL** | | | 4,249 | 4,497 | 14 | 8,760 | 689 | 689 | 673 | 2,035 | 2,093 | 5,328 | 326 | 1,170 | 0 | 0 | 202 | 2,600 | 11 | 9,637 |
| **GRAND TOTAL** | | | 57,499 | 57,086 | 18,203 | 132,788 | 7,692 | 7,764 | 7,289 | 14,446 | 16,067 | *27,766 | 12,890 | 7,348 | 28,395 | 2,539 | 14,933 | *36,775 | 2,564 | 133,210 |

\* Consistent with HB 3191, fish health requirements, and stream nutrient loading requirements, 64,541 of 133,210 (48.5%) of salmon collected in Oregon hatcheries were either released or placed directly for stream enrichment in 2023.

Exhibit 18
129 of 197

*Table 14.  Adult Carcass Placement for Stream Enrichment in 2023*

| Adult Carcass Placement for Stream Enrichment in 2023 (Table 14) | | | |
|---|---|---|---|
| HATCHERY | WATERBODY CODE | WATERBODY NAME | NUMBER OF FISH |
| ALSEA | 1800400000 | ALSEA R | 1 |
| | 1800430000 | ALSEA R, N FK | 13 |
| | 1800430060 | SEELEY CR | 84 |
| | 1800431000 | CROOKED CR | 81 |
| | 1800440000 | ALSEA R, S FK | 203 |
| | 1800440016 | TOBE CR | 109 |
| | | Total | 491 |
| ALSEA TRAP2 | 1800400000 | ALSEA R | 2 |
| | 1800430000 | ALSEA R, N FK | 127 |
| | | Total | 129 |
| BANDON | 1700300000 | COQUILLE R | 343 |
| | 1700300600 | HALL CR | 13 |
| | 1700301000 | FERRY CR (COQUILLE) | 204 |
| | 1700310000 | COQUILLE R, N FK | 4 |
| | | Total | 564 |
| BIG CANYON TRAP | 0800600000 | WALLOWA R | 213 |
| | | Total | 213 |
| BIG CREEK | 0100201000 | LEWIS AND CLARK R | 2,766 |
| | 0100203000 | BEAR CR (COLUMBIA R-1) | 1,990 |
| | 0100205001 | BIG CR, UPSTREAM OF HATCHERY | 50 |
| | 0100205002 | BIG CR BELOW HATCHERY | 688 |
| | 0100210160 | YOUNGS R, S FK | 1,298 |
| | 0100211000 | WALLUSKI R | 350 |
| | | Total | 7,142 |
| BULL RUN TRAP | 0300310000 | BULL RUN R | 32 |
| | | Total | 32 |
| CEDAR CREEK | 0100400200 | FARMER CR | 161 |
| | 0100400340 | BAYS CR (NESTUCCA R) | 53 |
| | 0100400360 | ALDER CR | 9 |
| | 0100400460 | NIAGARA CR | 356 |
| | 0100400540 | BEAR CR | 137 |
| | 0100407000 | ELK CR | 109 |
| | 0100410000 | NESTUCCA R, L | 342 |
| | 0100432000 | BEAVER CR, E FK | 367 |
| | | Total | 1,534 |
| CLACKAMAS | 0300200000 | CLACKAMAS R | 1,886 |
| | | Total | 1,886 |
| COLE RIVERS | 1500310040 | QUARTZ CR | 321 |
| | 1500416000 | EVANS CR, W FK | 346 |
| | 1501330000 | LITTLE BUTTE, S FK | 201 |
| | | Total | 868 |
| ELK RIVER | | | 13 |
| | 1700130000 | ELK R | 1,232 |
| | 1700150000 | CHETCO R | 138 |
| | | Total | 1,383 |
| GALESVILLE TRAP/NET PEN | 1600500000 | COW CR | 703 |
| | | Total | 703 |
| IMNAHA PD | 0800225000 | LICK CR | 52 |

127

Exhibit 18
130 of 197

| Adult Carcass Placement for Stream Enrichment in 2023 (Table 14) | | | |
|---|---|---|---|
| **HATCHERY** | **WATERBODY CODE** | **WATERBODY NAME** | **NUMBER OF FISH** |
| | | Total | **52** |
| INDIAN CR HATCHERY | 1500200040 | EDSON CR (ROGUE R-1) | 64 |
| | | Total | **64** |
| KLASKANINE | 0100210000 | YOUNGS R & BAY | 909 |
| | 0100212040 | KLASKANINE R, N FK | 154 |
| | | Total | **1,063** |
| LEABURG | 0201505020 | GATE CR, S FK | 108 |
| | 0201505040 | GATE CR, N FK | 135 |
| | 0201508000 | QUARTZ CR | 30 |
| | 0201600000 | MCKENZIE R-2 (above Leaburg Dam) | 29 |
| | 0201602000 | DEER CR | 30 |
| | 0201610000 | MCKENZIE R, S FK | 271 |
| | | Total | **603** |
| LITTLE SHEEP | 0800221000 | SHEEP CR, LITTLE (IMNAHA R) | 559 |
| | | Total | **559** |
| MINTO PONDS | 0201000000 | SANTIAM R & N FK-1 | 959 |
| | 0201100000 | SANTIAM R, N FK-2 | 850 |
| | | Total | **1,809** |
| MORGAN CR HATCHERY | 1700210000 | COOS R, S FK | 3,255 |
| | | Total | **3,255** |
| NEHALEM | 0100310000 | NEHALEM R, N FK | 493 |
| | 0100311000 | SOAPSTONE CR | 71 |
| | | Total | **564** |
| NOBLE CR HATCHERY | 1700210000 | COOS R, S FK | 979 |
| | 1700222000 | MILLICOMA R, E FK | 1,208 |
| | 1700222040 | MARLOW CR | 236 |
| | | Total | **2,423** |
| ROCK CREEK | 1600202000 | ROCK CR (UMPQUA R, N FK) | 123 |
| | | Total | **123** |
| SALMON RIVER | 1800160000 | SALMON R (OR COAST) | 183 |
| | | Total | **183** |
| SANDY | 0300300000 | SANDY R | 2,749 |
| | 0300304000 | CEDAR CR (SANDY R) | 68 |
| | 0300330000 | ZIGZAG R | 699 |
| | | Total | **3,516** |
| SOUTH SANTIAM | 0200211000 | MOSBY CR | 218 |
| | 0200311000 | FALL CR, LITTLE (WILLAMETTE R) | 370 |
| | 0200400000 | WILLAMETTE R, MID FK-2 | 161 |
| | 0200500000 | WILLAMETTE R, N FK OF MID FK | 335 |
| | 0201200000 | SANTIAM R, S FK | 863 |
| | 0201200001 | SANTIAM R, S FK (ABOVE FOSTER) | 614 |
| | 0201200120 | WILEY CR | 326 |
| | 0201204000 | MOOSE CR | 200 |
| | 0201206000 | SODA FORK | 856 |
| | 0201230000 | CANYON CR | 381 |
| | | Total | **4,324** |
| TRASK | 0100100460 | WHITNEY BROOK | 40 |
| | 0100103000 | MIAMI R | 284 |
| | 0100104000 | KILCHIS R | 162 |

Exhibit 18
131 of 197

| Adult Carcass Placement for Stream Enrichment in 2023 (Table 14) | | | |
|---|---|---|---|
| **HATCHERY** | **WATERBODY CODE** | **WATERBODY NAME** | **NUMBER OF FISH** |
| | 0100104120 | KILCHIS R, N FK | 295 |
| | 0100104140 | KILCHIS R, S FK | 79 |
| | 0100120240 | JORDAN CR | 202 |
| | 0100131000 | GOLD CR | 415 |
| | 0100132000 | TRASK R, S FK | 402 |
| | 0100133000 | TRASK R, N FK | 156 |
| | 0100141020 | MUNSON CR | 23 |
| | | **Total** | **2,058** |
| TUFFY CREEK | 0100125000 | WILSON R, S FK | 51 |
| | | **Total** | **51** |
| WALLOWA | 0800600000 | WALLOWA R | 909 |
| | | **Total** | **909** |
| WATERHOUSE FALLS TRAP | 0100310000 | NEHALEM R, N FK | 136 |
| | | **Total** | **136** |
| WF MILLICOMA PD (M.I.CTR) HATCHERY | 1700221000 | MILLICOMA R, W FK | 170 |
| | | **Total** | **170** |
| **Grand Total** | | | **36,807** |

Exhibit 18
132 of 197

*Table 15. Surplus Salmon Carcass Sales in 2023*

| Hatchery | Species | Buyer | Number Fish | Total Price | Total Pounds | Catch Fee | HRC Fee | R&E Fee | Total Revenue |
|---|---|---|---|---|---|---|---|---|---|
| Big Creek | Spring Chinook | Pacific Seafood LLC. | 1,198 | $35,961.25 | 10,798.48 | $1,132.78 | $431.94 | $431.94 | $37,957.91 |
| Cole Rivers | Spring Chinook | Fishhawk Fisheries Inc. | 4,500 | $90,072.45 | 67,866.40 | $2,837.28 | $2,714.65 | $2,714.65 | $98,339.04 |
| Sandy | Spring Chinook | Pacific Seafood LLC. | 1,007 | $33,113.05 | 13,779.00 | $1,043.06 | $551.16 | $551.16 | $35,258.43 |
| Bonneville | Fall Chinook | American Canadian Inc. | 32 | $201.10 | 418.00 | $6.33 | $16.72 | $16.72 | $240.87 |
| Bonneville | Fall Chinook | American Canadian Inc. | 11,971 | $19,444.70 | 108,771.90 | $612.51 | $4,350.87 | $4,350.87 | $28,758.96 |
| Bonneville | Coho | American Canadian Inc. | 9,505 | $39,623.90 | 60,304.00 | $1,248.15 | $2,412.16 | $2,412.16 | $45,696.37 |
| | | | 28,213 | $218,416.45 | 261,937.78 | $6,880.11 | $10,477.50 | $10,477.50 | $246,251.58 |

Exhibit 18
133 of 197

*Table 16. Surplus Salmon Carcasses Donated to Food Banks in 2023*

| HATCHERY | FROM TO | Sum of FISH | Sum of POUNDS |
|---|---|---|---|
| **BIG CREEK** | Processed by Pacific Seafood | 2,252 | 14,294 |
| | Processed by Tillamook Anglers | 121 | 1,158 |
| **BONNEVILLE** | Marion Polk Food Share | 337 | 2,307 |
| **CLACKAMAS** | Estacada food bank | 17 | 63 |
| | Sandy Action Center Food Bank | 19 | 133 |
| **COLE RIVERS** | Processed by American Canadian Fisheries Inc | 1,710 | 24,244 |
| **GALESVILLE TRAP/NET PEN** | Feeding Umpqua (UCAN) | 43 | 394 |
| **KLASKANINE** | American Legions / VFW | 86 | 450 |
| | Clatsop County Food Bank | 1,067 | 5,900 |
| **NEHALEM** | Smiley Brothers | 639 | 3,875 |
| **NOBLE CR HATCHERY** | South Coast Gospel Mission | 13 | 163 |
| **ROCK CREEK** | Glide Helping Hands | 40 | 200 |
| | Roseburg VA food bank | 68 | 476 |
| **ROUND BUTTE** | Jefferson County Food Bank | 61 | 488 |
| **SALMON RIVER** | Alsea Gleaners | 161 | 1,936 |
| | Community Gleaners | 81 | 926 |
| | Mary's River Gleaners | 351 | 4,070 |
| | Mid Valley Gleaners | 206 | 2,422 |
| | Philomath Gleaners | 246 | 3,044 |
| **SANDY** | Processed by Pacific Seafood | 1,068 | 5,989 |
| | Sandy Action Center Food Bank | 5 | 33 |
| **SOUTH SANTIAM** | Processed by American Canadian Fisheries Inc | 640 | 6,265 |
| **TRASK** | Processed by Tillamook Anglers | 522 | 2,957 |
| **Grand Total** | | **9,753** | **81,788** |

131

Exhibit 18
134 of 197

*Table 17.  Hatchery Produced Fish Provided for Education and Research in 2023*

| STATUS | HATCHERY | SPECIES | PURPOSE | Month | Number Fish |
|--------|----------|---------|---------|-------|-------------|
| LIVE FISH | BANDON | RAINBOW TROUT | **Show Pond** | Jun | 25 |
| | BIG CREEK | FALL CHINOOK | **USACE Research** | Feb | 19,800 |
| | CEDAR CREEK | RAINBOW TROUT | **Classroom** | Oct | 30 |
| | DEXTER PONDS | SPRING CHINOOK | **USACE Research** | Jun | 25,902 |
| | | | | Jul | 9,788 |
| | | | | Aug | 7,025 |
| | | | | Sep | 9,338 |
| | | | | Oct | 6,552 |
| | | | | Nov | 3,284 |
| | | | | Dec | 54,118 |
| | ELK RIVER | RAINBOW TROUT | **FFD** | Jul | 300 |
| | FALL RIVER | SPRING CHINOOK | **Classroom** | Jun | 20 |
| | GNAT CREEK | RAINBOW TROUT | **FFD** | Jun | 600 |
| | LEABURG | RAINBOW TROUT | **Classroom** | Nov | 20 |
| | | | **School Dissection** | May | 25 |
| | | | | Jun | 14 |
| | | | | Jul | 15 |
| | | | | Aug | 15 |
| | | | | Oct | 15 |
| | MARION FORKS | SPRING CHINOOK | **USACE Research** | Apr | 50 |
| | | | | Jun | 2,750 |
| | | | | Jul | 15,642 |
| | | | | Aug | 2,000 |
| | | | | Sep | 19,950 |
| | | | | Oct | 4,000 |
| | | | | Nov | 10,000 |
| | | | | Dec | 500 |
| | NEHALEM | RAINBOW TROUT | **FFD** | Sep | 634 |
| | OAK SPRINGS | RAINBOW TROUT | **OSU Fish Health Sciences** | Jan | 950 |
| | ROARING RIVER | RAINBOW TROUT | **OSU Fish Health Sciences** | Apr | 1,060 |
| | | | | Jul | 100 |
| | | | **School Dissection** | Apr | 250 |
| | | | | Jun | 65 |
| | ROCK CREEK | RAINBOW TROUT | **Classroom rearing** | Jan | 1,004 |
| | SOUTH SANTIAM | SPRING CHINOOK | **USACE Research** | Jun | 9,500 |
| | | | | Jul | 2,755 |
| | | | | Aug | 3,750 |
| | | | | Sep | 1,750 |
| | | | | Oct | 6,272 |
| | | | | Nov | 9,502 |
| | | | | Dec | 2,000 |

132

Exhibit 18
135 of 197

| Hatchery fish provided for education and research (Table 17) | | | | | |
|---|---|---|---|---|---|
| STATUS | HATCHERY | SPECIES | PURPOSE | Month | Number Fish |
| | TRASK | COHO | OSU Research | Apr | 250 |
| | | RAINBOW TROUT | FFD | Jun | 130 |
| | | SPRING CHINOOK | USACE Research | Apr | 250 |
| | WHISKEY CR HATCHERY | RAINBOW TROUT | FFD | Sep | 409 |
| | WILLAMETTE | SPRING CHINOOK | USACE Research | Apr | 505 |
| | | | | May | 20,809 |
| | | | | Aug | 3,000 |
| | | | | Sep | 23,000 |
| | | | | Oct | 24,820 |
| | | | | Nov | 24,259 |
| | WIZARD FALLS | BROOK TROUT | USFS Id class | Jun | 15 |
| | | RAINBOW TROUT | USFS Id class | Jun | 15 |
| | | SUMMER STEELHEAD | Classroom | Jun | 15 |
| Live Fish Total | | | | | 328,847 |
| FISH CARCASS | NEHALEM | COHO | Salmon Watch | Oct | 4 |
| | TRASK | COHO | Classroom Dissection | Oct | 3 |
| | | SPRING CHINOOK | Classroom Dissection | Sep | 3 |
| | WALLOWA | SUMMER STEELHEAD | Classroom Dissection | Mar | 12 |
| | | | | Apr | 57 |
| | BIG CANYON TRAP | SUMMER STEELHEAD | Classroom Dissection | Apr | 60 |
| | MINTO PONDS | SUMMER STEELHEAD | Classroom Dissection | Jun | 4 |
| | COLE RIVERS | FALL CHINOOK | Classroom Dissection | Oct | 9 |
| | | | | Nov | 56 |
| | | SPRING CHINOOK | Classroom Dissection | Sep | 6 |
| | | | SOU Research | Jun | 20 |
| | | SUMMER STEELHEAD | Classroom Dissection | Oct | 34 |
| | SANDY | COHO | Educational Purposes | Oct | 52 |
| | | SPRING CHINOOK | OSU Study | Jul | 10 |
| | | | | Aug | 4 |
| | BONNEVILLE | COHO | Classroom Dissection | Oct | 20 |
| | | | | Dec | 21 |
| | | FALL CHINOOK | Classroom Dissection | Oct | 9 |
| | SALMON RIVER | FALL CHINOOK | Classroom Dissection | Oct | 18 |
| Fish Carcass Total | | | | | 402 |
| Grand Total | | | | | 329,249 |

Exhibit 18
136 of 197

*Table 18. Hatchery Produced Eggs Provided for Education and Research in 2023*

| Hatchery eggs provided for education and research (Table 18) | | | | | |
|---|---|---|---|---|---|
| **Hatchery** | **Species** | **Entity** | **Month** | **Egg Status** | **Number** |
| BANDON | CHF | COQUILLE H.S. HATCHERY | Jan | Eyed | 1,052 |
| | | WF MILLICOMA PD (M.I.CTR) HATCHERY | Dec | Eyed | 122,720 |
| | | COQUILLE H.S. HATCHERY | Mar | Fry | 5,577 |
| BIG CREEK | CHF | WARRENTON H.S. HATCHERY | Nov | Eyed | 20,000 |
| | | ASTORIA H.S. HATCHERY | Nov | Eyed | 30,000 |
| | CO | WARRENTON H.S. HATCHERY | Dec | Eyed | 6,000 |
| | | ASTORIA H.S. HATCHERY | Dec | Eyed | 5,000 |
| | STW | WARRENTON H.S. HATCHERY | Feb | Eyed | 500 |
| | | ASTORIA H.S. HATCHERY | Feb | Eyed | 500 |
| | | KNAPPA HIGH SCHOOL VO-AG | Jan | Eyed | 300 |
| HATCHERY RESEARCH CENTER | CHF | OREGON STATE UNIVERSITY | May | Fry | 3,862 |
| | | | Mar | Fry | 2,000 |
| | | | Apr | Fry | 2,800 |
| | CHS | OREGON STATE UNIVERSITY | Mar | Fry | 9,891 |
| | STW | OREGON STATE UNIVERSITY | May | Fry | 9,000 |
| | | | May | Fry | 8,100 |
| KLAMATH | CHS | HENLEY MIDDLE SCHOOL | Nov | Eyed | 200 |
| OAK SPRINGS | RB | MT HOOD COMMUNITY COLLEGE | Oct | Viable | 49,657 |
| | | | Oct | Eyed | 4,000 |
| ROARING RIVER | RB | OREGON STATE UNIVERSITY | Jan | Eyed | 700 |
| SOUTH SANTIAM | CHS | OREGON STATE UNIVERSITY | Oct | Eyed | 16,000 |
| TRASK | CHF | SEASIDE MIDDLE SCHOOL | Jan | Eyed | 250 |
| | | PACIFIC RIDGE ELEM | Jan | Eyed | 250 |
| | CHS | ODF/TILL.FOREST INTER.CTR | Oct | Eyed | 500 |
| | | WILSON ELEMENTARY SCHOOL | Oct | Eyed | 250 |
| | CO | D BAY SALMON COMMISSION | Dec | Eyed | 20,064 |
| | STW | ODF/TILL.FOREST INTER.CTR | May | Eyed | 500 |
| WILLAMETTE | CHS | OREGON STATE UNIVERSITY | Nov | Eyed | 4,600 |
| **Total** | | | | | **324,273** |

Exhibit 18
137 of 197

*Table 19.  Frequency of Pathogen Diagnosis at ODFW Hatcheries in 2023*

| Pathogen | StS | StW | Rb | ChS | ChF | Co | Other sp. | Sum | Total |
|---|---|---|---|---|---|---|---|---|---|
| **Parasites** | | | | | | | | | |
| *Ichthyobodo sp.* | 11 | 3 | 53 | 40 | 2 | 6 | 8 | 123 | |
| Trichodinids | 11 | 12 | 34 | 5 | 3 | 7 | 2 | 74 | |
| *Gyrodactylus sp.* | 15 | 34 | 127 | 0 | 1 | 1 | 6 | 184 | 515 |
| Ich, *Ichthyophthirius multifiliis* | 11 | 13 | 18 | 39 | 4 | 2 | 0 | 87 | |
| Gill Amoeba | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | |
| Copepods | 15 | 0 | 8 | 19 | 0 | 0 | 3 | 45 | |
| **Bacteria** | | | | | | | | | |
| BKD, Renibacterium salmoninarum | 4 | | 0 | 458 | 71 | 38 | 4 | 575 | |
| Furunculosis, *Aeromonas salmonicida* | 0 | 45 | 0 | 181 | 39 | 102 | 0 | 367 | |
| Coldwater Disease, *Flavobacterium psychrophilum* | 130 | 304 | 192 | 111 | 45 | 182 | 3 | 967 | 2535 |
| Columnaris Disease, *Flavobacterium columnare* | 0 | 22 | 12 | 38 | 12 | 51 | 0 | 135 | |
| Bacterial Gill Disease, *Flavobacterium sp.* | 3 | 1 | 0 | 2 | 1 | 1 | 0 | 8 | |
| Enteric Red Mouth Disease, *Yersinia ruckeri* | 0 | 0 | 0 | 2 | 5 | 0 | 0 | 7 | |
| *Aeromonas/Pseudomonas* | 52 | 73 | 80 | 157 | 55 | 49 | 10 | 476 | |
| **Viruses** | | | | | | | | | |
| IHNV, Infectious Hematopoietic Necrosis Virus | | | | | | | | | |
| Adult | 24 | 48 | 0 | 276 | 0 | 0 | 0 | 348 | |
| Juvenile | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 349 |
| Fingerling | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Fry | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| EIBS, Erythrocytic Inclusion Body Syndrome | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Fungus** | | | | | | | | | |
| *Myxospores* | 17 | 6 | 17 | 109 | 10 | 15 | 3 | 177 | |
| *Henneguya* sp. | | | 1 | | | | | 1 | |
| *Ceratonova shasta* | | | | | | | | | 17 |
| *Myxobolus cerebralis* | 8 | 0 | 0 | 15 | 1 | 7 | 0 | 31 | |
| *Myxobolus* sp. | | | | | | | | | |
| *Grand Total* | | | | | | | | | *3,434* |

 *BKD numbers represent the total number of individual fish which were above the antigen threshold of 0.1 OD units as determined by ELISA or the total number of individual fish which had at least one *R. salmoninarum* bacterium present by DFAT.

Exhibit 18
138 of 197

**Table 20.  Frequency of Pathogen Diagnosis in Naturally Reared Fish Survey 2023**

| Pathogen | StS | StW | Rb | ChS | ChF | Co | Other sp. | Sum | Total |
|---|---|---|---|---|---|---|---|---|---|
| **Parasites** | | | | | | | | | |
| *Ichthyobodo sp.* | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 87 |
| Trichodinids | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | |
| *Gyrodactylus sp.* | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | |
| Ich, *Ichthyophthirius multifiliis* | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 3 | |
| Gill Amoeba | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Copepods | 1 | 0 | 1 | 2 | 0 | 0 | 52 | 56 | |
| **Bacteria** | | | | | | | | | |
| BKD, Renibacterium salmoninarum | 19 | 0 | 0 | 60 | 0 | 0 | 79 | 158 | 172 |
| Furunculosis, *Aeromonas salmonicida* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Coldwater Disease, *Flavobacterium psychrophilum* | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| Columnaris Disease, *Flavobacterium columnare* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Bacterial Gill Disease, *Flavobacterium sp.* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Enteric Red Mouth Disease, *Yersinia ruckeri* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| *Aeromonas/Pseudomonas* | 2 | 0 | 2 | 2 | 0 | 0 | 7 | 13 | |
| **Viruses** | | | | | | | | | |
| IHNV, Infectious Hematopoietic Necrosis Virus | | | | | | | | | 2 |
| Adult | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Juvenile | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | |
| Fingerling | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Fry | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Other Viruses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| EIBS, Erythrocytic Inclusion Body Syndrome | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Fungus** | | | | | | | | | |
| *Myxospores* | 0 | 0 | 1 | 1 | 0 | 0 | 5 | 7 | 10 |
| *Henneguya* sp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| *Ceratonova shasta* | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 3 | |
| *Myxobolus cerebralis* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| *Myxobolus* sp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| *Grand Total* | | | | | | | | | *271* |

*BKD numbers represent the total number of individual fish which were above the antigen threshold of 0.1 OD units as determined by ELISA or the total number of individual fish which had at least one *R. salmoninarum* bacterium present by DFAT.

Exhibit 18
139 of 197

*Table 21. Marking and Tagging Summary for 2023*

| Hatchery | Species | Stock-Lot | Mark | CWT | Number Marked |
|---|---|---|---|---|---|
|  | *Marking and Tagging Summary (Table 21)* | | | | |
| *Bandon* | Fall Chinook | Coos-3722 | Ad only | None | 424,366 |
| | | | AdCWT | 09-23-92 | 31,024 |
| | | Coqu-4422 | CWT Only | 09-00-28 | 1,647 |
| | *BANDON TOTAL* | | | | 457,037 |
| *Big Creek* | Coho | Big-1322 | Ad only | None | 682,688 |
| | | | AdCWT | 09-21-89 | 54,793 |
| | Fall Chinook | Big-1322 | Ad only | None | 3,301,180 |
| | | | AdCWT | 09-00-01 | 25,915 |
| | | | | 09-00-06 | 51,932 |
| | | | | 09-00-14 | 441,011 |
| | Spring Chinook | S San-2422 | Ad only | None | 293,307 |
| | | | AdCWT | 09-21-67 | 27,195 |
| | Winter Steelhead | Big-1323 | Ad only | None | 140,209 |
| | *BIG CREEK TOTAL* | | | | 5,018,230 |
| *Bonneville* | Coho | Big-1322 | Ad only | None | 407,278 |
| | | | AdCWT | 09-20-89 | 27,038 |
| | | Tann-1422 | Ad only | None | 247,143 |
| | | | AdCWT | 09-20-88 | 25,710 |
| | Fall Chinook | Lit Wht-11022 | AdCWT | 09-00-09 | 206,529 |
| | | Tule-1422 | Ad only | None | 1,752,975 |
| | | | AdCWT | 09-00-15 | 163,239 |
| | | URB-4522 | Ad only | None | 4,339,741 |
| | | | AdCWT | 09-00-05 | 363,750 |
| | | | | 09-00-16 | 110,113 |
| | | URB-9122 | Ad only | None | 614,492 |
| | | | AdCWT | 09-00-13 | 129,663 |
| | | | | 09-00-19 | 70,199 |
| | Spring Chinook | Clack-1922 | Ad only | None | 641,618 |
| | | | AdCWT | 09-20-99 | 26,383 |
| | | | | 09-21-64 | 27,475 |
| | | | | 09-21-65 | 27,987 |
| | Summer Steelhead | S Sant-2423 | AdRM only | None | 266,761 |
| | *BONNEVILLE TOTAL* | | | | 9,448,094 |
| *Cascade* | Coho | Big-1322 | Ad only | None | 1,556,610 |
| | | | AdCWT | 09-15-45 | 26,287 |
| | | | | 09-15-46 | 26,104 |
| | | Tann-1422 | Ad only | None | 453,132 |
| | | | AdCWT | 09-00-17 | 96,942 |
| | | Uma-9122 | Ad only | None | 325,795 |
| | | | CWT Only | 09-22-76 | 110,689 |
| | *CASCADE TOTAL* | | | | 2,595,559 |

Exhibit 18
140 of 197

| Marking and Tagging Summary (Table 21) | | | | | |
|---|---|---|---|---|---|
| **Hatchery** | **Species** | **Stock-Lot** | **Mark** | **CWT** | **Number Marked** |
| *Cedar Creek* | **Spring Chinook** | Nest-4722 | **Ad only** | None | 220,457 |
| | | | **AdCWT** | 09-21-66 | 27,398 |
| | | Trask-3422 | **Ad only** | None | 153,091 |
| | | | **AdCWT** | 09-23-91 | 32,636 |
| | **Summer Steelhead** | Nest-4723 | **AdRM** | None | 110,600 |
| | **Winter Steelhead** | Nest-4723 | **Ad only** | None | 125,320 |
| | | *CEDAR CREEK TOTAL* | | | *669,502* |
| *Clackamas* | **Coho** | Big-1322 | **Ad only** | None | 877,080 |
| | | | **AdCWT** | 09-15-38 | 27,395 |
| | | *CLACKAMAS TOTAL* | | | *904,475* |
| *Cole Rivers* | **Coho** | Rog-5222 | **Ad only** | None | 143,246 |
| | | | **AdCWT** | 09-15-25 | 25,316 |
| | **Fall Chinook** | Coos-3722 | **Ad only** | None | 327,448 |
| | | | **AdCWT** | 09-23-86 | 30,523 |
| | | Coqu-4422 | **Ad only** | None | 191,786 |
| | | | **AdCWT** | 09-23-87 | 33,218 |
| | **Spring Chinook** | NUmp-5522 | **Ad only** | None | 368,215 |
| | | Rog-5222 | **Ad only** | None | 1,660,361 |
| | | | **AdCWT** | 09-15-64 | 32,404 |
| | | | | 09-23-81 | 32,993 |
| | | | | 09-23-82 | 32,183 |
| | | | | 09-23-83 | 31,342 |
| | | | | 09-23-84 | 31,117 |
| | | | | 09-23-85 | 30,685 |
| | **Summer Steelhead** | NUmp-5523 | **Ad only** | None | 0 |
| | | Rog-5223 | **Ad only** | None | 0 |
| | **Winter Steelhead** | Coos-3723 | **Ad only** | None | 39,953 |
| | | Cow-1822 | **Ad only** | None | 100,323 |
| | | *COLE RIVERS* | | | *3,111,113* |
| *Elk River* | **Fall Chinook** | Chet-9622 | **Ad only** | None | 175,726 |
| | | | **AdCWT** | 09-14-75 | 26,778 |
| | | | | 09-14-76 | 26,754 |
| | | Elk-3522 | **AdCWT** | 09-00-07 | 261,562 |
| | | | | 09-22-94 | 20,542 |
| | | Smith-15122 | **Ad only** | None | 76,888 |
| | | | **AdCWT** | 09-14-77 | 27,248 |
| | **Winter Steelhead** | Chetco-9623 | **Ad only** | None | 0 |
| | | | **AdCWT** | 09-20-90 | 21,893 |
| | | Ten-8823 | **Ad only** | None | 26,021 |
| | | *ELK RIVER TOTAL* | | | *663,412* |
| *Fall River* | **Spring Chinook** | Desc-6622 | **LM** | None | 114,089 |
| | | *FALL RIVER TOTAL* | | | *114,089* |

138

Exhibit 18
141 of 197

| Marking and Tagging Summary (Table 21) | | | | | |
|---|---|---|---|---|---|
| Hatchery | Species | Stock-Lot | Mark | CWT | Number Marked |
| Gnat Creek | Spring Chinook | S. Sant-2422 | Ad only | None | 885,536 |
| | | | AdCWT | 09-20-92 | 26,392 |
| | | | | 09-20-93 | 26,020 |
| | | | | 09-20-94 | 25,307 |
| | | GNAT CREEK TOTAL | | | 963,255 |
| Imnaha | Spring Chinook | 61/22 | Ad only | None | 426,905 |
| | | | AdCWT | 61-02-16 | 32,379 |
| | | | | 61-02-17 | 32,261 |
| | | | | 61-02-18 | 99,071 |
| | | IMNAHA TOTAL | | | 590,616 |
| Indian Creek | Fall Chinook | L Rog-6122 | Ad only | None | 31,559 |
| | | | AdCWT | 09-00-04 | 27,887 |
| | | INDIAN CREEK TOTAL | | | 59,446 |
| Irrigon | Fall Chinook | Snake-9722 | Ad only | None | 24,763 |
| | | | AdCWT | 09-00-11 | 209,036 |
| | | | | 63-80-57 | 221,060 |
| | Summer Steelhead | Imn-2923 | PIT | PIT | 14,800 |
| | | L. Sh-2923 | Ad only | None | 199,134 |
| | | | AdCWT | 09-20-85 | 25,476 |
| | | Uma-9123 | Ad only | None | 124,414 |
| | | | AdCWT | 09-23-89 | 30,503 |
| | | | | 09-23-90 | 29,973 |
| | | Wall-5623 | Ad only | None | 583,921 |
| | | | AdCWT | 09-21-69 | 25,121 |
| | | | | 09-21-70 | 25,420 |
| | | | | 09-21-71 | 27,409 |
| | | | | 09-21-72 | 27,894 |
| | | | | 09-21-73 | 27,054 |
| | | | | 09-21-74 | 25,995 |
| | | | | 09-21-75 | 25,902 |
| | | | | 09-21-76 | 25,729 |
| | | | | 09-21-77 | 27,372 |
| | | | | 09-21-78 | 25,930 |
| | | | PIT | PIT | 17,800 |
| | | IRRIGON TOTAL | | | 1,744,706 |
| Klaskanine | Coho | Big-1322 | Ad only | None | 537,794 |
| | | | AdCWT | 09-21-68 | 27,090 |
| | Fall Chinook | Rog-5222 | AdLVCWT | 09-00-02 | 26,591 |
| | | | | 09-00-03 | 25,224 |
| | | | LV only | None | 290,787 |
| | | KLASKANINE TOTAL | | | 907,486 |

139

Exhibit 18
142 of 197

| Marking and Tagging Summary (Table 21) | | | | |
|---|---|---|---|---|
| **Hatchery** | **Species** | **Stock-Lot** | **Mark** | **CWT** | **Number Marked** |
| *Leaburg* | **Spring Chinook** | Mckz-2322 | **Ad only** | None | 746,251 |
| | | | **AdCWT** | 09-00-24 | 47,472 |
| | | | | 09-00-25 | 34,342 |
| | | | | 09-00-26 | 34,900 |
| | | | | 09-00-27 | 35,488 |
| | | *LEABURG TOTAL* | | | **898,453** |
| *Lookingglass* | **Spring Chinook** | Cath-20122 | **Ad only** | None | 81,583 |
| | | | **AdCWT** | 09-21-93 | 52,130 |
| | | | | 09-21-94 | 50,748 |
| | | | **PIT** | PIT | 11 |
| | | Imn-2922 | **Ad only** | None | 255,270 |
| | | | **AdCWT** | 09-22-67 | 61,411 |
| | | | | 09-22-68 | 61,245 |
| | | | | 09-22-69 | 66,363 |
| | | | | 09-22-70 | 60,269 |
| | | Look-8022 | **PIT** | PIT | 5 |
| | | Look-8122 | **Ad only** | None | 148,907 |
| | | | **AdCWT** | 09-22-65 | 65,340 |
| | | | | 09-22-66 | 64,521 |
| | | Lost-20022 | **Ad only** | None | 130,696 |
| | | | **AdCWT** | 09-21-99 | 67,429 |
| | | | | 09-22-64 | 63,469 |
| | | UGR-8022 | **AdCWT** | 09-21-97 | 68,883 |
| | | | | 09-21-98 | 67,677 |
| | | | **CWT Only** | 09-21-95 | 59,699 |
| | | | | 09-21-96 | 58,160 |
| | | *LOOKINGGLASS TOTAL* | | | **1,483,816** |
| *Marion Forks* | **Spring Chinook** | N San-2122 | **Ad only** | (blank) | 0 |
| | | | | None | 1,421,591 |
| | | | **AdCWT** | 09-15-71 | 56,086 |
| | | | | 09-15-72 | 55,287 |
| | | | | 09-17-99 | 25,179 |
| | | | | 09-20-86 | 25,376 |
| | | | | 09-20-87 | 25,260 |
| | | | | 09-23-88 | 32,323 |
| | | *MARION FORKS TOTAL* | | | **1,641,102** |
| *Millicoma* | **Fall Chinook** | Coos-3722 | **Ad only** | None | 49,205 |
| | | | **AdCWT** | 09-18-67 | 30,068 |
| | | | | | |
| | | *MILLICOMA TOTAL* | | | **79,273** |
| *Morgan Cr.* | **Fall Chinook** | Coos-3722 | **Ad only** | None | 348,006 |
| | | | **AdCWT** | 09-23-93 | 33,085 |

140

Exhibit 18
143 of 197

| Hatchery | Species | Stock-Lot | Mark | CWT | Number Marked |
|---|---|---|---|---|---|
| *Marking and Tagging Summary (Table 21)* | | | | | |
| | | *MORGAN CREEK TOTAL* | | | *381,091* |
| *Nehalem* | Coho | Nelm-3222 | **Ad only** | None | 0 |
| | | Nelm-32F22 | **Ad only** | None | 88,117 |
| | | Nelm-9922 | **Ad only** | None | 0 |
| | | Trask-3422 | **AdRM** | None | 0 |
| | | Trask-34F22 | **AdLM** | None | 127,068 |
| | Winter Steelhead | Nelm-3223 | **Ad only** | None | 85,065 |
| | | Nelm-32F23 | **AdLM** | None | 14,312 |
| | | *NEHALEM TOTAL* | | | *314,562* |
| *Noble Creek* | Fall Chinook | Coos-3722 | **Ad only** | None | 410,513 |
| | | | **AdCWT** | 09-23-94 | 32,214 |
| | | *NOBLE CREEK TOTAL* | | | *442,727* |
| *Oak Springs* | Winter Steelhead | Clack-12223 | **Ad only** | None | 308,961 |
| | | *OAK SPRINGS TOTAL* | | | *308,961* |
| *Oxbow* | Sockeye Salmon | SS-85H22 | **AdCWT** | 09-00-29 | 47,645 |
| | Spring Chinook | Clack-19W/H22 | **Ad only** | None | 291,485 |
| | | | **AdCWT** | 09-17-97 | 27,017 |
| | | Ssan-2422 | **Ad only** | None | 1,410,436 |
| | | | **AdCWT** | 09-20-97 | 26,570 |
| | | | | 09-20-98 | 26,755 |
| | | *OXBOW TOTAL* | | | *1,829,908* |
| *Roaring River* | Rainbow Trout | 72T22 | **Ad only** | None | 265,730 |
| | Summer Steelhead | S Sant-2423 | **Ad only** | None | 249,614 |
| | | *ROARING RIVER TOTAL* | | | *515,344* |
| *Round Butte* | Spring Chinook | Desc-6622 | **AdCWT** | 09-00-08 | 214,402 |
| | | | | 09-18-98 | 66,610 |
| | | | | 09-22-73 | 100,285 |
| | | Hood-5022 | **Ad only** | None | 105,475 |
| | | *ROUND BUTTE TOTAL* | | | *486,772* |
| *S. Santiam* | Summer Steelhead | S Sant-2423 | **Ad only** | None | 358,787 |
| | | *SOUTH SANTIAM TOTAL* | | | *358,787* |
| *Salmon R* | Coho | Big-1322 | **Ad only** | (blank) | 348,595 |
| | | | **AdCWT** | 09-17-98 | 26,144 |
| | Fall Chinook | Sal-3622 | **AdCWT** | 09-00-10 | 204,046 |
| | Summer Steelhead | Sltz-3323 | **Ad only** | None | 49,051 |
| | | *SALMON RIVER TOTAL* | | | *627,836* |
| *Sandy* | Coho | San-1122 | **Ad only** | None | 154,219 |
| | | | **AdCWT** | 09-20-95 | 27,379 |
| | Spring Chinook | San-1122 | **Ad only** | None | 201,214 |

Exhibit 18
144 of 197

| Hatchery | Species | Stock-Lot | Mark | CWT | Number Marked |
|----------|---------|-----------|------|-----|---------------|
| *Marking and Tagging Summary (Table 21)* | | | | | |
| | | | **AdCWT** | 09-20-96 | 25,426 |
| | **Winter Steelhead** | San-1122 | **AdLM only** | None | 43,340 |
| | | Sandy-1123 | **Ad only** | None | 99,532 |
| | | | *SANDY TOTAL* | | *551,110* |
| *Trask* | **Fall Chinook** | Trask-3422 | **Ad only** | None | 163,059 |
| | | | **AdCWT** | 09-14-94 | 31,767 |
| | **Spring Chinook** | Trask-3422 | **Ad only** | None | 146,721 |
| | **Winter Steelhead** | Wils-12123 | **Ad only** | None | 149,638 |
| | | | *TRASK TOTAL* | | *491,185* |
| *Umatilla* | **Fall Chinook** | Uma-9122 | **Ad only** | None | 399,723 |
| | | | **AdCWT** | 09-00-12 | 165,103 |
| | **Spring Chinook** | Uma-9122 | **Ad only** | None | 766,228 |
| | | | **AdCWT** | 09-00-22 | 62,706 |
| | | | | 09-21-91 | 53,441 |
| | | | *UMATILLA TOTAL* | | *1,447,201* |
| *Willamette* | **Rainbow Trout** | RR-72T22 | **Ad only** | None | 541,419 |
| | **Spring Chinook** | S San-2422 | **Ad only** | None | 914,450 |
| | | | **AdCWT** | 09-00-18 | 84,183 |
| | | | | 09-21-90 | 56,056 |
| | | Ssan-2422 | **AdCWT** | 09-22-75 | 113,637 |
| | | Will-2222 | **Ad only** | None | 1,834,249 |
| | | | **AdCWT** | 09-00-20 | 67,319 |
| | | | | 09-00-21 | 65,026 |
| | | | | 09-00-23 | 48,152 |
| | | | | 09-18-85 | 54,901 |
| | | | | 09-18-90 | 66,182 |
| | | | | 09-22-74 | 107,314 |
| | | | *WILLAMETTE TOTAL* | | *3,952,888* |
| *Wizard Falls* | **Brook Trout** | 129H22 | **Ad only** | None | 27,639 |
| | **Kokanee** | 67H22 | **Ad only** | None | 78,557 |
| | **Rainbow Trout** | 127H23 | **Ad only** | None | 0 |
| | | 127T23 | **Ad only** | None | 151,408 |
| | **Summer Steelhead** | Desc-6623 | **LM** | None | 103,192 |
| | | | *WIZARD FALLS TOTAL* | | *360,796* |
| GRAND TOTAL | | | | | 43,418,832 |

142

Exhibit 18
145 of 197

| Totals by Species | Marks | Number Marked |
|---|---|---:|
| Coho | Ad only | 5,821,697 |
| | AdCWT | 390,198 |
| | AdLM | 127,068 |
| | CWT Only | 110,689 |
| Fall Chinook | Ad only | 12,631,430 |
| | AdCWT | 2,974,266 |
| | AdLVCWT | 51,815 |
| | CWT Only | 1,647 |
| | LV only | 290,787 |
| Rainbow Trout | Ad only | 958,557 |
| Sockeye Salmon | AdCWT | 47,645 |
| Spring Chinook | Ad only | 13,104,046 |
| | AdCWT | 2,988,408 |
| | CWT Only | 117,859 |
| | LM | 114,089 |
| | PIT | 16 |
| Summer Steelhead | Ad only | 1,564,921 |
| | AdCWT | 349,778 |
| | AdRM | 377,361 |
| | LM | 103,192 |
| | PIT | 32,600 |
| Winter Steelhead | Ad only | 1,075,022 |
| | AdCWT | 21,893 |
| | AdLM | 57,652 |
| Kokanee | Ad only | 78,557 |
| Brook Trout | Ad only | 27,639 |
| Grand Total | | 43,418,832 |

143

Exhibit 18
146 of 197

*Table 22.  Number of Tags Processed in 2023*

| Species | Fishery | CWT Status | Tags Processed |
|---|---|---|---|
| Chinook | - | CCF | 1 |
| | | CDFW | 19 |
| | | DCPUD | 1 |
| | | HVT | 6 |
| | | IDFG | 1 |
| | | No Tag | 147 |
| | | NPT | 4 |
| | | ODFW | 2,318 |
| | | Pseudo Tag, Blank Wire | 82 |
| | | ROWH | 2 |
| | | Tag Lost Before Read | 35 |
| | | Tag Not Readable | 4 |
| | | USFWS | 7 |
| | | WDFW | 12 |
| | | YAKA | 5 |
| | | Total | 2,644 |
| | 10 - OCEAN TROLL | CDFW | 1 |
| | | DCPUD | 3 |
| | | NISQ | 1 |
| | | No Tag | 7 |
| | | NPT | 2 |
| | | ODFW | 226 |
| | | Tag Lost Before Read | 5 |
| | | Tag Not Readable | 1 |
| | | USFWS | 3 |
| | | WDFW | 4 |
| | | OCEAN TROLL        Total | 253 |
| | 11 - OCEAN SPORT | CCF | 1 |
| | | CCT | 1 |
| | | CDFW | 9 |
| | | HVT | 1 |
| | | No Tag | 24 |
| | | NPT | 16 |
| | | ODFW | 63 |
| | | QDNR | 1 |
| | | Tag Lost Before Read | 1 |
| | | USFWS | 21 |
| | | WDFW | 35 |
| | | OCEAN SPORT        Total | 173 |
| | 12 - COL. R. SPORT | CCF | 2 |
| | | CCT | 2 |
| | | CRITFC | 1 |
| | | DCPUD | 34 |
| | | HVT | 1 |
| | | IDFG | 10 |
| | | No Tag | 28 |
| | | NPT | 46 |
| | | ODFW | 87 |

144

Exhibit 18
147 of 197

| Species | Fishery | CWT Status | Tags Processed |
|---|---|---|---|
| | | **Number Tags Processed in 2023 (Table 22)** | |
| | | Tag Lost Before Read | 7 |
| | | USFWS | 49 |
| | | WDFW | 185 |
| | | YAKA | 18 |
| | | COL. R. SPORT        Total | 470 |
| | 13 - COL. R. NET | CCF | 505 |
| | | CCT | 15 |
| | | CRITFC | 2 |
| | | DCPUD | 125 |
| | | HVT | 2 |
| | | IDFG | 17 |
| | | No Tag | 200 |
| | | NPT | 486 |
| | | ODFW | 573 |
| | | Tag Lost Before Read | 34 |
| | | Tag Not Readable | 5 |
| | | USFWS | 582 |
| | | WDFW | 877 |
| | | YAKA | 79 |
| | | COL. R. NET        Total | 3,502 |
| | 14 - SPRING SPORT | CCF | 3 |
| | | DCPUD | 1 |
| | | No Tag | 21 |
| | | ODFW | 179 |
| | | Tag Lost Before Read | 2 |
| | | USFWS | 1 |
| | | WDFW | 2 |
| | | YAKA | 2 |
| | | SPRING SPORT        Total | 211 |
| | 15 - COL. R. TEST | CCF | 2 |
| | | IDFG | 6 |
| | | No Tag | 22 |
| | | ODFW | 14 |
| | | USFWS | 24 |
| | | WDFW | 2 |
| | | YAKA | 2 |
| | | COL. R. TEST        Total | 72 |
| | 18 - SPAWNING GROUND SURVEY | CCF | 2 |
| | | No Tag | 22 |
| | | ODFW | 349 |
| | | Pseudo Tag, Blank Wire | 1 |
| | | QUIL | 1 |
| | | Tag Lost Before Read | 7 |
| | | Tag Not Readable | 2 |
| | | SPAWNING GROUND SURVEY   Total | 384 |
| | 21 - ODFW HATCHERY | CCF | 129 |
| | | CDFW | 3 |
| | | DCPUD | 1 |
| | | HVT | 34 |

145

Exhibit 18
148 of 197

| Species | Fishery | CWT Status | Tags Processed |
|---------|---------|------------|----------------|
| | | No Tag | 399 |
| | | NPT | 1 |
| | | ODFW | 6,746 |
| | | Tag Lost Before Read | 95 |
| | | Tag Not Readable | 6 |
| | | USFWS | 31 |
| | | WDFW | 22 |
| | | ODFW HATCHERY         Total | 7,467 |
| | 24 - FISH TRAP | No Tag | 16 |
| | | ODFW | 586 |
| | | Pseudo Tag, Blank Wire | 1 |
| | | Tag Lost Before Read | 6 |
| | | WDFW | 1 |
| | | FISH TRAP        Total | 610 |
| | 27 - RIVER SPORT | No Tag | 1 |
| | | RIVER SPORT        Total | 1 |
| | 32 - ESTUARY SPORT | CCF | 1 |
| | | CCT | 1 |
| | | CDFW | 4 |
| | | HVT | 1 |
| | | IDFG | 1 |
| | | No Tag | 49 |
| | | NPT | 185 |
| | | ODFW | 183 |
| | | Tag Lost Before Read | 3 |
| | | Tag Not Readable | 1 |
| | | USFWS | 53 |
| | | WDFW | 172 |
| | | YAKA | 13 |
| | | ESTUARY SPORT        Total | 667 |
| | 40 - MID COLUMBIA RIVER SPORT | IDFG | 1 |
| | | No Tag | 7 |
| | | ODFW | 2 |
| | | USFWS | 4 |
| | | MID COLUMBIA RIVER SPORT  Total | 14 |
| | 41 - SALMON RIVER SPORT | ODFW | 53 |
| | | SALMON RIVER SPORT        Total | 53 |
| | 47 - ELK RIVER SPORT | ODFW | 1 |
| | | ELK RIVER SPORT        Total | 1 |
| | Chinook Total | | 16,522 |
| Coho | - | CCF | 8 |
| | | NPT | 2 |
| | | ODFW | 289 |
| | | WDFW | 10 |
| | | YAKA | 3 |
| | | Total | 312 |
| | 10 - OCEAN TROLL | CDFO | 1 |
| | | COOP | 1 |
| | | LUMMI | 1 |

**Number Tags Processed in 2023 (Table 22)**

146

Exhibit 18
149 of 197

| Species | Fishery | CWT Status | Tags Processed |
|---------|---------|------------|----------------|
| | | No Tag | 2 |
| | | USFWS | 4 |
| | | WDFW | 16 |
| | | OCEAN TROLL        Total | 25 |
| | 11 - OCEAN SPORT | CCF | 66 |
| | | CDFO | 1 |
| | | COOP | 2 |
| | | DCPUD | 1 |
| | | LUMMI | 1 |
| | | MAKAH | 8 |
| | | No Tag | 64 |
| | | NPT | 3 |
| | | ODFW | 74 |
| | | PGST | 3 |
| | | PUYA | 5 |
| | | QDNR | 12 |
| | | SUQ | 1 |
| | | Tag Lost Before Read | 14 |
| | | Tag Not Readable | 1 |
| | | TULA | 3 |
| | | USFWS | 56 |
| | | WDFW | 872 |
| | | YAKA | 33 |
| | | OCEAN SPORT        Total | 1,220 |
| | 12 - COL. R. SPORT | CCF | 3 |
| | | No Tag | 1 |
| | | ODFW | 10 |
| | | Tag Not Readable | 1 |
| | | WDFW | 34 |
| | | YAKA | 4 |
| | | COL. R. SPORT        Total | 53 |
| | 13 - COL. R. NET | CCF | 404 |
| | | DCPUD | 2 |
| | | No Release Record | 1 |
| | | No Tag | 35 |
| | | NPT | 32 |
| | | ODFW | 113 |
| | | Tag Lost Before Read | 7 |
| | | USFWS | 4 |
| | | WDFW | 186 |
| | | YAKA | 250 |
| | | COL. R. NET        Total | 1,034 |
| | 18 - SPAWNING GROUND SURVEY | USFWS | 1 |
| | | SPAWNING GROUND SURVEY   Total | 1 |
| | 21 - ODFW HATCHERY | CCF | 88 |
| | | HVT | 1 |
| | | No Tag | 81 |
| | | ODFW | 1,524 |
| | | Tag Lost Before Read | 22 |

147

Exhibit 18
150 of 197

| Species | Fishery | CWT Status | | Tags Processed |
|---------|---------|-----------|--|----------------|
| | | USFWS | | 1 |
| | | WDFW | | 2 |
| | | YAKA | | 5 |
| | | ODFW HATCHERY | Total | 1,724 |
| | 32 - ESTUARY SPORT | CCF | | 19 |
| | | No Tag | | 34 |
| | | NPT | | 1 |
| | | ODFW | | 30 |
| | | Tag Lost Before Read | | 1 |
| | | USFWS | | 13 |
| | | WDFW | | 100 |
| | | YAKA | | 6 |
| | | ESTUARY SPORT | Total | 204 |
| | Coho Total | | | 4,573 |
| Steelhead | - | ODFW | | 26 |
| | | WDFW | | 1 |
| | | Total | | 27 |
| | 12 - COL. R. SPORT | No Tag | | 1 |
| | | ODFW | | 15 |
| | | Pseudo Tag, Blank Wire | | 1 |
| | | Tag Lost Before Read | | 1 |
| | | USFWS | | 2 |
| | | WDFW | | 8 |
| | | COL. R. SPORT | Total | 28 |
| | 13 - COL. R. NET | IDFG | | 60 |
| | | No Tag | | 4 |
| | | ODFW | | 22 |
| | | Pseudo Tag, Blank Wire | | 1 |
| | | Tag Lost Before Read | | 1 |
| | | USFWS | | 24 |
| | | WDFW | | 17 |
| | | COL. R. NET | Total | 129 |
| | 21 - ODFW HATCHERY | IDFG | | 1 |
| | | No Tag | | 8 |
| | | ODFW | | 313 |
| | | Tag Lost Before Read | | 7 |
| | | WDFW | | 1 |
| | | ODFW HATCHERY | Total | 330 |
| | 24 - FISH TRAP | No Tag | | 8 |
| | | ODFW | | 171 |
| | | Tag Lost Before Read | | 1 |
| | | FISH TRAP | Total | 180 |
| | 27 - RIVER SPORT | No Tag | | 1 |
| | | ODFW | | 32 |
| | | Tag Lost Before Read | | 1 |
| | | RIVER SPORT | Total | 34 |
| | Steelhead Total | | | 728 |
| All Species Total | | | | 21,823 |

*Number Tags Processed in 2023 (Table 22)*

148

Exhibit 18
151 of 197

**Table 23.  Estimated Number of CWT Recoveries for ODFW Hatchery Releases**

Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2009- 2021 (Table 23)

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2021

| SPECIES STOCK CODE | STOCK NAME BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES # | SAR (%) | FRESHWATER FISHERIES # | SAR (%) | ESCAPEMENT # | SAR (%) | TOTAL CWT RECOVERIES # | SAR (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHF | Big Cr | | | | | | | | | | | | |
| 13 | 2009 | Big Cr | **090148** | **225,203** | **350,365** | *279* | **0.12** | *74* | **0.03** | *446* | **0.20** | *800* | **0.36** |
| 13 | 2009 | Big Cr | 090323 | 225,945 | 3,598,214 | *376* | 0.17 | *210* | 0.09 | *350* | 0.16 | *937* | 0.41 |
| 13 | 2009 | Klaskanine R NF | 092047 | 52,298 | 2,093,575 | *126* | 0.24 | *218* | 0.42 | *72* | 0.14 | *417* | 0.80 |
| 13 | 2010 | Big Cr | **090366** | **229,840** | **389,606** | *84* | **0.04** | *17* | **0.01** | *114* | **0.05** | *216* | **0.09** |
| 13 | 2010 | Big Cr | 090437 | 229,462 | 2,865,514 | *116* | 0.05 | *42* | 0.02 | *95* | 0.04 | *253* | 0.11 |
| 13 | 2010 | Klaskanine R NF | 092050 | 53,783 | 1,932,616 | *5* | 0.01 | *23* | 0.04 | *10* | 0.02 | *38* | 0.07 |
| 13 | 2011 | Big Cr | 090566 | 226,519 | 339,958 | *530* | 0.23 | *237* | 0.10 | *310* | 0.14 | *1,077* | 0.48 |
| 13 | 2011 | Big Cr | 090567 | 224,969 | 400,957 | *418* | 0.19 | *162* | 0.07 | *287* | 0.13 | *867* | 0.39 |
| 13 | 2011 | Big Cr | 090582 | 221,574 | 2,527,817 | *517* | 0.23 | *185* | 0.08 | *429* | 0.19 | *1,131* | 0.51 |
| 13 | 2011 | Big Cr | **090583** | **220,822** | **346,015** | *311* | **0.14** | *47* | **0.02** | *357* | **0.16** | *714* | **0.32** |
| 13 | 2011 | Klaskanine R NF | 092213 | 54,729 | 1,954,732 | *41* | 0.07 | *33* | 0.06 | *8* | 0.01 | *81* | 0.15 |
| 13 | 2012 | Big Cr | **090377** | **225,678** | **227,524** | *287* | **0.13** | *48* | **0.02** | *505* | **0.22** | *840* | **0.37** |
| 13 | 2012 | Big Cr | 090702 | 209,170 | 2,728,544 | *454* | 0.22 | *140* | 0.07 | *412* | 0.20 | *1,006* | 0.48 |
| 13 | 2012 | Klaskanine R NF | 090367 | 53,037 | 1,986,471 | *74* | 0.14 | *85* | 0.16 | *24* | 0.05 | *184* | 0.35 |
| 13 | 2013 | Big Cr | **090449** | **212,081** | **213,423** | *34* | **0.02** | *6* | **0.00** | *65* | **0.03** | *106* | **0.05** |
| 13 | 2013 | Big Cr | 090712 | 212,422 | 2,624,478 | *109* | 0.05 | *48* | 0.02 | *78* | 0.04 | *235* | 0.11 |
| 13 | 2013 | Klaskanine R NF | 090715 | 53,629 | 805,247 | *14* | 0.03 | *8* | 0.02 | *1* | 0.00 | *24* | 0.04 |
| 13 | 2014 | Big Cr | 090823 | 220,563 | 3,120,715 | *299* | 0.14 | *124* | 0.06 | *217* | 0.10 | *639* | 0.29 |
| 13 | 2014 | Klaskanine R NF | 090822 | 51,476 | 2,047,136 | *33* | 0.06 | *34* | 0.07 | *2* | 0.00 | *69* | 0.13 |
| 13 | 2015 | Big Cr | 090824 | 224,466 | 3,090,605 | *305* | 0.14 | *110* | 0.05 | *192* | 0.09 | *607* | 0.27 |
| 13 | 2015 | Klaskanine R NF | 090596 | 55,009 | 1,839,769 | *34* | 0.06 | *23* | 0.04 | *10* | 0.02 | *67* | 0.12 |
| 13 | 2016 | Big Cr | 091012 | 452,517 | 2,312,352 | *184* | 0.04 | *102* | 0.02 | *157* | 0.03 | *443* | 0.10 |
| 13 | 2017 | Big Cr | 091186 | 462,393 | 2,250,280 | *212* | 0.05 | *195* | 0.04 | *470* | 0.10 | *877* | 0.19 |
| 13 | 2017 | Klaskanine R NF | 091008 | 53,180 | 1,686,452 | *4* | 0.01 | *28* | 0.05 | *7* | 0.01 | *39* | 0.07 |
| 13 | 2018 | Big Cr | 090569 | 456,811 | 1,848,665 | *698* | 0.15 | *416* | 0.09 | *1,052* | 0.23 | *2,165* | 0.47 |
| 13 | 2018 | Klaskanine R NF | 090597 | 54,084 | 2,447,240 | *25* | 0.05 | *41* | 0.08 | *33* | 0.06 | *99* | 0.18 |
| 13 | 2019 | Big Cr | 091456 | 26,181 | 181,782 | *17* | 0.07 | *9* | 0.03 | *27* | 0.10 | *54* | 0.21 |
| 13 | 2019 | Big Cr | 091460 | 469,570 | 1,764,242 | *1,020* | 0.22 | *689* | 0.15 | *1,509* | 0.32 | *3,218* | 0.69 |
| 13 | 2019 | Klaskanine R NF | 090714 | 56,420 | 558,797 | *164* | 0.29 | *213* | 0.38 | *127* | 0.22 | *504* | 0.89 |
| 13 | 2020 | Big Cr | 091512 | 26,162 | 184,721 | *26* | 0.10 | | 0.00 | *11* | 0.04 | *37* | 0.14 |
| 13 | 2020 | Big Cr | 091516 | 462,061 | 1,216,592 | *560* | 0.12 | *203* | 0.04 | *392* | 0.08 | *1,155* | 0.25 |
| 13 | 2020 | Klaskanine R NF | 091513 | 54,773 | 1,177,570 | *117* | 0.21 | *52* | 0.09 | *28* | 0.05 | *196* | 0.36 |
| 13 | 2021 | Big Cr | 091966 | 26,146 | 179,120 | | 0.00 | | 0.00 | *1* | 0.00 | *1* | 0.00 |
| 13 | 2021 | Big Cr | 092065 | 445,985 | 1,191,978 | *27* | 0.01 | *6* | 0.00 | *16* | 0.00 | *49* | 0.01 |
| 13 | 2021 | Youngs R & Bay | 091970 | 50,959 | 2,478,636 | *13* | 0.03 | *9* | 0.02 | *4* | 0.01 | *26* | 0.05 |
| CHF | Chetco R | | | | | | | | | | | | |
| 96 | 2010 | Chetco R | 090467 | 32,774 | 81,855 | *171* | 0.52 | *21* | 0.06 | *13* | 0.04 | *205* | 0.63 |
| 96 | 2010 | Chetco R | 090468 | 32,503 | 83,072 | *144* | 0.44 | *12* | 0.04 | *11* | 0.03 | *167* | 0.51 |

Exhibit 18
152 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2009- 2021 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2021

| SPECIES STOCK CODE | STOCK NAME BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES # | OCEAN FISHERIES SAR (%) | FRESHWATER FISHERIES # | FRESHWATER FISHERIES SAR (%) | ESCAPEMENT # | ESCAPEMENT SAR (%) | TOTAL CWT RECOVERIES # | TOTAL CWT RECOVERIES SAR (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | 2011 | Chetco R | 090633 | 31,928 | 31,928 | 176 | 0.55 | 7 | 0.02 | 12 | 0.04 | 195 | 0.61 |
| 96 | 2011 | Chetco R | 090634 | 32,649 | 122,780 | 36 | 0.11 | 7 | 0.02 | 6 | 0.02 | 49 | 0.15 |
| 96 | 2012 | Chetco R | 090735 | 37,566 | 98,303 | 35 | 0.09 | 9 | 0.02 | 11 | 0.03 | 55 | 0.15 |
| 96 | 2012 | Chetco R | 090736 | 37,990 | 38,686 | 66 | 0.17 | 9 | 0.02 | 11 | 0.03 | 86 | 0.23 |
| 96 | 2013 | Chetco R | 092660 | 25,511 | 156,953 | 12 | 0.05 | 11 | 0.04 | 2 | 0.01 | 25 | 0.10 |
| 96 | 2013 | Chetco R | 092752 | 25,384 | 25,744 | 41 | 0.16 | 13 | 0.05 | 4 | 0.02 | 58 | 0.23 |
| 96 | 2014 | Chetco R | 094260 | 26,416 | 163,262 | 11 | 0.04 | 4 | 0.02 | 2 | 0.01 | 17 | 0.06 |
| 96 | 2014 | Chetco R | 094261 | 26,423 | 26,799 | 22 | 0.08 | 2 | 0.01 | 8 | 0.03 | 32 | 0.12 |
| 96 | 2015 | Chetco R | 094163 | 25,684 | 177,236 | 49 | 0.19 | 3 | 0.01 | 13 | 0.05 | 65 | 0.25 |
| 96 | 2015 | Chetco R | 094509 | 25,798 | 27,156 | 42 | 0.16 | 5 | 0.02 | 9 | 0.04 | 56 | 0.22 |
| 96 | 2016 | Chetco R | 090819 | 25,500 | 86,955 | 5 | 0.02 | 6 | 0.02 | 3 | 0.01 | 14 | 0.05 |
| 96 | 2016 | Chetco R | 090820 | 25,982 | 25,982 | 40 | 0.15 | 17 | 0.07 | 12 | 0.05 | 69 | 0.27 |
| 96 | 2017 | Chetco R | 091205 | 22,336 | 147,040 | 41 | 0.19 | 6 | 0.03 | | 0.00 | 47 | 0.21 |
| 96 | 2017 | Chetco R | 091233 | 27,022 | 27,071 | 59 | 0.22 | 12 | 0.04 | 2 | 0.01 | 73 | 0.27 |
| 96 | 2018 | Chetco R | 091298 | 12,438 | 12,460 | 148 | 1.19 | 16 | 0.13 | 11 | 0.09 | 175 | 1.41 |
| 96 | 2018 | Chetco R | 091299 | 27,205 | 121,123 | 173 | 0.63 | 21 | 0.08 | 12 | 0.04 | 206 | 0.76 |
| 96 | 2019 | Chetco R | 091466 | 27,443 | 90,127 | 30 | 0.11 | 5 | 0.02 | 3 | 0.01 | 38 | 0.14 |
| 96 | 2019 | Chetco R | 091478 | 26,868 | 27,166 | 34 | 0.13 | 7 | 0.03 | 3 | 0.01 | 44 | 0.16 |
| 96 | 2020 | Chetco R | 091531 | 27,069 | 187,585 | 2 | 0.01 | 1 | 0.00 | | 0.00 | 3 | 0.01 |
| 96 | 2020 | Chetco R | 091532 | 15,691 | 15,982 | 5 | 0.03 | 2 | 0.01 | | 0.00 | 7 | 0.04 |
| 96 | 2021 | Chetco R | 091777 | 24,189 | 24,458 | 2 | 0.01 | | 0.00 | | 0.00 | 2 | 0.01 |
| CHF | Col R Tules | | | | | | | | | | | | |
| 60 | 2009 | Tanner Cr | 090326 | 169,767 | 2,869,669 | 113 | 0.07 | 54 | 0.03 | 219 | 0.13 | 387 | 0.23 |
| 60 | 2010 | Tanner Cr | 090486 | 170,842 | 2,753,210 | 97 | 0.06 | 83 | 0.05 | 190 | 0.11 | 370 | 0.22 |
| 60 | 2011 | Tanner Cr | 090571 | 171,083 | 2,687,942 | 271 | 0.16 | 157 | 0.09 | 424 | 0.25 | 852 | 0.50 |
| 60 | 2012 | Tanner Cr | 090568 | 168,873 | 2,784,983 | 202 | 0.12 | 122 | 0.07 | 431 | 0.26 | 754 | 0.45 |
| 60 | 2013 | Tanner Cr | 055430 | 105,582 | 913,983 | 19 | 0.02 | 8 | 0.01 | 65 | 0.06 | 93 | 0.09 |
| 60 | 2013 | Tanner Cr | 055476 | 100,470 | 1,294,025 | 31 | 0.03 | 17 | 0.02 | 61 | 0.06 | 109 | 0.11 |
| 60 | 2013 | Tanner Cr | 090864 | 164,113 | 2,258,584 | 19 | 0.01 | 10 | 0.01 | 37 | 0.02 | 66 | 0.04 |
| CHF | Col R URB | | | | | | | | | | | | |
| 95 | 2009 | Tanner Cr | 092048 | 52,535 | 1,993,826 | 312 | 0.59 | 285 | 0.54 | 802 | 1.53 | 1,399 | 2.66 |
| 95 | 2010 | Tanner Cr | 092049 | 54,239 | 2,067,280 | 527 | 0.97 | 456 | 0.84 | 924 | 1.70 | 1,907 | 3.52 |
| 95 | 2011 | Tanner Cr | 090146 | 55,476 | 2,125,176 | 140 | 0.25 | 117 | 0.21 | 250 | 0.45 | 507 | 0.91 |
| 95 | 2012 | Tanner Cr | 090365 | 54,347 | 2,197,246 | 224 | 0.41 | 83 | 0.15 | 354 | 0.65 | 660 | 1.22 |
| CHF | Coos R | | | | | | | | | | | | |
| 37 | 2009 | Millicoma R W Fk | 090144 | 30,601 | 99,576 | 102 | 0.33 | 9 | 0.03 | 16 | 0.05 | 126 | 0.41 |
| 37 | 2009 | Morgan Cr | 090143 | 31,335 | 759,689 | 59 | 0.19 | 6 | 0.02 | 73 | 0.23 | 138 | 0.44 |
| 37 | 2009 | Morgan Cr | 092948 | 32,017 | 432,138 | 97 | 0.30 | 10 | 0.03 | 148 | 0.46 | 255 | 0.80 |
| 37 | 2009 | Noble Cr | 090145 | 29,427 | 634,983 | 52 | 0.18 | | 0.00 | 68 | 0.23 | 121 | 0.41 |
| 37 | 2010 | Millicoma R W Fk | 090443 | 30,324 | 100,164 | 117 | 0.39 | 5 | 0.02 | 20 | 0.07 | 142 | 0.47 |
| 37 | 2010 | Morgan Cr | 090442 | 34,082 | 614,350 | 120 | 0.35 | 8 | 0.02 | 118 | 0.35 | 246 | 0.72 |
| 37 | 2010 | Morgan Cr | 094523 | 33,514 | 673,148 | 55 | 0.16 | 7 | 0.02 | 81 | 0.24 | 142 | 0.43 |

Exhibit 18
153 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2009- 2021 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2021

| SPECIES STOCK CODE | STOCK NAME BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES # | SAR (%) | FRESHWATER FISHERIES # | SAR (%) | ESCAPEMENT # | SAR (%) | TOTAL CWT RECOVERIES # | SAR (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | 2010 | Noble Cr | 090444 | 32,690 | 595,000 | 102 | 0.31 | 11 | 0.03 | 139 | 0.43 | 252 | 0.77 |
| 37 | 2011 | Millicoma R W Fk | 071140 | 30,322 | 99,760 | 62 | 0.20 | 1 | 0.00 | 8 | 0.03 | 71 | 0.23 |
| 37 | 2011 | Morgan Cr | 071139 | 34,681 | 960,869 | 41 | 0.12 | | 0.00 | 43 | 0.12 | 84 | 0.24 |
| 37 | 2011 | Morgan Cr | 092361 | 31,850 | 141,476 | 104 | 0.33 | 5 | 0.02 | 67 | 0.21 | 176 | 0.55 |
| 37 | 2011 | Noble Cr | 071156 | 35,697 | 605,041 | 97 | 0.27 | 1 | 0.00 | 122 | 0.34 | 220 | 0.62 |
| 37 | 2012 | Millicoma R W Fk | 092046 | 33,833 | 95,304 | 130 | 0.38 | 11 | 0.03 | 9 | 0.03 | 150 | 0.44 |
| 37 | 2012 | Morgan Cr | 092051 | 35,102 | 457,133 | 64 | 0.18 | 2 | 0.01 | 111 | 0.32 | 177 | 0.50 |
| 37 | 2012 | Morgan Cr | 092055 | 34,634 | 840,591 | 153 | 0.44 | 7 | 0.02 | 197 | 0.57 | 356 | 1.03 |
| 37 | 2012 | Noble Cr | 092033 | 34,741 | 569,479 | 50 | 0.15 | | 0.00 | 119 | 0.34 | 169 | 0.49 |
| 37 | 2013 | Millicoma R W Fk | 094134 | 42,105 | 99,328 | 62 | 0.15 | 1 | 0.00 | 1 | 0.00 | 64 | 0.15 |
| 37 | 2013 | Morgan Cr | 070940 | 45,594 | 1,021,600 | 10 | 0.02 | | 0.00 | 23 | 0.05 | 33 | 0.07 |
| 37 | 2013 | Morgan Cr | 094340 | 39,713 | 432,874 | 12 | 0.03 | | 0.00 | 11 | 0.03 | 23 | 0.06 |
| 37 | 2013 | Noble Cr | 092618 | 43,806 | 611,085 | 32 | 0.07 | | 0.00 | 55 | 0.13 | 87 | 0.20 |
| 37 | 2014 | Morgan Cr | 090898 | 32,293 | 180,410 | 83 | 0.26 | 1 | 0.00 | 82 | 0.25 | 166 | 0.52 |
| 37 | 2014 | Morgan Cr | 090899 | 33,256 | 777,977 | 20 | 0.06 | | 0.00 | 27 | 0.08 | 47 | 0.14 |
| 37 | 2014 | Noble Cr | 090901 | 33,351 | 630,765 | 13 | 0.04 | 1 | 0.00 | 38 | 0.11 | 52 | 0.16 |
| 37 | 2014 | Pony Cr | 090897 | 33,667 | 102,332 | 58 | 0.17 | 1 | 0.00 | 5 | 0.01 | 64 | 0.19 |
| 37 | 2015 | Morgan Cr | 090170 | 33,006 | 154,960 | 29 | 0.09 | 2 | 0.01 | 27 | 0.08 | 58 | 0.17 |
| 37 | 2015 | Morgan Cr | 090844 | 32,931 | 820,069 | 15 | 0.05 | 1 | 0.00 | 21 | 0.06 | 37 | 0.11 |
| 37 | 2015 | Noble Cr | 090741 | 31,435 | 612,018 | 23 | 0.07 | 1 | 0.00 | 24 | 0.08 | 48 | 0.15 |
| 37 | 2015 | Pony Cr | 090843 | 29,044 | 126,280 | 13 | 0.04 | | 0.00 | 3 | 0.01 | 16 | 0.05 |
| 37 | 2016 | Morgan Cr | 091161 | 31,031 | 201,502 | 47 | 0.15 | 1 | 0.00 | 48 | 0.15 | 95 | 0.31 |
| 37 | 2016 | Morgan Cr | 091162 | 32,367 | 976,909 | 28 | 0.09 | | 0.00 | 40 | 0.12 | 67 | 0.21 |
| 37 | 2016 | Noble Cr | 091163 | 32,884 | 519,829 | 83 | 0.25 | 1 | 0.00 | 118 | 0.36 | 202 | 0.61 |
| 37 | 2016 | Pony Cr | 091160 | 33,233 | 101,984 | 49 | 0.15 | 1 | 0.00 | 3 | 0.01 | 53 | 0.16 |
| 37 | 2017 | Morgan Cr | 091216 | 31,476 | 428,250 | 3 | 0.01 | | 0.00 | 6 | 0.02 | 9 | 0.03 |
| 37 | 2017 | Morgan Cr | 091217 | 32,326 | 366,511 | 22 | 0.07 | | 0.00 | 8 | 0.03 | 30 | 0.09 |
| 37 | 2017 | Noble Cr | 091218 | 32,336 | 517,147 | 27 | 0.08 | | 0.00 | 35 | 0.11 | 62 | 0.19 |
| 37 | 2017 | Pony Cr | 091215 | 32,876 | 109,500 | 10 | 0.03 | | 0.00 | | 0.00 | 10 | 0.03 |
| 37 | 2018 | Morgan Cr | 091331 | 34,014 | 608,047 | 34 | 0.10 | | 0.00 | 40 | 0.12 | 74 | 0.22 |
| 37 | 2018 | Noble Cr | 091330 | 33,490 | 327,245 | 34 | 0.10 | | 0.00 | 73 | 0.22 | 107 | 0.32 |
| 37 | 2018 | Pony Cr | 091328 | 33,803 | 56,339 | 47 | 0.14 | 1 | 0.00 | 6 | 0.02 | 54 | 0.16 |
| 37 | 2019 | Coos R SF | 091384 | 33,089 | 203,000 | 68 | 0.21 | | 0.00 | 7 | 0.02 | 75 | 0.23 |
| 37 | 2019 | Morgan Cr | 091118 | 31,979 | 131,644 | 139 | 0.43 | 6 | 0.02 | 145 | 0.45 | 290 | 0.91 |
| 37 | 2019 | Morgan Cr | 091326 | 31,985 | 195,992 | 77 | 0.24 | 1 | 0.00 | 94 | 0.30 | 173 | 0.54 |
| 37 | 2019 | Noble Cr | 091337 | 33,560 | 530,900 | 72 | 0.21 | 1 | 0.00 | 323 | 0.96 | 396 | 1.18 |
| 37 | 2020 | Morgan Cr | 091117 | 33,754 | 205,154 | | 0.00 | | 0.00 | 5 | 0.02 | 5 | 0.02 |
| 37 | 2020 | Morgan Cr | 091558 | 33,145 | 97,822 | | 0.00 | | 0.00 | 1 | 0.00 | 1 | 0.00 |
| 37 | 2020 | Morgan Cr | 091560 | 33,464 | 693,423 | 3 | 0.01 | | 0.00 | 15 | 0.05 | 18 | 0.05 |
| 37 | 2020 | Noble Cr | 091561 | 32,200 | 431,459 | 5 | 0.01 | | 0.00 | 33 | 0.10 | 37 | 0.12 |
| 37 | 2020 | Pony Cr | 091559 | 32,574 | 246,309 | 2 | 0.01 | | 0.00 | 4 | 0.01 | 6 | 0.02 |
| 37 | 2021 | Morgan Cr | 091865 | 32,109 | 199,436 | | 0.00 | | 0.00 | 29 | 0.09 | 29 | 0.09 |

Exhibit 18
154 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2009- 2021 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2021

| SPECIES STOCK CODE | STOCK NAME BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES # | SAR (%) | FRESHWATER FISHERIES # | SAR (%) | ESCAPEMENT # | SAR (%) | TOTAL CWT RECOVERIES # | SAR (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | 2021 | Morgan Cr | 091866 | 31,819 | 282,736 | | 0.00 | 1 | 0.00 | 21 | 0.07 | 22 | 0.07 |
| 37 | 2021 | Morgan Cr | 091987 | 16,583 | 236,110 | | 0.00 | | 0.00 | 1 | 0.01 | 1 | 0.01 |
| 37 | 2021 | Noble Cr | 091868 | 28,435 | 189,074 | | 0.00 | 1 | 0.00 | 23 | 0.08 | 24 | 0.08 |
| CHF | Coquille R | | | | | | | | | | | | |
| 44 | 2018 | Ferry Cr | 091329 | 31,507 | 62,452 | 108 | 0.34 | 1 | 0.00 | 49 | 0.16 | 158 | 0.50 |
| 44 | 2019 | Ferry Cr | 091495 | 33,288 | 63,702 | 96 | 0.29 | 1 | 0.00 | 30 | 0.09 | 126 | 0.38 |
| 44 | 2020 | Ferry Cr | 094426 | 9,371 | 9,371 | | 0.00 | 1 | 0.01 | 110 | 1.18 | 111 | 1.19 |
| CHF | Elk R | | | | | | | | | | | | |
| 35 | 2009 | Elk R | 090342 | 215,167 | 282,977 | 3,095 | 1.44 | 1,197 | 0.56 | 3,623 | 1.68 | 7,915 | 3.68 |
| 35 | 2010 | Elk R | 090281 | 311,130 | 312,380 | 1,543 | 0.50 | 469 | 0.15 | 1,843 | 0.59 | 3,855 | 1.24 |
| 35 | 2011 | Elk R | 090431 | 323,328 | 323,328 | 903 | 0.28 | 505 | 0.16 | 1,845 | 0.57 | 3,253 | 1.01 |
| 35 | 2012 | Elk R | 090718 | 320,956 | 324,071 | 2,617 | 0.82 | 1,478 | 0.46 | 5,540 | 1.73 | 9,636 | 3.00 |
| 35 | 2013 | Elk R | 090653 | 296,624 | 313,888 | 386 | 0.13 | 197 | 0.07 | 972 | 0.33 | 1,554 | 0.52 |
| 35 | 2014 | Elk R | 090920 | 240,503 | 245,913 | 412 | 0.17 | 199 | 0.08 | 712 | 0.30 | 1,323 | 0.55 |
| 35 | 2015 | Elk R | 091052 | 239,393 | 251,993 | 992 | 0.41 | 294 | 0.12 | 1,290 | 0.54 | 2,576 | 1.08 |
| 35 | 2016 | Elk R | 091180 | 259,352 | 259,612 | 1,478 | 0.57 | 1,158 | 0.45 | 3,279 | 1.26 | 5,915 | 2.28 |
| 35 | 2017 | Elk R | 091210 | 33,076 | 33,076 | 216 | 0.65 | 138 | 0.42 | 299 | 0.90 | 652 | 1.97 |
| 35 | 2017 | Elk R | 091211 | 31,153 | 31,153 | 233 | 0.75 | 160 | 0.51 | 376 | 1.21 | 769 | 2.47 |
| 35 | 2017 | Elk R | 091212 | 31,856 | 32,029 | 160 | 0.50 | 98 | 0.31 | 346 | 1.09 | 604 | 1.90 |
| 35 | 2017 | Elk R | 091213 | 31,385 | 31,416 | 212 | 0.68 | 193 | 0.61 | 304 | 0.97 | 709 | 2.26 |
| 35 | 2017 | Elk R | 091234 | 135,425 | 135,425 | 736 | 0.54 | 482 | 0.36 | 1,321 | 0.98 | 2,539 | 1.87 |
| 35 | 2017 | Elk R | 091282 | 20,662 | 22,403 | 292 | 1.41 | 223 | 1.08 | 434 | 2.10 | 949 | 4.59 |
| 35 | 2018 | Elk R | 091289 | 19,986 | 22,166 | 91 | 0.46 | 116 | 0.58 | 321 | 1.60 | 528 | 2.64 |
| 35 | 2018 | Elk R | 091333 | 31,049 | 31,111 | 133 | 0.43 | 97 | 0.31 | 172 | 0.55 | 403 | 1.30 |
| 35 | 2018 | Elk R | 091334 | 30,956 | 31,110 | 148 | 0.48 | 127 | 0.41 | 198 | 0.64 | 474 | 1.53 |
| 35 | 2018 | Elk R | 091335 | 30,890 | 30,890 | 137 | 0.44 | 121 | 0.39 | 215 | 0.70 | 473 | 1.53 |
| 35 | 2018 | Elk R | 091336 | 30,743 | 30,805 | 214 | 0.70 | 157 | 0.51 | 236 | 0.77 | 606 | 1.97 |
| 35 | 2018 | Elk R | 091349 | 139,431 | 140,329 | 592 | 0.42 | 361 | 0.26 | 800 | 0.57 | 1,752 | 1.26 |
| 35 | 2019 | Elk R | 091461 | 15,998 | 16,291 | 63 | 0.39 | 5 | 0.03 | 44 | 0.27 | 112 | 0.70 |
| 35 | 2019 | Elk R | 091483 | 29,736 | 29,946 | 156 | 0.53 | 37 | 0.12 | 67 | 0.23 | 261 | 0.88 |
| 35 | 2019 | Elk R | 091484 | 29,846 | 30,008 | 207 | 0.69 | 31 | 0.11 | 65 | 0.22 | 303 | 1.02 |
| 35 | 2019 | Elk R | 091485 | 29,544 | 30,147 | 125 | 0.42 | 58 | 0.20 | 95 | 0.32 | 278 | 0.94 |
| 35 | 2019 | Elk R | 091486 | 29,687 | 30,200 | 206 | 0.69 | 62 | 0.21 | 46 | 0.15 | 314 | 1.06 |
| 35 | 2019 | Elk R | 091487 | 29,519 | 29,817 | 207 | 0.70 | 58 | 0.20 | 56 | 0.19 | 321 | 1.09 |
| 35 | 2019 | Elk R | 091488 | 28,860 | 29,299 | 184 | 0.64 | 37 | 0.13 | 68 | 0.24 | 289 | 1.00 |
| 35 | 2019 | Elk R | 091489 | 29,931 | 30,326 | 202 | 0.68 | 46 | 0.15 | 68 | 0.23 | 316 | 1.06 |
| 35 | 2019 | Elk R | 091490 | 29,854 | 30,064 | 167 | 0.56 | 47 | 0.16 | 89 | 0.30 | 303 | 1.02 |
| 35 | 2019 | Elk R | 091491 | 29,794 | 29,914 | 144 | 0.48 | 42 | 0.14 | 70 | 0.24 | 257 | 0.86 |
| 35 | 2020 | Elk R | 091517 | 16,157 | 16,300 | 26 | 0.16 | 66 | 0.41 | 76 | 0.47 | 167 | 1.04 |
| 35 | 2020 | Elk R | 091548 | 30,667 | 30,722 | 4 | 0.01 | 5 | 0.02 | | 0.00 | 10 | 0.03 |
| 35 | 2020 | Elk R | 091549 | 30,559 | 30,781 | 2 | 0.01 | 5 | 0.02 | 2 | 0.01 | 9 | 0.03 |
| 35 | 2020 | Elk R | 091550 | 30,003 | 30,003 | 3 | 0.01 | | 0.00 | 1 | 0.00 | 4 | 0.01 |

152

Exhibit 18
155 of 197

**Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2009- 2021 (Table 23)**

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2021

| SPECIES NAME / STOCK CODE | STOCK / BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| 35 | 2020 | Elk R | 091551 | 30,388 | 30,779 | 9 | 0.03 | | 0.00 | 5 | 0.02 | 14 | 0.05 |
| 35 | 2020 | Elk R | 091552 | 29,154 | 29,583 | 5 | 0.02 | | 0.00 | 2 | 0.01 | 7 | 0.02 |
| 35 | 2020 | Elk R | 091553 | 29,137 | 30,010 | 9 | 0.03 | 5 | 0.02 | 3 | 0.01 | 18 | 0.06 |
| 35 | 2020 | Elk R | 091554 | 30,060 | 30,561 | 4 | 0.01 | | 0.00 | 3 | 0.01 | 7 | 0.02 |
| 35 | 2020 | Elk R | 091555 | 29,181 | 29,886 | 9 | 0.03 | | 0.00 | 4 | 0.01 | 13 | 0.04 |
| 35 | 2020 | Elk R | 091556 | 20,443 | 20,860 | 17 | 0.08 | 5 | 0.03 | 2 | 0.01 | 24 | 0.12 |
| 35 | 2021 | Elk R | 091984 | 29,218 | 29,332 | 1 | 0.00 | | 0.00 | | 0.00 | 1 | 0.00 |
| **CHF** | **Gardiner Cr** | | | | | | | | | | | | |
| 151 | 2020 | Umpqua R | 091547 | 24,509 | 31,063 | 11 | 0.04 | | 0.00 | | 0.00 | 11 | 0.04 |
| **CHF** | **L White URB** | | | | | | | | | | | | |
| 110 | 2015 | Umatilla R | 090981 | 170,546 | 173,629 | 108 | 0.06 | 154 | 0.09 | 254 | 0.15 | 516 | 0.30 |
| 110 | 2015 | Umatilla R | 091003 | 119,438 | 121,876 | | 0.00 | 8 | 0.01 | 1 | 0.00 | 9 | 0.01 |
| 110 | 2015 | Umatilla R | 091004 | 234,301 | 235,241 | | 0.00 | | 0.00 | 2 | 0.00 | 2 | 0.00 |
| 110 | 2015 | Umatilla R | 091005 | 438,136 | 439,896 | 25 | 0.01 | 24 | 0.01 | 37 | 0.01 | 86 | 0.02 |
| 110 | 2015 | Umatilla R | 091010 | 167,390 | 171,003 | 64 | 0.04 | 148 | 0.09 | 140 | 0.08 | 352 | 0.21 |
| 110 | 2017 | Umatilla R | 091183 | 163,665 | 165,535 | 109 | 0.07 | 96 | 0.06 | 140 | 0.09 | 345 | 0.21 |
| 110 | 2017 | Umatilla R | 091184 | 169,160 | 170,489 | 122 | 0.07 | 136 | 0.08 | 153 | 0.09 | 410 | 0.24 |
| 110 | 2020 | Umatilla R | 091664 | 64,883 | 195,704 | 3 | 0.00 | 1 | 0.00 | 9 | 0.01 | 13 | 0.02 |
| 110 | 2020 | Umatilla R | 091665 | 63,747 | 565,480 | 2 | 0.00 | | 0.00 | 7 | 0.01 | 10 | 0.02 |
| **CHF** | **Rogue R** | | | | | | | | | | | | |
| 52 | 2009 | Klaskanine R SF | 090337 | 27,591 | 685,056 | 155 | 0.56 | 335 | 1.22 | 70 | 0.25 | 560 | 2.03 |
| 52 | 2009 | Youngs R & Bay | 094151 | 27,114 | 229,105 | 91 | 0.33 | 486 | 1.79 | 9 | 0.03 | 585 | 2.16 |
| 52 | 2010 | Klaskanine R SF | 090441 | 28,240 | 672,829 | 181 | 0.64 | 379 | 1.34 | 147 | 0.52 | 707 | 2.50 |
| 52 | 2010 | Youngs R & Bay | 090368 | 24,762 | 684,030 | 168 | 0.68 | 552 | 2.23 | 10 | 0.04 | 730 | 2.95 |
| 52 | 2011 | Klaskanine R SF | 090595 | 31,299 | 704,594 | 36 | 0.12 | 50 | 0.16 | 9 | 0.03 | 95 | 0.30 |
| 52 | 2011 | Youngs R & Bay | 090584 | 31,212 | 653,452 | 151 | 0.48 | 288 | 0.92 | 6 | 0.02 | 444 | 1.42 |
| 52 | 2012 | Klaskanine R NF | 090710 | 31,652 | 481,663 | 4 | 0.01 | 59 | 0.19 | 29 | 0.09 | 93 | 0.29 |
| 52 | 2012 | Klaskanine R SF | 090716 | 30,495 | 680,806 | 32 | 0.10 | 145 | 0.48 | 18 | 0.06 | 195 | 0.64 |
| 52 | 2012 | Youngs R & Bay | 090711 | 25,189 | 687,801 | 29 | 0.12 | 278 | 1.11 | 1 | 0.00 | 309 | 1.23 |
| 52 | 2013 | Klaskanine R NF | 071250 | 24,497 | 822,825 | 7 | 0.03 | 24 | 0.10 | 8 | 0.03 | 39 | 0.16 |
| 52 | 2013 | Klaskanine R SF | 090821 | 28,816 | 697,554 | 34 | 0.12 | 58 | 0.20 | 13 | 0.05 | 105 | 0.36 |
| 52 | 2013 | Youngs R & Bay | 071244 | 27,203 | 706,974 | 11 | 0.04 | 137 | 0.51 | 1 | 0.00 | 149 | 0.55 |
| 52 | 2014 | Klaskanine R NF | 094162 | 26,887 | 525,600 | | 0.00 | | 0.00 | 2 | 0.01 | 2 | 0.01 |
| 52 | 2014 | Klaskanine R SF | 090885 | 27,092 | 672,387 | 9 | 0.03 | 27 | 0.10 | 7 | 0.03 | 42 | 0.16 |
| 52 | 2014 | Youngs R & Bay | 094155 | 26,620 | 472,678 | 97 | 0.36 | 401 | 1.50 | 6 | 0.02 | 504 | 1.89 |
| 52 | 2015 | Klaskanine R NF | 091006 | 25,468 | 461,441 | 27 | 0.10 | 54 | 0.21 | 30 | 0.12 | 111 | 0.43 |
| 52 | 2015 | Klaskanine R SF | 091007 | 27,726 | 160,487 | 46 | 0.17 | 167 | 0.60 | 25 | 0.09 | 238 | 0.86 |
| 52 | 2016 | Klaskanine R NF | 091136 | 108,056 | 599,463 | 30 | 0.03 | 52 | 0.05 | 44 | 0.04 | 127 | 0.12 |
| 52 | 2017 | Klaskanine R NF | 094524 | 100,311 | 300,460 | 15 | 0.02 | 72 | 0.07 | 48 | 0.05 | 136 | 0.14 |
| 52 | 2018 | Klaskanine R NF | 091284 | 36,521 | 391,525 | 47 | 0.13 | 123 | 0.34 | 92 | 0.25 | 262 | 0.72 |
| 52 | 2019 | Klaskanine R NF | 091497 | 53,663 | 53,877 | 167 | 0.31 | 528 | 0.98 | 337 | 0.63 | 1,032 | 1.92 |
| 52 | 2019 | Klaskanine R NF | 091498 | 42,283 | 42,359 | 31 | 0.07 | 146 | 0.34 | 157 | 0.37 | 333 | 0.79 |

Exhibit 18
156 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2009- 2021 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2021

| SPECIES STOCK CODE | STOCK NAME BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES # | SAR (%) | FRESHWATER FISHERIES # | SAR (%) | ESCAPEMENT # | SAR (%) | TOTAL CWT RECOVERIES # | SAR (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | 2019 | Klaskanine R NF | 093629 | 99,799 | 99,979 | *106* | 0.11 | *349* | 0.35 | *323* | 0.32 | *778* | 0.78 |
| 52 | 2020 | Klaskanine R NF | 091510 | 25,065 | 42,404 | *13* | 0.05 | *70* | 0.28 | *30* | 0.12 | *113* | 0.45 |
| 52 | 2020 | Klaskanine R NF | 091511 | 25,814 | 44,921 | *25* | 0.10 | *97* | 0.38 | *58* | 0.22 | *180* | 0.70 |
| 52 | 2021 | Klaskanine R NF | 091967 | 24,259 | 66,655 | | 0.00 | *10* | 0.04 | *18* | 0.07 | *28* | 0.12 |
| 52 | 2021 | Klaskanine R NF | 091968 | 23,558 | 717,937 | | 0.00 | | 0.00 | *5* | 0.02 | *5* | 0.02 |
| **CHF** | **Rogue R Lwr** | | | | | | | | | | | | |
| 61 | 2016 | Rogue R 1 | 091152 | 26,074 | 40,224 | *9* | 0.03 | *6* | 0.02 | *7* | 0.03 | *22* | 0.08 |
| 61 | 2017 | Rogue R 1 | 091206 | 24,249 | 85,943 | *17* | 0.07 | *10* | 0.04 | *2* | 0.01 | *29* | 0.12 |
| 61 | 2018 | Rogue R 1 | 091308 | 26,107 | 27,348 | *85* | 0.33 | *35* | 0.13 | *8* | 0.03 | *128* | 0.49 |
| 61 | 2020 | Rogue R 1 | 092746 | 16,726 | 68,558 | | 0.00 | *1* | 0.01 | | 0.00 | *1* | 0.01 |
| 61 | 2020 | Rogue R 1 | 094341 | 10,831 | 10,831 | | 0.00 | *2* | 0.02 | | 0.00 | *2* | 0.02 |
| **CHF** | **Sal R Wild** | | | | | | | | | | | | |
| 36W | 2011 | Salmon R | 093655 | 10,350 | 11,129 | *17* | 0.16 | | 0.00 | *50* | 0.48 | *66* | 0.64 |
| 36W | 2011 | Salmon R | 093656 | 10,350 | 11,130 | *83* | 0.80 | *77* | 0.75 | *278* | 2.69 | *439* | 4.24 |
| 36W | 2012 | Salmon R | 093651 | 22,479 | 23,416 | *170* | 0.76 | *60* | 0.27 | *623* | 2.77 | *853* | 3.79 |
| 36W | 2012 | Salmon R | 093652 | 6,439 | 6,707 | *79* | 1.22 | *14* | 0.22 | *297* | 4.61 | *390* | 6.06 |
| 36W | 2013 | Salmon R | 093653 | 23,145 | 23,569 | *174* | 0.75 | *57* | 0.25 | *441* | 1.91 | *672* | 2.90 |
| 36W | 2014 | Salmon R | 093654 | 19,841 | 20,776 | *202* | 1.02 | *23* | 0.12 | *244* | 1.23 | *469* | 2.37 |
| 36W | 2015 | Salmon R | 091082 | 25,334 | 27,687 | *121* | 0.48 | *27* | 0.10 | *247* | 0.98 | *395* | 1.56 |
| **CHF** | **Salmon R** | | | | | | | | | | | | |
| 36 | 2009 | Salmon R | 090343 | 180,219 | 180,219 | *2,330* | 1.29 | *2,166* | 1.20 | *5,011* | 2.78 | *9,508* | 5.28 |
| 36 | 2010 | Salmon R | 090448 | 191,354 | 191,354 | *2,386* | 1.25 | *1,968* | 1.03 | *6,313* | 3.30 | *10,666* | 5.57 |
| 36 | 2011 | Salmon R | 090599 | 202,057 | 206,602 | *1,906* | 0.94 | *1,698* | 0.84 | *4,868* | 2.41 | *8,472* | 4.19 |
| 36 | 2012 | Salmon R | 090713 | 231,398 | 232,054 | *3,836* | 1.66 | *2,838* | 1.23 | *8,510* | 3.68 | *15,184* | 6.56 |
| 36 | 2013 | Salmon R | 090862 | 211,015 | 214,695 | *1,264* | 0.60 | *465* | 0.22 | *2,272* | 1.08 | *4,002* | 1.90 |
| 36 | 2014 | Salmon R | 090919 | 156,150 | 156,150 | *466* | 0.30 | *152* | 0.10 | *306* | 0.20 | *924* | 0.59 |
| 36 | 2015 | Salmon R | 091018 | 11,845 | 11,845 | *3* | 0.02 | | 0.00 | *14* | 0.12 | *16* | 0.14 |
| 36 | 2015 | Salmon R | 091051 | 183,202 | 186,429 | *105* | 0.06 | *39* | 0.02 | *354* | 0.19 | *499* | 0.27 |
| 36 | 2016 | Salmon R | 091178 | 218,258 | 222,667 | *982* | 0.45 | *679* | 0.31 | *2,339* | 1.07 | *4,000* | 1.83 |
| 36 | 2017 | Salmon R | 091235 | 224,292 | 230,279 | *1,114* | 0.50 | *466* | 0.21 | *1,607* | 0.72 | *3,188* | 1.42 |
| 36 | 2018 | Salmon R | 091350 | 168,776 | 181,086 | *862* | 0.51 | *318* | 0.19 | *1,115* | 0.66 | *2,295* | 1.36 |
| 36 | 2019 | Salmon R | 091503 | 205,419 | 208,952 | *1,801* | 0.88 | *414* | 0.20 | *2,622* | 1.28 | *4,837* | 2.35 |
| 36 | 2020 | Salmon R | 091580 | 205,704 | 207,323 | *98* | 0.05 | *26* | 0.01 | *305* | 0.15 | *429* | 0.21 |
| 36 | 2021 | Salmon R | 091965 | 221,422 | 221,422 | | 0.00 | | 0.00 | *31* | 0.01 | *31* | 0.01 |
| **CHF** | **Snake R** | | | | | | | | | | | | |
| 97 | 2009 | Snake R-Hells Canyon | 090331 | 209,572 | 685,627 | *554* | 0.26 | *621* | 0.30 | *150* | 0.07 | *1,325* | 0.63 |
| 97 | 2010 | Grande Ronde R 1 | 635999 | 199,594 | 397,428 | *193* | 0.10 | *270* | 0.14 | *40* | 0.02 | *503* | 0.25 |
| 97 | 2010 | Snake R-Hells Canyon | 090447 | 195,811 | 638,900 | *159* | 0.08 | *205* | 0.10 | *54* | 0.03 | *418* | 0.21 |
| 97 | 2011 | Snake R-Hells Canyon | 090587 | 201,117 | 800,400 | *672* | 0.33 | *597* | 0.30 | *76* | 0.04 | *1,345* | 0.67 |
| 97 | 2012 | Grande Ronde R 1 | 636576 | 217,319 | 401,273 | *308* | 0.14 | *281* | 0.13 | *59* | 0.03 | *649* | 0.30 |
| 97 | 2012 | Snake R-Hells Canyon | 090703 | 228,210 | 879,745 | *295* | 0.13 | *244* | 0.11 | *22* | 0.01 | *561* | 0.25 |
| 97 | 2013 | Snake R-Hells Canyon | 090818 | 191,617 | 911,614 | *173* | 0.09 | *196* | 0.10 | *51* | 0.03 | *419* | 0.22 |

Exhibit 18
157 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2009- 2021 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2021

| SPECIES NAME | STOCK NAME | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
| STOCK CODE | BROOD YEAR | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | 2014 | Grande Ronde R 1 | 636883 | 200,160 | 456,101 | 325 | 0.16 | 273 | 0.14 | 61 | 0.03 | 659 | 0.33 |
| 97 | 2014 | Snake R-Hells Canyon | 090888 | 244,610 | 1,046,768 | 194 | 0.08 | 269 | 0.11 | 83 | 0.03 | 546 | 0.22 |
| 97 | 2015 | Snake R-Hells Canyon | 091013 | 247,467 | 1,041,185 | 132 | 0.05 | 110 | 0.04 | 44 | 0.02 | 286 | 0.12 |
| 97 | 2016 | Grande Ronde R 1 | 637199 | 196,093 | 424,393 | 99 | 0.05 | 147 | 0.08 | 46 | 0.02 | 292 | 0.15 |
| 97 | 2017 | Grande Ronde R 1 | 637395 | 204,636 | 417,821 | 171 | 0.08 | 161 | 0.08 | 95 | 0.05 | 427 | 0.21 |
| 97 | 2018 | Grande Ronde R 1 | 637420 | 211,904 | 211,904 | 334 | 0.16 | 307 | 0.15 | 130 | 0.06 | 772 | 0.36 |
| 97 | 2019 | Grande Ronde R 2 | 637759 | 224,908 | 225,585 | 208 | 0.09 | 218 | 0.10 | 6 | 0.00 | 432 | 0.19 |
| 97 | 2019 | Snake R-Hells Canyon | 091459 | 218,365 | 1,044,093 | 420 | 0.19 | 561 | 0.26 | 44 | 0.02 | 1,024 | 0.47 |
| 97 | 2020 | Grande Ronde R 2 | 637941 | 173,108 | 173,108 | 22 | 0.01 | 44 | 0.03 | 1 | 0.00 | 67 | 0.04 |
| 97 | 2020 | Snake R-Hells Canyon | 091579 | 225,233 | 1,020,633 | 60 | 0.03 | 55 | 0.02 | 7 | 0.00 | 121 | 0.05 |
| 97 | 2021 | Snake R-Hells Canyon | 092064 | 209,901 | 816,983 | | 0.00 | 16 | 0.01 | | 0.00 | 16 | 0.01 |
| CHF | Snake R. X | | | | | | | | | | | | |
| 97X | 2013 | Grande Ronde R 1 | 636739 | 192,145 | 403,926 | 174 | 0.09 | 218 | 0.11 | 61 | 0.03 | 454 | 0.24 |
| 97X | 2015 | Grande Ronde R 1 | 637037 | 200,046 | 429,889 | 5 | 0.00 | 43 | 0.02 | 2 | 0.00 | 50 | 0.03 |
| CHF | Tanner Cr | | | | | | | | | | | | |
| 14 | 2014 | Tanner Cr | 090922 | 150,734 | 1,226,051 | 257 | 0.17 | 142 | 0.09 | 444 | 0.29 | 843 | 0.56 |
| 14 | 2014 | Tanner Cr | 090947 | 43,726 | 340,453 | | 0.00 | 16 | 0.04 | 6 | 0.01 | 22 | 0.05 |
| 14 | 2014 | Tanner Cr | 090948 | 26,210 | 195,214 | | 0.00 | | 0.00 | 7 | 0.03 | 7 | 0.03 |
| 14 | 2015 | Tanner Cr | 091009 | 160,298 | 1,582,652 | 84 | 0.05 | 52 | 0.03 | 190 | 0.12 | 325 | 0.20 |
| 14 | 2015 | Tanner Cr | 091034 | 16,805 | 121,606 | | 0.00 | | 0.00 | 3 | 0.02 | 3 | 0.02 |
| 14 | 2015 | Tanner Cr | 091037 | 42,916 | 404,466 | 1 | 0.00 | | 0.00 | 1 | 0.00 | 2 | 0.00 |
| 14 | 2016 | Tanner Cr | 091137 | 167,037 | 1,674,313 | 40 | 0.02 | 18 | 0.01 | 138 | 0.08 | 197 | 0.12 |
| 14 | 2016 | Tanner Cr | 091157 | 25,887 | 205,097 | | 0.00 | | 0.00 | - | 0.00 | - | 0.00 |
| 14 | 2016 | Tanner Cr | 091169 | 54,119 | 419,674 | | 0.00 | | 0.00 | 1 | 0.00 | 1 | 0.00 |
| 14 | 2017 | Tanner Cr | 091182 | 169,646 | 1,677,370 | 128 | 0.08 | 137 | 0.08 | 768 | 0.45 | 1,033 | 0.61 |
| 14 | 2017 | Tanner Cr | 091226 | 50,103 | 398,818 | 8 | 0.02 | 5 | 0.01 | 24 | 0.05 | 38 | 0.08 |
| 14 | 2017 | Tanner Cr | 637228 | 163,037 | 1,658,664 | 89 | 0.05 | 89 | 0.05 | 251 | 0.15 | 429 | 0.26 |
| 14 | 2018 | Tanner Cr | 091285 | 171,443 | 1,448,055 | 154 | 0.09 | 104 | 0.06 | 318 | 0.19 | 577 | 0.34 |
| 14 | 2018 | Tanner Cr | 091341 | 30,027 | 417,518 | 28 | 0.09 | 8 | 0.03 | 36 | 0.12 | 72 | 0.24 |
| 14 | 2018 | Tanner Cr | 637411 | 192,246 | 1,747,205 | 97 | 0.05 | 55 | 0.03 | 107 | 0.06 | 259 | 0.13 |
| 14 | 2019 | Tanner Cr | 091458 | 173,129 | 1,831,425 | 684 | 0.40 | 410 | 0.24 | 2,509 | 1.45 | 3,604 | 2.08 |
| 14 | 2019 | Tanner Cr | 094702 | 54,643 | 411,276 | 5 | 0.01 | 5 | 0.01 | 17 | 0.03 | 27 | 0.05 |
| 14 | 2019 | Tanner Cr | 637418 | 199,645 | 1,369,518 | 44 | 0.02 | 37 | 0.02 | 95 | 0.05 | 176 | 0.09 |
| 14 | 2020 | Tanner Cr | 091514 | 52,076 | 405,468 | 3 | 0.01 | | 0.00 | 1 | 0.00 | 4 | 0.01 |
| 14 | 2020 | Tanner Cr | 091515 | 166,139 | 1,934,122 | 162 | 0.10 | 118 | 0.07 | 403 | 0.24 | 683 | 0.41 |
| 14 | 2021 | Tanner Cr | 091971 | 165,505 | 1,729,487 | 41 | 0.02 | 35 | 0.02 | 172 | 0.10 | 248 | 0.15 |
| CHF | Trask R | | | | | | | | | | | | |
| 34 | 2010 | Trask R | 090445 | 32,072 | 116,314 | 272 | 0.85 | 10 | 0.03 | 118 | 0.37 | 399 | 1.24 |
| 34 | 2011 | Trask R | 092360 | 36,148 | 115,496 | 344 | 0.95 | 10 | 0.03 | 354 | 0.98 | 707 | 1.96 |
| 34 | 2012 | Trask R | 094634 | 32,496 | 115,625 | 419 | 1.29 | 11 | 0.03 | 437 | 1.34 | 867 | 2.67 |
| 34 | 2013 | Trask R | 090782 | 32,902 | 111,750 | 107 | 0.32 | 12 | 0.04 | 124 | 0.38 | 243 | 0.74 |
| 34 | 2014 | Trask R | 090902 | 33,402 | 153,032 | 142 | 0.43 | 11 | 0.03 | 99 | 0.30 | 253 | 0.76 |

Exhibit 18
158 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2009- 2021 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2021

| SPECIES STOCK CODE | STOCK NAME BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES # | SAR (%) | FRESHWATER FISHERIES # | SAR (%) | ESCAPEMENT # | SAR (%) | TOTAL CWT RECOVERIES # | SAR (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | 2015 | Trask R | 090176 | 33,515 | 155,975 | 44 | 0.13 | 2 | 0.01 | 44 | 0.13 | 90 | 0.27 |
| 34 | 2016 | Trask R | 091164 | 34,637 | 158,914 | 47 | 0.14 | 5 | 0.01 | 18 | 0.05 | 70 | 0.20 |
| 34 | 2017 | Trask R | 091219 | 32,114 | 160,492 | 88 | 0.27 | 2 | 0.01 | 17 | 0.05 | 107 | 0.33 |
| 34 | 2018 | Trask R | 091332 | 31,360 | 162,519 | 229 | 0.73 | 5 | 0.02 | 31 | 0.10 | 265 | 0.84 |
| 34 | 2019 | Trask R | 091119 | 32,471 | 121,161 | 240 | 0.74 | 3 | 0.01 | 42 | 0.13 | 285 | 0.88 |
| 34 | 2020 | Trask R | 091562 | 33,080 | 166,375 | 4 | 0.01 | | 0.00 | 1 | 0.00 | 5 | 0.02 |
| CHF | Umatilla R | | | | | | | | | | | | |
| 91 | 2009 | Umatilla R | 090327 | 161,815 | 162,451 | 284 | 0.18 | 425 | 0.26 | 179 | 0.11 | 887 | 0.55 |
| 91 | 2009 | Umatilla R | 090328 | 157,373 | 160,520 | 260 | 0.17 | 424 | 0.27 | 152 | 0.10 | 836 | 0.53 |
| 91 | 2009 | Umatilla R | 090329 | 159,167 | 160,962 | 257 | 0.16 | 296 | 0.19 | 183 | 0.12 | 736 | 0.46 |
| 91 | 2009 | Umatilla R | 090330 | 160,612 | 161,555 | 230 | 0.14 | 342 | 0.21 | 127 | 0.08 | 699 | 0.44 |
| 91 | 2009 | Umatilla R | 090355 | 261,953 | 263,607 | 105 | 0.04 | 41 | 0.02 | 136 | 0.05 | 282 | 0.11 |
| 91 | 2009 | Umatilla R | 090356 | 193,722 | 194,098 | 109 | 0.06 | 192 | 0.10 | 80 | 0.04 | 382 | 0.20 |
| 91 | 2010 | Umatilla R | 090433 | 138,055 | 141,160 | 352 | 0.25 | 706 | 0.51 | 363 | 0.26 | 1,420 | 1.03 |
| 91 | 2010 | Umatilla R | 090434 | 138,007 | 138,840 | 373 | 0.27 | 562 | 0.41 | 315 | 0.23 | 1,250 | 0.91 |
| 91 | 2010 | Umatilla R | 090435 | 141,332 | 141,615 | 429 | 0.30 | 595 | 0.42 | 339 | 0.24 | 1,363 | 0.96 |
| 91 | 2010 | Umatilla R | 090436 | 140,958 | 141,240 | 368 | 0.26 | 541 | 0.38 | 274 | 0.19 | 1,184 | 0.84 |
| 91 | 2010 | Umatilla R | 090489 | 50,751 | 50,751 | 204 | 0.40 | 230 | 0.45 | 152 | 0.30 | 587 | 1.16 |
| 91 | 2010 | Umatilla R | 090490 | 45,937 | 46,626 | 169 | 0.37 | 168 | 0.36 | 143 | 0.31 | 480 | 1.04 |
| 91 | 2010 | Umatilla R | 090491 | 45,148 | 47,325 | 138 | 0.31 | 221 | 0.49 | 110 | 0.24 | 469 | 1.04 |
| 91 | 2010 | Umatilla R | 090492 | 90,390 | 90,936 | 318 | 0.35 | 436 | 0.48 | 367 | 0.41 | 1,122 | 1.24 |
| 91 | 2010 | Umatilla R | 090493 | 254,769 | 258,648 | 276 | 0.11 | 85 | 0.03 | 200 | 0.08 | 562 | 0.22 |
| 91 | 2011 | Umatilla R | 090585 | 154,611 | 162,420 | 189 | 0.12 | 185 | 0.12 | 91 | 0.06 | 465 | 0.30 |
| 91 | 2011 | Umatilla R | 090586 | 166,448 | 173,841 | 131 | 0.08 | 175 | 0.11 | 91 | 0.05 | 397 | 0.24 |
| 91 | 2011 | Umatilla R | 090654 | 50,017 | 50,420 | 106 | 0.21 | 110 | 0.22 | 42 | 0.08 | 258 | 0.52 |
| 91 | 2011 | Umatilla R | 090655 | 50,725 | 51,031 | 120 | 0.24 | 118 | 0.23 | 77 | 0.15 | 315 | 0.62 |
| 91 | 2011 | Umatilla R | 090656 | 36,855 | 37,227 | 64 | 0.17 | 55 | 0.15 | 88 | 0.24 | 207 | 0.56 |
| 91 | 2011 | Umatilla R | 090657 | 89,027 | 89,745 | 188 | 0.21 | 253 | 0.28 | 217 | 0.24 | 658 | 0.74 |
| 91 | 2011 | Umatilla R | 090658 | 223,550 | 223,998 | 80 | 0.04 | 86 | 0.04 | 116 | 0.05 | 281 | 0.13 |
| 91 | 2012 | Umatilla R | 090682 | 229,652 | 236,711 | 89 | 0.04 | 29 | 0.01 | 57 | 0.02 | 176 | 0.08 |
| 91 | 2012 | Umatilla R | 090683 | 104,283 | 104,872 | 107 | 0.10 | 147 | 0.14 | 186 | 0.18 | 440 | 0.42 |
| 91 | 2012 | Umatilla R | 090684 | 49,466 | 50,877 | 58 | 0.12 | 38 | 0.08 | 64 | 0.13 | 159 | 0.32 |
| 91 | 2012 | Umatilla R | 090685 | 52,836 | 54,331 | 15 | 0.03 | | 0.00 | 15 | 0.03 | 30 | 0.06 |
| 91 | 2012 | Umatilla R | 090686 | 35,555 | 36,548 | 35 | 0.10 | 48 | 0.14 | 14 | 0.04 | 97 | 0.27 |
| 91 | 2012 | Umatilla R | 090704 | 141,035 | 141,438 | 200 | 0.14 | 220 | 0.16 | 206 | 0.15 | 627 | 0.44 |
| 91 | 2012 | Umatilla R | 090705 | 166,640 | 167,630 | 239 | 0.14 | 271 | 0.16 | 252 | 0.15 | 761 | 0.46 |
| 91 | 2013 | Umatilla R | 090816 | 169,217 | 171,717 | 70 | 0.04 | 122 | 0.07 | 100 | 0.06 | 291 | 0.17 |
| 91 | 2013 | Umatilla R | 090817 | 163,114 | 164,829 | 82 | 0.05 | 159 | 0.10 | 97 | 0.06 | 338 | 0.21 |
| 91 | 2013 | Umatilla R | 090866 | 50,393 | 50,494 | 27 | 0.05 | 12 | 0.02 | 29 | 0.06 | 69 | 0.14 |
| 91 | 2013 | Umatilla R | 090867 | 35,771 | 35,771 | 10 | 0.03 | 20 | 0.05 | 16 | 0.05 | 46 | 0.13 |
| 91 | 2013 | Umatilla R | 090868 | 28,925 | 28,925 | 20 | 0.07 | 33 | 0.11 | 15 | 0.05 | 68 | 0.23 |
| 91 | 2013 | Umatilla R | 090869 | 103,895 | 103,895 | 2 | 0.00 | 21 | 0.02 | 14 | 0.01 | 37 | 0.04 |

Exhibit 18
159 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2009- 2021 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2021

| SPECIES STOCK CODE | STOCK NAME BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES # | SAR (%) | FRESHWATER FISHERIES # | SAR (%) | ESCAPEMENT # | SAR (%) | TOTAL CWT RECOVERIES # | SAR (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | 2013 | Umatilla R | 090870 | 210,611 | 211,882 | 36 | 0.02 | 135 | 0.06 | 94 | 0.04 | 266 | 0.13 |
| 91 | 2013 | Umatilla R | 090871 | 114,767 | 115,460 | 37 | 0.03 | 77 | 0.07 | 96 | 0.08 | 209 | 0.18 |
| 91 | 2014 | Umatilla R | 090917 | 161,668 | 161,668 | 69 | 0.04 | 54 | 0.03 | 34 | 0.02 | 157 | 0.10 |
| 91 | 2014 | Umatilla R | 090944 | 483,912 | 487,457 | 476 | 0.10 | 577 | 0.12 | 703 | 0.15 | 1,756 | 0.36 |
| 91 | 2014 | Umatilla R | 090945 | 229,039 | 230,714 | 351 | 0.15 | 635 | 0.28 | 609 | 0.27 | 1,595 | 0.70 |
| 91 | 2014 | Umatilla R | 090946 | 106,112 | 106,305 | 182 | 0.17 | 287 | 0.27 | 254 | 0.24 | 722 | 0.68 |
| 91 | 2018 | Umatilla R | 091177 | 163,716 | 571,069 | 140 | 0.09 | 187 | 0.11 | 235 | 0.14 | 562 | 0.34 |
| 91 | 2018 | Umatilla R | 091401 | 64,585 | 697,807 | 138 | 0.21 | 136 | 0.21 | 52 | 0.08 | 326 | 0.51 |
| 91 | 2018 | Umatilla R | 091402 | 65,516 | 207,298 | 172 | 0.26 | 171 | 0.26 | 75 | 0.12 | 418 | 0.64 |
| 91 | 2018 | Umatilla R | 091403 | 120,810 | 121,472 | 333 | 0.28 | 194 | 0.16 | 73 | 0.06 | 599 | 0.50 |
| 91 | 2019 | Umatilla R | 091405 | 166,597 | 621,877 | 326 | 0.20 | 215 | 0.13 | 238 | 0.14 | 778 | 0.47 |
| 91 | 2021 | Umatilla R | 091999 | 164,215 | 622,587 | 13 | 0.01 | 6 | 0.00 | | 0.00 | 19 | 0.01 |
| CHF | WA Brights | | | | | | | | | | | | |
| 45 | 2016 | Umatilla R | 091011 | 169,671 | 170,992 | 48 | 0.03 | 79 | 0.05 | 81 | 0.05 | 209 | 0.12 |
| 45 | 2016 | Umatilla R | 091084 | 174,325 | 176,531 | 62 | 0.04 | 82 | 0.05 | 78 | 0.04 | 222 | 0.13 |
| 45 | 2016 | Umatilla R | 091133 | 101,265 | 102,807 | | 0.00 | | 0.00 | 2 | 0.00 | 2 | 0.00 |
| 45 | 2016 | Umatilla R | 091134 | 251,437 | 253,337 | 4 | 0.00 | 6 | 0.00 | 9 | 0.00 | 19 | 0.01 |
| 45 | 2016 | Umatilla R | 091135 | 493,893 | 495,877 | 1 | 0.00 | | 0.00 | 2 | 0.00 | 3 | 0.00 |
| 45 | 2017 | Umatilla R | 091276 | 214,695 | 220,200 | 57 | 0.03 | 93 | 0.04 | 96 | 0.04 | 246 | 0.11 |
| 45 | 2017 | Umatilla R | 091277 | 204,497 | 206,563 | 62 | 0.03 | 102 | 0.05 | 146 | 0.07 | 311 | 0.15 |
| 45 | 2017 | Umatilla R | 091278 | 185,785 | 187,662 | 39 | 0.02 | 11 | 0.01 | 43 | 0.02 | 93 | 0.05 |
| 45 | 2017 | Umatilla R | 091279 | 208,019 | 211,268 | 112 | 0.05 | 95 | 0.05 | 93 | 0.04 | 300 | 0.14 |
| 45 | 2017 | Umatilla R | 091280 | 126,782 | 129,726 | 73 | 0.06 | 61 | 0.05 | 71 | 0.06 | 205 | 0.16 |
| 45 | 2019 | Umatilla R | 091453 | 61,189 | 555,625 | 15 | 0.03 | 12 | 0.02 | 2 | 0.00 | 30 | 0.05 |
| 45 | 2019 | Umatilla R | 091454 | 63,392 | 195,687 | 13 | 0.02 | 12 | 0.02 | 6 | 0.01 | 31 | 0.05 |
| 45 | 2019 | Umatilla R | 091455 | 124,406 | 124,406 | 74 | 0.06 | 72 | 0.06 | 53 | 0.04 | 199 | 0.16 |
| 45 | 2020 | Umatilla R | 091578 | 168,215 | 592,995 | 58 | 0.03 | 87 | 0.05 | 21 | 0.01 | 166 | 0.10 |
| CHF | Washougal | | | | | | | | | | | | |
| 300 | 2014 | Klaskanine R NF | 636796 | 95,296 | 2,071,656 | 45 | 0.05 | 120 | 0.13 | 34 | 0.04 | 198 | 0.21 |
| 300 | 2015 | Klaskanine R NF | 636922 | 96,129 | 963,212 | 44 | 0.05 | 113 | 0.12 | 100 | 0.10 | 257 | 0.27 |
| CHM | Gorley Cr | | | | | | | | | | | | |
| 104 | 2012 | Big Cr | 090706 | 29,650 | 29,650 | | 0.00 | | 0.00 | 2 | 0.01 | 2 | 0.01 |
| 104 | 2012 | Big Cr | 090707 | 29,753 | 29,753 | | 0.00 | | 0.00 | 2 | 0.01 | 2 | 0.01 |
| 104 | 2012 | Big Cr | 090708 | 28,478 | 28,478 | | 0.00 | | 0.00 | 3 | 0.01 | 3 | 0.01 |
| 104 | 2012 | Big Cr | 090709 | 20,621 | 20,621 | | 0.00 | | 0.00 | - | 0.00 | - | 0.00 |
| CHS | Carson, WA | | | | | | | | | | | | |
| 75 | 2009 | Walla Walla R | 615400 | 50,305 | 232,654 | | 0.00 | 4 | 0.01 | | 0.00 | 4 | 0.01 |
| 75 | 2010 | S Fk Walla Walla | 615401 | 49,861 | 248,961 | | 0.00 | 18 | 0.04 | | 0.00 | 18 | 0.04 |
| 75 | 2011 | Walla Walla R | 615402 | 49,796 | 248,783 | | 0.00 | | 0.00 | - | 0.00 | - | 0.00 |
| 75 | 2012 | Walla Walla R | 615403 | 50,106 | 248,544 | | 0.00 | 6 | 0.01 | | 0.00 | 6 | 0.01 |
| 75 | 2013 | S Fk Walla Walla | 615405 | 24,878 | 134,820 | | 0.00 | 1 | 0.00 | | 0.00 | 1 | 0.00 |
| 75 | 2013 | Walla Walla R | 615404 | 50,099 | 247,545 | | 0.00 | 14 | 0.03 | | 0.00 | 14 | 0.03 |

Exhibit 18
160 of 197

**Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2009- 2021 (Table 23)**

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2021

| SPECIES STOCK CODE | STOCK NAME BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES # | SAR (%) | FRESHWATER FISHERIES # | SAR (%) | ESCAPEMENT # | SAR (%) | TOTAL CWT RECOVERIES # | SAR (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75 | 2015 | Walla Walla R | 615406 | 50,110 | 248,886 | | 0.00 | | 0.00 | - | 0.00 | - | 0.00 |
| 75 | 2016 | S Fk Walla Walla | 615407 | 52,296 | 261,480 | | 0.00 | | 0.00 | - | 0.00 | - | 0.00 |
| 75 | 2019 | S Fk Walla Walla | 610196 | 40,585 | 233,951 | | 0.00 | | 0.00 | - | 0.00 | - | 0.00 |
| CHS | Catherine Cr | | | | | | | | | | | | |
| 201 | 2009 | Catherine Cr | 090288 | 54,805 | 58,738 | | 0.00 | 19 | 0.03 | 57 | 0.10 | 76 | 0.14 |
| 201 | 2009 | Catherine Cr | 090378 | 95,683 | 96,738 | | 0.00 | 24 | 0.03 | 31 | 0.03 | 55 | 0.06 |
| 201 | 2010 | Catherine Cr | 090380 | 50,861 | 81,344 | | 0.00 | 40 | 0.08 | 107 | 0.21 | 147 | 0.29 |
| 201 | 2010 | Catherine Cr | 090381 | 52,048 | 80,029 | | 0.00 | 39 | 0.07 | 134 | 0.26 | 172 | 0.33 |
| 201 | 2011 | Catherine Cr | 090432 | 43,590 | 66,696 | | 0.00 | 12 | 0.03 | 65 | 0.15 | 77 | 0.18 |
| 201 | 2011 | Catherine Cr | 090540 | 43,481 | 66,937 | | 0.00 | 23 | 0.05 | 73 | 0.17 | 96 | 0.22 |
| 201 | 2012 | Catherine Cr | 090754 | 46,062 | 69,108 | | 0.00 | 43 | 0.09 | 50 | 0.11 | 93 | 0.20 |
| 201 | 2012 | Catherine Cr | 090755 | 46,127 | 69,262 | | 0.00 | 6 | 0.01 | 48 | 0.10 | 54 | 0.12 |
| 201 | 2013 | Catherine Cr | 090793 | 37,580 | 78,130 | | 0.00 | 27 | 0.07 | 38 | 0.10 | 66 | 0.17 |
| 201 | 2013 | Catherine Cr | 090794 | 34,547 | 34,681 | | 0.00 | 14 | 0.04 | 21 | 0.06 | 35 | 0.10 |
| 201 | 2013 | Catherine Cr | 090795 | 33,346 | 33,416 | | 0.00 | 15 | 0.05 | 21 | 0.06 | 36 | 0.11 |
| 201 | 2014 | Catherine Cr | 090955 | 56,435 | 81,903 | | 0.00 | 26 | 0.05 | 55 | 0.10 | 82 | 0.14 |
| 201 | 2014 | Catherine Cr | 090956 | 55,683 | 83,836 | | 0.00 | 4 | 0.01 | 45 | 0.08 | 49 | 0.09 |
| 201 | 2015 | Catherine Cr | 091059 | 55,828 | 76,608 | | 0.00 | 2 | 0.00 | 46 | 0.08 | 48 | 0.09 |
| 201 | 2015 | Catherine Cr | 091060 | 54,891 | 78,821 | 4 | 0.01 | | 0.00 | 47 | 0.08 | 50 | 0.09 |
| 201 | 2016 | Catherine Cr | 091090 | 59,198 | 61,175 | | 0.00 | 1 | 0.00 | 38 | 0.06 | 39 | 0.07 |
| 201 | 2016 | Catherine Cr | 091091 | 58,322 | 61,226 | | 0.00 | 5 | 0.01 | 56 | 0.10 | 62 | 0.11 |
| 201 | 2017 | Catherine Cr | 091236 | 54,404 | 68,150 | | 0.00 | 1 | 0.00 | 123 | 0.23 | 124 | 0.23 |
| 201 | 2017 | Catherine Cr | 091237 | 54,533 | 68,178 | | 0.00 | 11 | 0.02 | 116 | 0.21 | 127 | 0.23 |
| 201 | 2018 | Catherine Cr | 091351 | 50,726 | 73,261 | | 0.00 | 16 | 0.03 | 58 | 0.11 | 73 | 0.14 |
| 201 | 2018 | Catherine Cr | 091352 | 50,169 | 78,306 | | 0.00 | 43 | 0.09 | 109 | 0.22 | 152 | 0.30 |
| 201 | 2019 | Catherine Cr | 091406 | 49,838 | 92,412 | | 0.00 | 5 | 0.01 | 28 | 0.06 | 33 | 0.07 |
| 201 | 2019 | Catherine Cr | 091407 | 49,470 | 49,470 | | 0.00 | | 0.00 | 18 | 0.04 | 18 | 0.04 |
| CHS | Clackamas R | | | | | | | | | | | | |
| 19 | 2009 | Clackamas R | 090268 | 53,060 | 319,008 | 16 | 0.03 | 42 | 0.08 | 110 | 0.21 | 168 | 0.32 |
| 19 | 2009 | Clackamas R | 090348 | 53,713 | 382,580 | 48 | 0.09 | 67 | 0.13 | 195 | 0.36 | 310 | 0.58 |
| 19 | 2009 | Eagle Cr | 090195 | 33,396 | 249,811 | 17 | 0.05 | 31 | 0.09 | 5 | 0.02 | 53 | 0.16 |
| 19 | 2010 | Clackamas R | 090382 | 50,248 | 51,378 | 35 | 0.07 | 43 | 0.09 | 92 | 0.18 | 170 | 0.34 |
| 19 | 2010 | Clackamas R | 090476 | 53,525 | 405,492 | 137 | 0.26 | 87 | 0.16 | 290 | 0.54 | 514 | 0.96 |
| 19 | 2010 | Clackamas R | 090477 | 58,111 | 293,293 | 22 | 0.04 | 65 | 0.11 | 105 | 0.18 | 192 | 0.33 |
| 19 | 2010 | Clear Cr Acc | 090479 | 53,119 | 145,573 | 22 | 0.04 | 40 | 0.08 | 25 | 0.05 | 88 | 0.17 |
| 19 | 2010 | Eagle Cr | 090338 | 16,895 | 234,648 | 36 | 0.21 | 26 | 0.16 | 38 | 0.22 | 100 | 0.59 |
| 19 | 2010 | Foster Cr Acc | 090383 | 52,790 | 99,017 | 14 | 0.03 | 52 | 0.10 | 21 | 0.04 | 88 | 0.17 |
| 19 | 2011 | Clackamas R | 090639 | 48,245 | 319,500 | 44 | 0.09 | 44 | 0.09 | 154 | 0.32 | 242 | 0.50 |
| 19 | 2011 | Clackamas R | 090642 | 65,325 | 373,285 | 187 | 0.29 | 136 | 0.21 | 496 | 0.76 | 819 | 1.25 |
| 19 | 2011 | Clear Cr Acc | 090588 | 18,025 | 18,025 | 17 | 0.10 | 19 | 0.10 | 11 | 0.06 | 47 | 0.26 |
| 19 | 2011 | Clear Cr Acc | 092052 | 27,723 | 27,723 | 16 | 0.06 | 21 | 0.08 | 13 | 0.05 | 50 | 0.18 |
| 19 | 2011 | Eagle Cr | 092353 | 30,488 | 185,582 | 66 | 0.22 | 26 | 0.09 | 45 | 0.15 | 138 | 0.45 |

158

Exhibit 18
161 of 197

**Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2009- 2021 (Table 23)**

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2021

| SPECIES STOCK CODE | STOCK NAME BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES # | OCEAN FISHERIES SAR (%) | FRESHWATER FISHERIES # | FRESHWATER FISHERIES SAR (%) | ESCAPEMENT # | ESCAPEMENT SAR (%) | TOTAL CWT RECOVERIES # | TOTAL CWT RECOVERIES SAR (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | 2011 | Foster Cr Acc | 090590 | 19,062 | 19,062 | 46 | 0.24 | 28 | 0.14 | 30 | 0.16 | 104 | 0.55 |
| 19 | 2011 | Foster Cr Acc | 092054 | 30,838 | 30,838 | 57 | 0.18 | 60 | 0.19 | 45 | 0.15 | 162 | 0.53 |
| 19 | 2011 | Tongue Pt | 090589 | 18,871 | 50,630 | | 0.00 | 10 | 0.05 | 4 | 0.02 | 14 | 0.07 |
| 19 | 2011 | Tongue Pt | 092053 | 32,687 | 50,630 | 3 | 0.01 | 8 | 0.03 | 8 | 0.03 | 19 | 0.06 |
| 19 | 2012 | Clackamas R | 090731 | 54,009 | 428,275 | 13 | 0.02 | 8 | 0.02 | 17 | 0.03 | 38 | 0.07 |
| 19 | 2012 | Clear Cr Acc | 090732 | 42,042 | 168,168 | 5 | 0.01 | 10 | 0.02 | 19 | 0.05 | 34 | 0.08 |
| 19 | 2012 | Eagle Cr | 090630 | 31,553 | 221,567 | 55 | 0.17 | 61 | 0.19 | 37 | 0.12 | 153 | 0.49 |
| 19 | 2012 | Youngs R & Bay | 090740 | 31,857 | 187,395 | 53 | 0.17 | 199 | 0.63 | 28 | 0.09 | 281 | 0.88 |
| 19 | 2013 | Clackamas R | 090644 | 106,598 | 435,604 | | 0.00 | 4 | 0.00 | 5 | 0.01 | 9 | 0.01 |
| 19 | 2013 | Clear Cr Acc | 090645 | 27,412 | 84,088 | 1 | 0.01 | | 0.00 | 1 | 0.00 | 2 | 0.01 |
| 19 | 2013 | Eagle Cr | 090852 | 50,303 | 104,445 | 16 | 0.03 | 58 | 0.12 | 22 | 0.04 | 96 | 0.19 |
| 19 | 2014 | Clackamas R | 090907 | 47,480 | 404,732 | | 0.00 | | 0.00 | 1 | 0.00 | 1 | 0.00 |
| 19 | 2014 | Clackamas R | 093647 | 5,997 | 5,997 | | 0.00 | | 0.00 | 1 | 0.02 | 1 | 0.02 |
| 19 | 2014 | Clear Cr Acc | 090906 | 33,567 | 106,143 | | 0.00 | | 0.00 | 5 | 0.01 | 5 | 0.01 |
| 19 | 2014 | Eagle Cr | 090896 | 22,837 | 205,282 | 4 | 0.02 | 4 | 0.02 | 3 | 0.01 | 11 | 0.05 |
| 19 | 2014 | Youngs R & Bay | 090164 | 25,570 | 130,193 | 6 | 0.03 | 60 | 0.23 | 4 | 0.02 | 70 | 0.27 |
| 19 | 2014 | Youngs R & Bay | 090890 | 27,616 | 130,193 | 8 | 0.03 | 11 | 0.04 | 1 | 0.00 | 19 | 0.07 |
| 19 | 2015 | Clackamas R | 091041 | 47,145 | 404,176 | | 0.00 | 1 | 0.00 | 18 | 0.04 | 19 | 0.04 |
| 19 | 2015 | Clear Cr Acc | 091040 | 48,497 | 258,486 | 3 | 0.01 | | 0.00 | 3 | 0.01 | 6 | 0.01 |
| 19 | 2015 | Eagle Cr | 091038 | 40,022 | 216,217 | | 0.00 | | 0.00 | - | 0.00 | - | 0.00 |
| 19 | 2015 | Youngs R & Bay | 091035 | 27,571 | 219,874 | 5 | 0.02 | 16 | 0.06 | 1 | 0.00 | 22 | 0.08 |
| 19 | 2016 | Clackamas R | 091167 | 44,739 | 398,462 | 10 | 0.02 | 2 | 0.00 | 15 | 0.03 | 27 | 0.06 |
| 19 | 2016 | Clackamas R | 091168 | 42,251 | 127,754 | 1 | 0.00 | 1 | 0.00 | 9 | 0.02 | 11 | 0.03 |
| 19 | 2016 | Eagle Cr | 091165 | 41,145 | 242,027 | 10 | 0.02 | 23 | 0.05 | 39 | 0.10 | 72 | 0.17 |
| 19 | 2016 | Youngs R & Bay | 091143 | 26,825 | 249,544 | 1 | 0.00 | 35 | 0.13 | 3 | 0.01 | 39 | 0.15 |
| 19 | 2017 | Clackamas R | 091222 | 39,159 | 200,173 | | 0.00 | | 0.00 | 8 | 0.02 | 8 | 0.02 |
| 19 | 2017 | Clackamas R | 091224 | 51,700 | 266,011 | | 0.00 | 7 | 0.01 | 10 | 0.02 | 17 | 0.03 |
| 19 | 2018 | Clackamas R | 091301 | 26,307 | 166,500 | 67 | 0.26 | 81 | 0.31 | 443 | 1.68 | 591 | 2.25 |
| 19 | 2019 | Clackamas R | 091496 | 43,884 | 176,242 | 8 | 0.02 | 13 | 0.03 | 241 | 0.55 | 263 | 0.60 |
| 19 | 2020 | Clackamas R | 091524 | 20,171 | 20,171 | | 0.00 | 8 | 0.04 | 2 | 0.01 | 10 | 0.05 |
| 19 | 2020 | Clackamas R | 091565 | 25,837 | 433,108 | 6 | 0.02 | | 0.00 | 4 | 0.02 | 10 | 0.04 |
| CHS | Deschutes R | | | | | | | | | | | | |
| 66 | 2009 | Deschutes R | 090351 | 86,617 | 88,025 | 3 | 0.00 | 52 | 0.06 | 338 | 0.39 | 393 | 0.45 |
| 66 | 2009 | Deschutes R | 090352 | 86,420 | 88,004 | | 0.00 | 23 | 0.03 | 258 | 0.30 | 280 | 0.32 |
| 66 | 2009 | Deschutes R | 090353 | 86,266 | 87,847 | | 0.00 | 71 | 0.08 | 495 | 0.57 | 566 | 0.66 |
| 66 | 2010 | Deschutes R | 090481 | 88,419 | 88,679 | 4 | 0.00 | 34 | 0.04 | 259 | 0.29 | 297 | 0.34 |
| 66 | 2010 | Deschutes R | 090482 | 86,649 | 87,289 | 6 | 0.01 | 46 | 0.05 | 207 | 0.24 | 259 | 0.30 |
| 66 | 2010 | Deschutes R | 090483 | 88,528 | 88,632 | | 0.00 | 70 | 0.08 | 356 | 0.40 | 427 | 0.48 |
| 66 | 2011 | Deschutes R | 090648 | 84,568 | 85,508 | 1 | 0.00 | 25 | 0.03 | 75 | 0.09 | 100 | 0.12 |
| 66 | 2011 | Deschutes R | 090649 | 85,452 | 86,577 | | 0.00 | 14 | 0.02 | 41 | 0.05 | 55 | 0.06 |
| 66 | 2011 | Deschutes R | 090650 | 82,807 | 86,800 | 3 | 0.00 | 27 | 0.03 | 83 | 0.10 | 112 | 0.14 |
| 66 | 2012 | Deschutes R | 090722 | 86,418 | 86,418 | 3 | 0.00 | 17 | 0.02 | 97 | 0.11 | 117 | 0.13 |

Exhibit 18
162 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2009- 2021 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2021

| SPECIES STOCK CODE | STOCK NAME BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| 66 | 2012 | Deschutes R | 090723 | 87,248 | 87,248 | 13 | 0.01 | 66 | 0.08 | 289 | 0.33 | 367 | 0.42 |
| 66 | 2012 | Deschutes R | 090724 | 86,931 | 86,931 | 4 | 0.01 | 100 | 0.12 | 344 | 0.40 | 449 | 0.52 |
| 66 | 2013 | Deschutes R | 090857 | 82,111 | 84,044 | 14 | 0.02 | 134 | 0.16 | 758 | 0.92 | 906 | 1.10 |
| 66 | 2013 | Deschutes R | 090858 | 83,143 | 84,495 | 4 | 0.00 | 54 | 0.07 | 454 | 0.55 | 512 | 0.62 |
| 66 | 2013 | Deschutes R | 090859 | 83,774 | 84,450 | | 0.00 | 55 | 0.07 | 519 | 0.62 | 573 | 0.68 |
| 66 | 2014 | Deschutes R | 090904 | 22,357 | 23,386 | | 0.00 | 24 | 0.11 | 193 | 0.87 | 217 | 0.97 |
| 66 | 2014 | Deschutes R | 090914 | 83,535 | 86,386 | 2 | 0.00 | 44 | 0.05 | 557 | 0.67 | 603 | 0.72 |
| 66 | 2014 | Deschutes R | 090915 | 68,791 | 71,212 | 1 | 0.00 | 79 | 0.12 | 463 | 0.67 | 543 | 0.79 |
| 66 | 2015 | Deschutes R | 090768 | 56,231 | 58,452 | | 0.00 | 2 | 0.00 | 45 | 0.08 | 47 | 0.08 |
| 66 | 2015 | Deschutes R | 091046 | 74,776 | 81,102 | | 0.00 | | 0.00 | 35 | 0.05 | 35 | 0.05 |
| 66 | 2015 | Deschutes R | 091047 | 92,577 | 96,182 | | 0.00 | 3 | 0.00 | 74 | 0.08 | 76 | 0.08 |
| 66 | 2015 | Deschutes R | 091048 | 78,841 | 84,322 | | 0.00 | 8 | 0.01 | 105 | 0.13 | 113 | 0.14 |
| 66 | 2016 | Deschutes R | 091173 | 79,346 | 83,610 | | 0.00 | 3 | 0.00 | 43 | 0.05 | 46 | 0.06 |
| 66 | 2016 | Deschutes R | 091174 | 81,965 | 150,749 | | 0.00 | | 0.00 | 63 | 0.08 | 63 | 0.08 |
| 66 | 2016 | Deschutes R | 091175 | 83,314 | 153,412 | | 0.00 | | 0.00 | 48 | 0.06 | 48 | 0.06 |
| 66 | 2017 | Deschutes R | 091229 | 87,543 | 148,377 | 4 | 0.00 | | 0.00 | 11 | 0.01 | 15 | 0.02 |
| 66 | 2017 | Deschutes R | 091230 | 93,068 | 148,670 | | 0.00 | | 0.00 | 33 | 0.04 | 33 | 0.04 |
| 66 | 2017 | Deschutes R | 091231 | 82,397 | 86,643 | | 0.00 | | 0.00 | 34 | 0.04 | 34 | 0.04 |
| 66 | 2018 | Deschutes R | 091344 | 89,102 | 90,416 | | 0.00 | 26 | 0.03 | 226 | 0.25 | 252 | 0.28 |
| 66 | 2018 | Deschutes R | 091345 | 95,451 | 152,051 | 1 | 0.00 | 56 | 0.06 | 340 | 0.36 | 397 | 0.42 |
| 66 | 2018 | Deschutes R | 091346 | 90,017 | 151,740 | 13 | 0.01 | 95 | 0.11 | 551 | 0.61 | 658 | 0.73 |
| 66 | 2019 | Deschutes R | 091499 | 92,452 | 138,239 | | 0.00 | 61 | 0.07 | 144 | 0.16 | 205 | 0.22 |
| 66 | 2019 | Deschutes R | 091501 | 83,876 | 84,359 | | 0.00 | 89 | 0.11 | 165 | 0.20 | 254 | 0.30 |
| 66 | 2019 | Deschutes R | 091502 | 95,227 | 132,711 | 1 | 0.00 | 66 | 0.07 | 324 | 0.34 | 391 | 0.41 |
| 66 | 2020 | Deschutes R | 091521 | 25,348 | 58,011 | | 0.00 | | 0.00 | 3 | 0.01 | 3 | 0.01 |
| 66 | 2020 | Deschutes R | 091573 | 68,984 | 68,984 | | 0.00 | | 0.00 | 2 | 0.00 | 2 | 0.00 |
| 66 | 2020 | Deschutes R | 091575 | 80,700 | 83,887 | | 0.00 | | 0.00 | 10 | 0.01 | 10 | 0.01 |
| 66 | 2021 | Deschutes R | 091897 | 83,711 | 84,556 | | 0.00 | | 0.00 | 59 | 0.07 | 59 | 0.07 |
| 66 | 2021 | Deschutes R | 091995 | 99,657 | 99,657 | | 0.00 | | 0.00 | 32 | 0.03 | 32 | 0.03 |
| 66 | 2021 | Deschutes R | 091998 | 73,223 | 96,981 | | 0.00 | | 0.00 | 38 | 0.05 | 38 | 0.05 |
| CHS | Hood R | | | | | | | | | | | | |
| 50 | 2009 | Hood R Mid Fk | 090354 | 62,087 | 63,875 | | 0.00 | 45 | 0.07 | 18 | 0.03 | 64 | 0.10 |
| 50 | 2009 | Hood R Mid Fk | 618201 | 84,213 | 85,880 | | 0.00 | | 0.00 | - | 0.00 | - | 0.00 |
| 50 | 2010 | Hood R Mid Fk | 618203 | 40,990 | 42,787 | | 0.00 | 29 | 0.07 | 1 | 0.00 | 30 | 0.07 |
| 50 | 2010 | Hood R W Fk | 090480 | 74,214 | 75,115 | 14 | 0.02 | 326 | 0.44 | 150 | 0.20 | 491 | 0.66 |
| 50 | 2010 | Hood R W Fk | 618202 | 46,352 | 47,586 | 1 | 0.00 | 62 | 0.13 | 56 | 0.12 | 119 | 0.26 |
| 50 | 2011 | Hood R Mid Fk | 618205 | 39,374 | 50,101 | | 0.00 | 86 | 0.22 | 5 | 0.01 | 91 | 0.23 |
| 50 | 2011 | Hood R W Fk | 090647 | 82,712 | 83,379 | | 0.00 | 442 | 0.53 | 197 | 0.24 | 639 | 0.77 |
| 50 | 2011 | Hood R W Fk | 618204 | 39,591 | 42,755 | 1 | 0.00 | 81 | 0.20 | 43 | 0.11 | 125 | 0.32 |
| 50 | 2012 | Hood R W Fk | 090725 | 77,949 | 78,896 | 5 | 0.01 | 181 | 0.23 | 192 | 0.25 | 378 | 0.48 |
| 50 | 2012 | Hood R W Fk | 618207 | 74,107 | 83,327 | 5 | 0.01 | 62 | 0.08 | 83 | 0.11 | 150 | 0.20 |
| 50 | 2014 | Deschutes R | 090739 | 16,916 | 17,621 | 4 | 0.03 | 9 | 0.05 | 158 | 0.94 | 172 | 1.02 |

Exhibit 18
163 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2009- 2021 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2021

| SPECIES STOCK CODE | STOCK NAME BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES # | OCEAN FISHERIES SAR (%) | FRESHWATER FISHERIES # | FRESHWATER FISHERIES SAR (%) | ESCAPEMENT # | ESCAPEMENT SAR (%) | TOTAL CWT RECOVERIES # | TOTAL CWT RECOVERIES SAR (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | 2014 | Deschutes R | 090905 | 43,782 | 45,606 | 8 | 0.02 | 51 | 0.12 | 402 | 0.92 | 461 | 1.05 |
| 50 | 2015 | Warm Springs R | 056034 | 112,460 | 119,399 | | 0.00 | 8 | 0.01 | 19 | 0.02 | 27 | 0.02 |
| 50 | 2018 | Warm Springs R | 056211 | 135,798 | 135,798 | | 0.00 | 49 | 0.04 | 108 | 0.08 | 157 | 0.12 |
| CHS | Imnaha R | | | | | | | | | | | | |
| 29 | 2009 | Imnaha R | 090290 | 55,105 | 79,354 | | 0.00 | 65 | 0.12 | 58 | 0.11 | 123 | 0.22 |
| 29 | 2009 | Imnaha R | 090291 | 61,678 | 85,927 | | 0.00 | 73 | 0.12 | 89 | 0.14 | 162 | 0.26 |
| 29 | 2009 | Imnaha R | 090292 | 59,930 | 84,239 | | 0.00 | 57 | 0.10 | 85 | 0.14 | 142 | 0.24 |
| 29 | 2010 | Imnaha R | 090416 | 63,340 | 114,793 | | 0.00 | 97 | 0.15 | 140 | 0.22 | 237 | 0.37 |
| 29 | 2010 | Imnaha R | 090417 | 68,174 | 117,195 | | 0.00 | 14 | 0.02 | 26 | 0.04 | 40 | 0.06 |
| 29 | 2010 | Imnaha R | 090418 | 65,766 | 117,212 | | 0.00 | 79 | 0.12 | 83 | 0.13 | 162 | 0.25 |
| 29 | 2010 | Imnaha R | 090419 | 60,601 | 114,994 | | 0.00 | 191 | 0.32 | 177 | 0.29 | 369 | 0.61 |
| 29 | 2011 | Imnaha R | 090549 | 55,709 | 97,615 | | 0.00 | 265 | 0.48 | 247 | 0.44 | 512 | 0.92 |
| 29 | 2011 | Imnaha R | 090550 | 55,342 | 97,698 | 5 | 0.01 | 383 | 0.69 | 251 | 0.45 | 640 | 1.16 |
| 29 | 2011 | Imnaha R | 090551 | 55,683 | 97,929 | 2 | 0.00 | 342 | 0.61 | 248 | 0.45 | 592 | 1.06 |
| 29 | 2011 | Imnaha R | 090552 | 53,355 | 97,464 | 7 | 0.01 | 331 | 0.62 | 247 | 0.46 | 585 | 1.10 |
| 29 | 2012 | Imnaha R | 090764 | 54,993 | 115,197 | | 0.00 | 60 | 0.11 | 64 | 0.12 | 124 | 0.23 |
| 29 | 2012 | Imnaha R | 090765 | 56,740 | 115,198 | 1 | 0.00 | 78 | 0.14 | 62 | 0.11 | 141 | 0.25 |
| 29 | 2012 | Imnaha R | 090766 | 56,452 | 58,170 | 1 | 0.00 | 97 | 0.17 | 85 | 0.15 | 183 | 0.32 |
| 29 | 2012 | Imnaha R | 090767 | 55,385 | 58,137 | 1 | 0.00 | 96 | 0.17 | 94 | 0.17 | 192 | 0.35 |
| 29 | 2013 | Imnaha R | 090801 | 63,545 | 66,066 | | 0.00 | 24 | 0.04 | 53 | 0.08 | 76 | 0.12 |
| 29 | 2013 | Imnaha R | 090802 | 61,357 | 133,778 | | 0.00 | 33 | 0.05 | 67 | 0.11 | 100 | 0.16 |
| 29 | 2013 | Imnaha R | 090803 | 64,783 | 67,130 | | 0.00 | 9 | 0.01 | 105 | 0.16 | 114 | 0.18 |
| 29 | 2013 | Imnaha R | 090804 | 61,106 | 64,728 | 3 | 0.01 | 44 | 0.07 | 85 | 0.14 | 132 | 0.22 |
| 29 | 2014 | Imnaha R | 090959 | 80,047 | 84,410 | | 0.00 | 6 | 0.01 | 12 | 0.01 | 18 | 0.02 |
| 29 | 2014 | Imnaha R | 090960 | 78,959 | 83,527 | 3 | 0.00 | | 0.00 | | 0.00 | 3 | 0.00 |
| 29 | 2014 | Imnaha R | 090961 | 82,642 | 263,316 | | 0.00 | 13 | 0.02 | 98 | 0.12 | 111 | 0.13 |
| 29 | 2014 | Imnaha R | 090962 | 77,832 | 85,548 | 3 | 0.00 | 23 | 0.03 | 101 | 0.13 | 127 | 0.16 |
| 29 | 2015 | Imnaha R | 091063 | 65,392 | 128,857 | | 0.00 | 9 | 0.01 | 40 | 0.06 | 49 | 0.07 |
| 29 | 2015 | Imnaha R | 091064 | 66,327 | 79,228 | 1 | 0.00 | 1 | 0.00 | 38 | 0.06 | 40 | 0.06 |
| 29 | 2015 | Imnaha R | 091065 | 68,494 | 128,483 | | 0.00 | 2 | 0.00 | 40 | 0.06 | 41 | 0.06 |
| 29 | 2015 | Imnaha R | 091066 | 67,414 | 154,559 | | 0.00 | 1 | 0.00 | 22 | 0.03 | 23 | 0.03 |
| 29 | 2016 | Imnaha R | 091092 | 65,684 | 77,843 | | 0.00 | 2 | 0.00 | 67 | 0.10 | 69 | 0.10 |
| 29 | 2016 | Imnaha R | 091093 | 66,061 | 198,004 | | 0.00 | 1 | 0.00 | 58 | 0.09 | 59 | 0.09 |
| 29 | 2016 | Imnaha R | 091094 | 61,301 | 77,448 | 2 | 0.00 | 2 | 0.00 | 58 | 0.09 | 62 | 0.10 |
| 29 | 2016 | Imnaha R | 091095 | 63,918 | 137,234 | | 0.00 | 12 | 0.02 | 87 | 0.14 | 99 | 0.15 |
| 29 | 2017 | Imnaha R | 091239 | 68,561 | 72,939 | | 0.00 | 17 | 0.03 | 93 | 0.14 | 110 | 0.16 |
| 29 | 2017 | Imnaha R | 091240 | 64,246 | 72,508 | 1 | 0.00 | 45 | 0.07 | 61 | 0.10 | 108 | 0.17 |
| 29 | 2017 | Imnaha R | 091241 | 66,477 | 72,853 | | 0.00 | 5 | 0.01 | 80 | 0.12 | 85 | 0.13 |
| 29 | 2017 | Imnaha R | 091242 | 66,616 | 74,702 | | 0.00 | 57 | 0.08 | 73 | 0.11 | 129 | 0.19 |
| 29 | 2018 | Imnaha R | 091355 | 61,167 | 67,747 | | 0.00 | 23 | 0.04 | 64 | 0.10 | 87 | 0.14 |
| 29 | 2018 | Imnaha R | 091356 | 60,282 | 65,143 | | 0.00 | 20 | 0.03 | 27 | 0.05 | 48 | 0.08 |
| 29 | 2018 | Imnaha R | 091357 | 58,135 | 66,731 | | 0.00 | 29 | 0.05 | 76 | 0.13 | 105 | 0.18 |

Exhibit 18
164 of 197

**Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2009- 2021 (Table 23)**

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2021

| SPECIES STOCK CODE | STOCK NAME / BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES # | SAR (%) | FRESHWATER FISHERIES # | SAR (%) | ESCAPEMENT # | SAR (%) | TOTAL CWT RECOVERIES # | SAR (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | 2018 | Imnaha R | 091358 | 59,513 | 67,186 | | 0.00 | 39 | 0.07 | 57 | 0.09 | 95 | 0.16 |
| 29 | 2019 | Imnaha R | 091410 | 59,703 | 153,070 | | 0.00 | | 0.00 | 4 | 0.01 | 4 | 0.01 |
| 29 | 2019 | Imnaha R | 091411 | 59,712 | 69,364 | | 0.00 | 11 | 0.02 | 8 | 0.01 | 19 | 0.03 |
| 29 | 2019 | Imnaha R | 091412 | 60,637 | 238,709 | | 0.00 | 8 | 0.01 | 18 | 0.03 | 26 | 0.04 |
| 29 | 2019 | Imnaha R | 091413 | 59,556 | 59,556 | | 0.00 | 5 | 0.01 | 5 | 0.01 | 10 | 0.02 |
| CHS | Lookingglass | | | | | | | | | | | | |
| 81 | 2009 | Lookingglass Cr | 090361 | 102,314 | 102,828 | 2 | 0.00 | 58 | 0.06 | 166 | 0.16 | 226 | 0.22 |
| 81 | 2010 | Lookingglass Cr | 090394 | 61,256 | 114,283 | 4 | 0.01 | 164 | 0.27 | 178 | 0.29 | 346 | 0.57 |
| 81 | 2010 | Lookingglass Cr | 090395 | 61,256 | 114,282 | 3 | 0.00 | 139 | 0.23 | 169 | 0.28 | 311 | 0.51 |
| 81 | 2011 | Lookingglass Cr | 090541 | 63,736 | 136,018 | | 0.00 | 113 | 0.18 | 153 | 0.24 | 266 | 0.42 |
| 81 | 2011 | Lookingglass Cr | 090542 | 64,873 | 137,079 | 1 | 0.00 | 108 | 0.17 | 107 | 0.16 | 216 | 0.33 |
| 81 | 2012 | Lookingglass Cr | 090756 | 74,380 | 126,310 | | 0.00 | 57 | 0.08 | 93 | 0.12 | 150 | 0.20 |
| 81 | 2012 | Lookingglass Cr | 090757 | 72,517 | 125,470 | 1 | 0.00 | 78 | 0.11 | 101 | 0.14 | 180 | 0.25 |
| 81 | 2013 | Lookingglass Cr | 090784 | 25,548 | 45,166 | | 0.00 | 5 | 0.02 | 24 | 0.09 | 29 | 0.11 |
| 81 | 2013 | Lookingglass Cr | 090785 | 25,973 | 26,020 | | 0.00 | 9 | 0.04 | 22 | 0.08 | 31 | 0.12 |
| 81 | 2013 | Lookingglass Cr | 090786 | 25,824 | 45,934 | | 0.00 | 11 | 0.04 | 33 | 0.13 | 44 | 0.17 |
| 81 | 2013 | Lookingglass Cr | 090787 | 20,380 | 39,983 | | 0.00 | 6 | 0.03 | 20 | 0.10 | 26 | 0.13 |
| 81 | 2014 | Lookingglass Cr | 090957 | 69,069 | 198,671 | | 0.00 | 38 | 0.05 | 67 | 0.10 | 104 | 0.15 |
| 81 | 2014 | Lookingglass Cr | 090958 | 70,895 | 103,918 | | 0.00 | 46 | 0.06 | 82 | 0.11 | 127 | 0.18 |
| 81 | 2015 | Lookingglass Cr | 091053 | 44,842 | 94,230 | | 0.00 | 1 | 0.00 | 20 | 0.05 | 21 | 0.05 |
| 81 | 2015 | Lookingglass Cr | 091054 | 46,095 | 64,376 | | 0.00 | 7 | 0.02 | 33 | 0.07 | 40 | 0.09 |
| 81 | 2015 | Lookingglass Cr | 091055 | 46,493 | 82,798 | | 0.00 | 9 | 0.02 | 31 | 0.07 | 41 | 0.09 |
| 81 | 2016 | Lookingglass Cr | 091085 | 41,207 | 70,934 | | 0.00 | 4 | 0.01 | 42 | 0.10 | 46 | 0.11 |
| 81 | 2016 | Lookingglass Cr | 091086 | 54,642 | 81,562 | | 0.00 | 2 | 0.00 | 24 | 0.04 | 26 | 0.05 |
| 81 | 2016 | Lookingglass Cr | 091087 | 53,781 | 81,512 | | 0.00 | 1 | 0.00 | 63 | 0.12 | 64 | 0.12 |
| 81 | 2017 | Lookingglass Cr | 091056 | 44,795 | 46,804 | | 0.00 | 4 | 0.01 | 53 | 0.12 | 56 | 0.13 |
| 81 | 2017 | Lookingglass Cr | 091057 | 44,794 | 46,803 | 4 | 0.01 | 4 | 0.01 | 39 | 0.09 | 47 | 0.10 |
| 81 | 2017 | Lookingglass Cr | 091058 | 41,022 | 42,861 | 1 | 0.00 | 5 | 0.01 | 20 | 0.05 | 26 | 0.06 |
| 81 | 2018 | Lookingglass Cr | 091359 | 41,601 | 130,999 | | 0.00 | 15 | 0.04 | 67 | 0.16 | 82 | 0.20 |
| 81 | 2018 | Lookingglass Cr | 091360 | 40,779 | 59,644 | | 0.00 | 67 | 0.16 | 53 | 0.13 | 120 | 0.29 |
| 81 | 2018 | Lookingglass Cr | 091361 | 42,995 | 62,666 | | 0.00 | 42 | 0.10 | 61 | 0.14 | 104 | 0.24 |
| 81 | 2019 | Lookingglass Cr | 091414 | 72,692 | 133,834 | | 0.00 | 49 | 0.07 | 23 | 0.03 | 72 | 0.10 |
| 81 | 2019 | Lookingglass Cr | 091415 | 69,142 | 69,142 | | 0.00 | 46 | 0.07 | 31 | 0.05 | 78 | 0.11 |
| 81 | 2020 | Lookingglass Cr | 091691 | 59,675 | 59,675 | | 0.00 | | 0.00 | 1 | 0.00 | 1 | 0.00 |
| CHS | Lostine R | | | | | | | | | | | | |
| 200 | 2009 | Lostine R | 090284 | 58,776 | 60,931 | | 0.00 | 4 | 0.01 | 73 | 0.12 | 78 | 0.13 |
| 200 | 2009 | Lostine R | 094121 | 1,838 | 1,905 | | 0.00 | | 0.00 | 2 | 0.11 | 2 | 0.11 |
| 200 | 2010 | Lostine R | 090282 | 71,469 | 72,049 | 14 | 0.02 | 183 | 0.26 | 136 | 0.19 | 332 | 0.46 |
| 200 | 2010 | Lostine R | 090283 | 69,714 | 70,987 | 1 | 0.00 | 234 | 0.34 | 173 | 0.25 | 408 | 0.58 |
| 200 | 2011 | Lostine R | 090547 | 66,968 | 134,498 | 6 | 0.01 | 437 | 0.65 | 98 | 0.15 | 541 | 0.81 |
| 200 | 2011 | Lostine R | 090548 | 66,324 | 130,541 | 4 | 0.01 | 471 | 0.71 | 88 | 0.13 | 563 | 0.85 |
| 200 | 2012 | Lostine R | 090762 | 61,619 | 117,036 | 3 | 0.00 | 55 | 0.09 | 30 | 0.05 | 88 | 0.14 |

Exhibit 18
165 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2009- 2021 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2021

| SPECIES STOCK CODE | STOCK NAME BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES # | SAR (%) | FRESHWATER FISHERIES # | SAR (%) | ESCAPEMENT # | SAR (%) | TOTAL CWT RECOVERIES # | SAR (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 2012 | Lostine R | 090763 | 64,128 | 115,888 | | 0.00 | 59 | 0.09 | 78 | 0.12 | 137 | 0.21 |
| 200 | 2013 | Lostine R | 090788 | 29,916 | 62,190 | 7 | 0.02 | | 0.00 | 11 | 0.04 | 18 | 0.06 |
| 200 | 2013 | Lostine R | 090789 | 28,704 | 63,434 | | 0.00 | 10 | 0.03 | 20 | 0.07 | 30 | 0.10 |
| 200 | 2013 | Lostine R | 090790 | 27,976 | 66,266 | | 0.00 | 5 | 0.02 | 24 | 0.09 | 29 | 0.10 |
| 200 | 2013 | Lostine R | 090791 | 28,483 | 28,537 | 1 | 0.00 | 5 | 0.02 | 19 | 0.07 | 25 | 0.09 |
| 200 | 2013 | Lostine R | 090792 | 28,613 | 28,942 | 9 | 0.03 | 6 | 0.02 | 27 | 0.09 | 43 | 0.15 |
| 200 | 2014 | Lostine R | 090953 | 66,501 | 129,659 | | 0.00 | 30 | 0.05 | 55 | 0.08 | 85 | 0.13 |
| 200 | 2014 | Lostine R | 090954 | 66,258 | 128,608 | | 0.00 | 60 | 0.09 | 54 | 0.08 | 114 | 0.17 |
| 200 | 2015 | Lostine R | 091061 | 63,641 | 133,410 | 1 | 0.00 | 2 | 0.00 | 19 | 0.03 | 22 | 0.04 |
| 200 | 2015 | Lostine R | 091062 | 67,062 | 133,802 | | 0.00 | 14 | 0.02 | 42 | 0.06 | 56 | 0.08 |
| 200 | 2016 | Lostine R | 091088 | 65,518 | 122,140 | 1 | 0.00 | 12 | 0.02 | 78 | 0.12 | 91 | 0.14 |
| 200 | 2016 | Lostine R | 091089 | 64,701 | 123,644 | | 0.00 | 1 | 0.00 | 89 | 0.14 | 90 | 0.14 |
| 200 | 2017 | Lostine R | 090769 | 63,610 | 129,678 | | 0.00 | 25 | 0.04 | 61 | 0.10 | 86 | 0.13 |
| 200 | 2017 | Lostine R | 091238 | 67,890 | 132,036 | 2 | 0.00 | 26 | 0.04 | 64 | 0.09 | 92 | 0.13 |
| 200 | 2018 | Lostine R | 091353 | 56,547 | 120,709 | | 0.00 | 123 | 0.22 | 43 | 0.08 | 165 | 0.29 |
| 200 | 2018 | Lostine R | 091354 | 57,948 | 140,111 | 3 | 0.01 | 38 | 0.06 | 57 | 0.10 | 98 | 0.17 |
| 200 | 2019 | Lostine R | 091408 | 59,535 | 121,574 | | 0.00 | 5 | 0.01 | 5 | 0.01 | 10 | 0.02 |
| 200 | 2019 | Lostine R | 091409 | 59,580 | 118,686 | | 0.00 | 33 | 0.06 | 9 | 0.02 | 43 | 0.07 |
| **CHS** | **Mckenzie R** | | | | | | | | | | | | |
| 23 | 2009 | Mckenzie R | 090387 | 99,996 | 101,693 | 22 | 0.02 | 100 | 0.10 | 115 | 0.12 | 237 | 0.24 |
| 23 | 2009 | Mckenzie R | 090388 | 101,255 | 101,531 | 19 | 0.02 | 102 | 0.10 | 61 | 0.06 | 182 | 0.18 |
| 23 | 2009 | Mckenzie R | 090389 | 105,643 | 463,718 | 15 | 0.01 | 99 | 0.09 | 52 | 0.05 | 166 | 0.16 |
| 23 | 2009 | Mckenzie R | 090390 | 906,338 | 910,160 | 233 | 0.03 | 721 | 0.08 | 788 | 0.09 | 1,741 | 0.19 |
| 23 | 2009 | Youngs R & Bay | 094654 | 27,114 | 249,139 | 1 | 0.00 | 8 | 0.03 | | 0.00 | 9 | 0.03 |
| 23 | 2010 | Blind Slough | 090452 | 23,667 | 258,923 | 3 | 0.01 | 13 | 0.05 | | 0.00 | 16 | 0.07 |
| 23 | 2010 | Mckenzie R | 090533 | 150,916 | 152,674 | 119 | 0.08 | 176 | 0.12 | 350 | 0.23 | 644 | 0.43 |
| 23 | 2010 | Mckenzie R | 090534 | 198,777 | 200,162 | 170 | 0.09 | 235 | 0.12 | 439 | 0.22 | 844 | 0.42 |
| 23 | 2010 | Mckenzie R | 090535 | 198,175 | 201,642 | 108 | 0.05 | 241 | 0.12 | 334 | 0.17 | 683 | 0.34 |
| 23 | 2010 | Mckenzie R | 090536 | 203,450 | 205,406 | 94 | 0.05 | 219 | 0.11 | 298 | 0.15 | 610 | 0.30 |
| 23 | 2010 | Mckenzie R | 090538 | 246,281 | 247,917 | 208 | 0.08 | 480 | 0.20 | 976 | 0.40 | 1,664 | 0.68 |
| 23 | 2010 | Tongue Pt | 090455 | 27,652 | 253,002 | 2 | 0.01 | 5 | 0.02 | | 0.00 | 7 | 0.03 |
| 23 | 2010 | Willamette Cst Fk | 090537 | 211,934 | 212,128 | 126 | 0.06 | 193 | 0.09 | 132 | 0.06 | 451 | 0.21 |
| 23 | 2010 | Youngs R & Bay | 090451 | 25,210 | 513,089 | 17 | 0.07 | 56 | 0.22 | 6 | 0.02 | 80 | 0.32 |
| 23 | 2010 | Youngs R & Bay | 090453 | 27,938 | 99,241 | 3 | 0.01 | 7 | 0.02 | | 0.00 | 10 | 0.03 |
| 23 | 2011 | Blind Slough | 094157 | 24,022 | 172,816 | 62 | 0.26 | 268 | 1.12 | 21 | 0.09 | 351 | 1.46 |
| 23 | 2011 | Gnat Cr | 094149 | 26,509 | 99,190 | 86 | 0.32 | 202 | 0.76 | 22 | 0.08 | 310 | 1.17 |
| 23 | 2011 | Mckenzie R | 090674 | 51,251 | 172,659 | 52 | 0.10 | 129 | 0.25 | 270 | 0.53 | 450 | 0.88 |
| 23 | 2011 | Mckenzie R | 090675 | 52,164 | 173,471 | 40 | 0.08 | 115 | 0.22 | 178 | 0.34 | 333 | 0.64 |
| 23 | 2011 | Mckenzie R | 090676 | 51,489 | 151,240 | 163 | 0.32 | 207 | 0.40 | 370 | 0.72 | 740 | 1.44 |
| 23 | 2011 | Mckenzie R | 090677 | 51,534 | 151,176 | 158 | 0.31 | 214 | 0.42 | 354 | 0.69 | 726 | 1.41 |
| 23 | 2011 | Mckenzie R | 090678 | 55,893 | 109,571 | 77 | 0.14 | 189 | 0.34 | 438 | 0.78 | 704 | 1.26 |
| 23 | 2011 | Mckenzie R | 090679 | 54,943 | 108,529 | 144 | 0.26 | 318 | 0.58 | 493 | 0.90 | 955 | 1.74 |

Exhibit 18
166 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2009- 2021 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2021

| SPECIES STOCK CODE | STOCK NAME BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES # | OCEAN FISHERIES SAR (%) | FRESHWATER FISHERIES # | FRESHWATER FISHERIES SAR (%) | ESCAPEMENT # | ESCAPEMENT SAR (%) | TOTAL CWT RECOVERIES # | TOTAL CWT RECOVERIES SAR (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | 2011 | Tongue Pt | 090465 | 33,092 | 246,370 | 11 | 0.03 | 21 | 0.06 | 6 | 0.02 | 38 | 0.12 |
| 23 | 2011 | Willamette Cst Fk | 090528 | 54,973 | 370,260 | 108 | 0.20 | 202 | 0.37 | 61 | 0.11 | 371 | 0.67 |
| 23 | 2011 | Youngs R & Bay | 094202 | 24,577 | 601,862 | 57 | 0.23 | 395 | 1.61 | 16 | 0.07 | 467 | 1.90 |
| 23 | 2012 | Blind Slough | 090620 | 22,040 | 130,326 | 13 | 0.06 | 20 | 0.09 | 18 | 0.08 | 51 | 0.23 |
| 23 | 2012 | Gnat Cr | 090621 | 27,278 | 150,834 | 20 | 0.07 | 37 | 0.14 | 5 | 0.02 | 62 | 0.23 |
| 23 | 2012 | Mckenzie R | 090696 | 100,822 | 361,493 | 9 | 0.01 | 18 | 0.02 | 22 | 0.02 | 48 | 0.05 |
| 23 | 2012 | Mckenzie R | 090697 | 99,222 | 304,172 | 136 | 0.14 | 128 | 0.13 | 503 | 0.51 | 768 | 0.77 |
| 23 | 2012 | Mckenzie R | 090698 | 77,827 | 188,683 | 6 | 0.01 | 47 | 0.06 | 122 | 0.16 | 174 | 0.22 |
| 23 | 2012 | Tongue Pt | 090721 | 105,984 | 320,983 | 140 | 0.13 | 597 | 0.56 | 142 | 0.13 | 879 | 0.83 |
| 23 | 2012 | Willamette Cst Fk | 090699 | 75,581 | 263,085 | 121 | 0.16 | 171 | 0.23 | 141 | 0.19 | 433 | 0.57 |
| 23 | 2012 | Youngs R & Bay | 090619 | 28,005 | 443,055 | 34 | 0.12 | 250 | 0.89 | 10 | 0.04 | 294 | 1.05 |
| 23 | 2013 | Blind Slough | 090747 | 22,179 | 130,750 | 26 | 0.12 | 241 | 1.09 | 23 | 0.10 | 290 | 1.31 |
| 23 | 2013 | Gnat Cr | 090748 | 25,550 | 142,959 | 14 | 0.05 | 71 | 0.28 | 13 | 0.05 | 98 | 0.38 |
| 23 | 2013 | Mckenzie R | 090853 | 51,223 | 179,775 | 104 | 0.20 | 163 | 0.32 | 669 | 1.31 | 936 | 1.83 |
| 23 | 2013 | Mckenzie R | 090854 | 45,366 | 189,925 | 98 | 0.22 | 101 | 0.22 | 430 | 0.95 | 630 | 1.39 |
| 23 | 2013 | Mckenzie R | 090882 | 95,507 | 240,050 | 106 | 0.11 | 155 | 0.16 | 569 | 0.60 | 829 | 0.87 |
| 23 | 2013 | Row R | 090881 | 86,162 | 216,518 | 66 | 0.08 | 207 | 0.24 | 93 | 0.11 | 366 | 0.42 |
| 23 | 2013 | Youngs R & Bay | 090746 | 21,460 | 560,520 | 17 | 0.08 | 221 | 1.03 | 5 | 0.02 | 243 | 1.13 |
| 23 | 2014 | Mckenzie R | 090937 | 47,551 | 149,435 | 48 | 0.10 | 68 | 0.14 | 348 | 0.73 | 465 | 0.98 |
| 23 | 2014 | Mckenzie R | 090938 | 48,080 | 152,912 | 42 | 0.09 | 136 | 0.28 | 395 | 0.82 | 572 | 1.19 |
| 23 | 2014 | Mckenzie R | 090939 | 47,106 | 50,292 | 44 | 0.09 | 139 | 0.30 | 393 | 0.84 | 577 | 1.23 |
| 23 | 2014 | Mckenzie R | 090940 | 47,583 | 50,527 | 33 | 0.07 | 109 | 0.23 | 254 | 0.53 | 397 | 0.83 |
| 23 | 2014 | Mckenzie R | 090941 | 48,504 | 50,178 | 39 | 0.08 | 97 | 0.20 | 247 | 0.51 | 384 | 0.79 |
| 23 | 2014 | Mckenzie R | 090942 | 48,384 | 151,408 | 50 | 0.10 | 74 | 0.15 | 242 | 0.50 | 367 | 0.76 |
| 23 | 2015 | Blind Slough | 090976 | 19,862 | 116,114 | | 0.00 | 3 | 0.01 | 1 | 0.01 | 4 | 0.02 |
| 23 | 2015 | Gnat Cr | 090977 | 27,804 | 379,653 | | 0.00 | 5 | 0.02 | | 0.00 | 5 | 0.02 |
| 23 | 2015 | Mckenzie R | 090883 | 101,739 | 201,391 | 12 | 0.01 | 29 | 0.03 | 75 | 0.07 | 116 | 0.11 |
| 23 | 2015 | Mckenzie R | 090999 | 99,687 | 200,503 | 16 | 0.02 | 31 | 0.03 | 63 | 0.06 | 110 | 0.11 |
| 23 | 2015 | Mckenzie R | 091001 | 99,506 | 202,856 | 16 | 0.02 | 64 | 0.06 | 118 | 0.12 | 198 | 0.20 |
| 23 | 2015 | Row R | 090993 | 81,137 | 233,930 | 11 | 0.01 | 12 | 0.01 | 6 | 0.01 | 29 | 0.04 |
| 23 | 2015 | Tongue Pt | 091020 | 24,678 | 103,838 | | 0.00 | 4 | 0.02 | | 0.00 | 4 | 0.02 |
| 23 | 2015 | Youngs R & Bay | 090975 | 24,083 | 386,666 | 3 | 0.01 | 42 | 0.17 | | 0.00 | 45 | 0.19 |
| 23 | 2016 | Blind Slough | 090979 | 23,810 | 129,830 | 3 | 0.01 | 49 | 0.21 | 2 | 0.01 | 54 | 0.23 |
| 23 | 2016 | Gnat Cr | 090980 | 27,472 | 385,563 | | 0.00 | 3 | 0.01 | 1 | 0.00 | 4 | 0.01 |
| 23 | 2016 | Mckenzie R | 091002 | 101,920 | 201,587 | 72 | 0.07 | 108 | 0.11 | 149 | 0.15 | 329 | 0.32 |
| 23 | 2016 | Mckenzie R | 091130 | 101,491 | 200,994 | 57 | 0.06 | 86 | 0.08 | 109 | 0.11 | 252 | 0.25 |
| 23 | 2016 | Mckenzie R | 091131 | 101,396 | 201,149 | 76 | 0.07 | 149 | 0.15 | 260 | 0.26 | 485 | 0.48 |
| 23 | 2016 | Row R | 091124 | 79,981 | 265,784 | 56 | 0.07 | 56 | 0.07 | 9 | 0.01 | 121 | 0.15 |
| 23 | 2016 | Youngs R & Bay | 090978 | 25,997 | 383,479 | 11 | 0.04 | 101 | 0.39 | 11 | 0.04 | 123 | 0.47 |
| 23 | 2017 | Mckenzie R | 091272 | 34,138 | 201,552 | 23 | 0.07 | 70 | 0.20 | 22 | 0.06 | 115 | 0.34 |
| 23 | 2017 | Mckenzie R | 091273 | 34,047 | 198,787 | 38 | 0.11 | 69 | 0.20 | 39 | 0.12 | 146 | 0.43 |
| 23 | 2017 | Mckenzie R | 091274 | 33,602 | 201,831 | 71 | 0.21 | 155 | 0.46 | 45 | 0.13 | 271 | 0.81 |

Exhibit 18
167 of 197

**Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2009- 2021 (Table 23)**

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2021

| SPECIES NAME | STOCK NAME | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STOCK CODE | BROOD YEAR | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| 23 | 2018 | Mckenzie R | 091395 | 35,036 | 195,723 | 40 | 0.11 | 77 | 0.22 | 57 | 0.16 | 174 | 0.50 |
| 23 | 2018 | Mckenzie R | 091396 | 34,940 | 203,095 | 22 | 0.06 | 34 | 0.10 | 34 | 0.10 | 90 | 0.26 |
| 23 | 2018 | Mckenzie R | 091397 | 34,305 | 197,051 | 36 | 0.11 | 63 | 0.18 | 39 | 0.11 | 139 | 0.40 |
| 23 | 2018 | Willamette Cst Fk | 091398 | 25,000 | 204,904 | 11 | 0.04 | 35 | 0.14 | 9 | 0.04 | 55 | 0.22 |
| 23 | 2019 | Mckenzie R | 091449 | 31,439 | 62,954 | | 0.00 | | 0.00 | - | 0.00 | - | 0.00 |
| 23 | 2019 | Mckenzie R | 091450 | 32,369 | 62,950 | | 0.00 | | 0.00 | 1 | 0.00 | 1 | 0.00 |
| 23 | 2019 | Mckenzie R | 091451 | 33,838 | 62,698 | | 0.00 | 1 | 0.00 | 4 | 0.01 | 5 | 0.02 |
| 23 | 2019 | Tongue Pt | 091321 | 23,648 | 176,011 | 22 | 0.09 | 101 | 0.43 | 36 | 0.15 | 158 | 0.67 |
| 23 | 2020 | Mckenzie R | 091590 | 31,635 | 201,494 | | 0.00 | | 0.00 | 1 | 0.00 | 1 | 0.00 |
| 23 | 2020 | Mckenzie R | 091591 | 35,750 | 201,812 | 1 | 0.00 | | 0.00 | 1 | 0.00 | 3 | 0.01 |
| 23 | 2020 | Mckenzie R | 091592 | 35,979 | 154,375 | | 0.00 | | 0.00 | 1 | 0.00 | 1 | 0.00 |
| 23 | 2021 | Mckenzie R | 091988 | 34,443 | 197,158 | | 0.00 | 1 | 0.00 | | 0.00 | 1 | 0.00 |
| 23 | 2021 | Mckenzie R | 091989 | 34,549 | 196,778 | | 0.00 | 4 | 0.01 | | 0.00 | 4 | 0.01 |
| CHS | Nestucca R | | | | | | | | | | | | |
| 47 | 2010 | Nestucca R | 093939 | 25,108 | 111,097 | 331 | 1.32 | 6 | 0.02 | 101 | 0.40 | 438 | 1.74 |
| 47 | 2011 | Three Rivers | 094235 | 25,486 | 36,610 | 144 | 0.56 | 1 | 0.00 | 75 | 0.29 | 220 | 0.86 |
| 47 | 2012 | Three Rivers | 092617 | 28,656 | 36,273 | 166 | 0.58 | 1 | 0.00 | 104 | 0.36 | 271 | 0.94 |
| 47 | 2013 | Three Rivers | 090783 | 19,687 | 23,950 | 4 | 0.02 | | 0.00 | 37 | 0.19 | 41 | 0.21 |
| 47 | 2014 | Three Rivers | 090891 | 25,807 | 25,807 | 42 | 0.16 | 1 | 0.00 | 37 | 0.14 | 80 | 0.31 |
| 47 | 2015 | Three Rivers | 090829 | 27,705 | 27,705 | 3 | 0.01 | 1 | 0.00 | 51 | 0.18 | 54 | 0.20 |
| 47 | 2016 | Three Rivers | 091142 | 25,155 | 25,155 | | 0.00 | | 0.00 | 81 | 0.32 | 81 | 0.32 |
| 47 | 2017 | Three Rivers | 091202 | 26,505 | 26,505 | 21 | 0.08 | 2 | 0.01 | 44 | 0.16 | 66 | 0.25 |
| 47 | 2018 | Three Rivers | 091283 | 27,255 | 27,255 | 32 | 0.12 | 2 | 0.01 | 55 | 0.20 | 89 | 0.33 |
| 47 | 2019 | Three Rivers | 091302 | 25,772 | 26,085 | 41 | 0.16 | 3 | 0.01 | 53 | 0.20 | 97 | 0.38 |
| 47 | 2020 | Nestucca R | 091518 | 25,541 | 165,007 | 2 | 0.01 | | 0.00 | 6 | 0.02 | 9 | 0.03 |
| CHS | Rogue R | | | | | | | | | | | | |
| 52 | 2009 | Rogue R 4 | 090332 | 32,560 | 733,478 | 46 | 0.14 | | 0.00 | 202 | 0.62 | 248 | 0.76 |
| 52 | 2009 | Rogue R 4 | 090333 | 32,203 | 739,118 | 110 | 0.34 | | 0.00 | 274 | 0.85 | 383 | 1.19 |
| 52 | 2009 | Rogue R 4 | 090334 | 30,809 | 163,414 | 99 | 0.32 | | 0.00 | 249 | 0.81 | 348 | 1.13 |
| 52 | 2010 | Rogue R 4 | 090522 | 28,128 | 169,300 | 43 | 0.15 | | 0.00 | 111 | 0.39 | 154 | 0.55 |
| 52 | 2010 | Rogue R 4 | 090523 | 33,200 | 893,159 | 41 | 0.13 | 1 | 0.00 | 83 | 0.26 | 125 | 0.39 |
| 52 | 2010 | Rogue R 4 | 090524 | 32,944 | 734,010 | 64 | 0.19 | | 0.00 | 152 | 0.46 | 217 | 0.66 |
| 52 | 2011 | Rogue R 4 | 090573 | 32,919 | 844,064 | 38 | 0.12 | | 0.00 | 168 | 0.51 | 207 | 0.63 |
| 52 | 2011 | Rogue R 4 | 090574 | 32,638 | 732,494 | 31 | 0.09 | | 0.00 | 98 | 0.30 | 128 | 0.39 |
| 52 | 2011 | Rogue R 4 | 090575 | 32,050 | 164,780 | 39 | 0.12 | | 0.00 | 119 | 0.37 | 158 | 0.49 |
| 52 | 2012 | Rogue R 4 | 090687 | 32,407 | 163,576 | 7 | 0.02 | | 0.00 | 47 | 0.15 | 54 | 0.17 |
| 52 | 2012 | Rogue R 4 | 090688 | 33,422 | 733,799 | 10 | 0.03 | | 0.00 | 46 | 0.14 | 56 | 0.17 |
| 52 | 2012 | Rogue R 4 | 090689 | 33,655 | 623,380 | 4 | 0.01 | | 0.00 | 36 | 0.11 | 40 | 0.12 |
| 52 | 2013 | Rogue R 3 | 090172 | 30,233 | 50,388 | 6 | 0.02 | 5 | 0.02 | 186 | 0.62 | 196 | 0.65 |
| 52 | 2013 | Rogue R 4 | 090173 | 32,800 | 925,039 | 7 | 0.02 | | 0.00 | 49 | 0.15 | 56 | 0.17 |
| 52 | 2013 | Rogue R 4 | 090174 | 32,710 | 735,620 | 2 | 0.01 | | 0.00 | 33 | 0.10 | 36 | 0.11 |
| 52 | 2014 | Rogue R 3 | 090874 | 33,036 | 50,323 | 9 | 0.03 | | 0.00 | 57 | 0.17 | 67 | 0.20 |

Exhibit 18
168 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2009- 2021 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2021

| SPECIES STOCK CODE | STOCK NAME BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES # | SAR (%) | FRESHWATER FISHERIES # | SAR (%) | ESCAPEMENT # | SAR (%) | TOTAL CWT RECOVERIES # | SAR (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | 2014 | Rogue R 4 | 090872 | 32,104 | 729,980 | 6 | 0.02 | | 0.00 | 83 | 0.26 | 89 | 0.28 |
| 52 | 2014 | Rogue R 4 | 090873 | 32,243 | 750,951 | 4 | 0.01 | | 0.00 | 116 | 0.36 | 120 | 0.37 |
| 52 | 2015 | Rogue R 3 | 090925 | 32,387 | 51,025 | 31 | 0.09 | 5 | 0.02 | 112 | 0.35 | 148 | 0.46 |
| 52 | 2015 | Rogue R 4 | 090923 | 32,807 | 766,382 | 8 | 0.02 | 4 | 0.01 | 68 | 0.21 | 80 | 0.24 |
| 52 | 2015 | Rogue R 4 | 090924 | 32,348 | 205,872 | 26 | 0.08 | 2 | 0.01 | 189 | 0.59 | 218 | 0.67 |
| 52 | 2016 | Rogue R 1 | 091116 | 31,356 | 31,356 | 59 | 0.19 | 1 | 0.00 | 44 | 0.14 | 104 | 0.33 |
| 52 | 2016 | Rogue R 3 | 090986 | 30,271 | 91,450 | 4 | 0.01 | 1 | 0.00 | 30 | 0.10 | 35 | 0.12 |
| 52 | 2016 | Rogue R 4 | 090985 | 32,427 | 467,189 | 9 | 0.03 | | 0.00 | 8 | 0.02 | 17 | 0.05 |
| 52 | 2016 | Rogue R 4 | 090987 | 32,716 | 574,164 | 8 | 0.03 | | 0.00 | 22 | 0.07 | 31 | 0.09 |
| 52 | 2016 | Rogue R 4 | 091115 | 30,549 | 360,901 | 28 | 0.09 | 3 | 0.01 | 58 | 0.19 | 89 | 0.29 |
| 52 | 2017 | Applegate Res | 091261 | 30,200 | 30,200 | | 0.00 | | 0.00 | - | 0.00 | - | 0.00 |
| 52 | 2017 | Rogue R 1 | 091257 | 32,015 | 77,896 | 39 | 0.12 | 2 | 0.01 | 14 | 0.04 | 55 | 0.17 |
| 52 | 2017 | Rogue R 3 | 091260 | 30,764 | 50,408 | 9 | 0.03 | | 0.00 | 87 | 0.28 | 97 | 0.31 |
| 52 | 2017 | Rogue R 4 | 091256 | 32,408 | 661,128 | 8 | 0.02 | | 0.00 | 17 | 0.05 | 25 | 0.08 |
| 52 | 2017 | Rogue R 4 | 091258 | 32,741 | 737,509 | 7 | 0.02 | | 0.00 | 20 | 0.06 | 28 | 0.08 |
| 52 | 2017 | Rogue R 4 | 091259 | 31,876 | 196,410 | 25 | 0.08 | | 0.00 | 42 | 0.13 | 67 | 0.21 |
| 52 | 2018 | Rogue R 1 | 091380 | 30,793 | 66,579 | 78 | 0.25 | 14 | 0.05 | 39 | 0.13 | 131 | 0.42 |
| 52 | 2018 | Rogue R 3 | 091383 | 31,597 | 169,897 | 27 | 0.08 | 3 | 0.01 | 131 | 0.42 | 161 | 0.51 |
| 52 | 2018 | Rogue R 4 | 091379 | 32,072 | 66,678 | 4 | 0.01 | 1 | 0.00 | 26 | 0.08 | 31 | 0.10 |
| 52 | 2018 | Rogue R 4 | 091381 | 32,562 | 145,521 | 8 | 0.02 | 1 | 0.00 | 34 | 0.11 | 43 | 0.13 |
| 52 | 2018 | Rogue R 4 | 091382 | 31,976 | 629,147 | 26 | 0.08 | 6 | 0.02 | 126 | 0.39 | 157 | 0.49 |
| 52 | 2019 | Applegate Res | 091438 | 32,366 | 156,598 | | 0.00 | | 0.00 | - | 0.00 | - | 0.00 |
| 52 | 2019 | Rogue R 1 | 091434 | 32,608 | 83,653 | 299 | 0.92 | 7 | 0.02 | 159 | 0.49 | 465 | 1.43 |
| 52 | 2019 | Rogue R 3 | 091437 | 32,562 | 96,555 | 7 | 0.02 | | 0.00 | 168 | 0.52 | 176 | 0.54 |
| 52 | 2019 | Rogue R 4 | 091433 | 32,482 | 548,389 | 75 | 0.23 | 1 | 0.00 | 177 | 0.55 | 253 | 0.78 |
| 52 | 2019 | Rogue R 4 | 091435 | 32,343 | 654,778 | 78 | 0.24 | | 0.00 | 252 | 0.78 | 329 | 1.02 |
| 52 | 2019 | Rogue R 4 | 091436 | 33,155 | 312,436 | 90 | 0.27 | 2 | 0.01 | 358 | 1.08 | 449 | 1.35 |
| 52 | 2020 | Rogue R 1 | 091585 | 38,245 | 179,334 | 16 | 0.04 | 1 | 0.00 | 6 | 0.02 | 23 | 0.06 |
| 52 | 2020 | Rogue R 3 | 091588 | 38,790 | 127,126 | 9 | 0.02 | | 0.00 | 23 | 0.06 | 32 | 0.08 |
| 52 | 2020 | Rogue R 4 | 091584 | 39,598 | 288,794 | 2 | 0.01 | | 0.00 | 17 | 0.04 | 19 | 0.05 |
| 52 | 2020 | Rogue R 4 | 091586 | 39,893 | 516,291 | 12 | 0.03 | | 0.00 | 34 | 0.08 | 46 | 0.11 |
| 52 | 2020 | Rogue R 4 | 091587 | 38,827 | 333,768 | 5 | 0.01 | | 0.00 | 61 | 0.16 | 66 | 0.17 |
| 52 | 2021 | Rogue R 1 | 091871 | 31,670 | 182,717 | 6 | 0.02 | | 0.00 | | 0.00 | 6 | 0.02 |
| 52 | 2021 | Rogue R 4 | 091870 | 31,619 | 261,976 | 6 | 0.02 | | 0.00 | | 0.00 | 6 | 0.02 |
| **CHS** | **Sandy R** | | | | | | | | | | | | |
| 11 | 2009 | Cedar Cr | 090347 | 54,176 | 289,712 | 61 | 0.11 | 35 | 0.06 | 51 | 0.09 | 148 | 0.27 |
| 11 | 2010 | Cedar Cr | 090475 | 50,079 | 281,343 | 174 | 0.35 | 77 | 0.15 | 57 | 0.11 | 308 | 0.62 |
| 11 | 2011 | Bull Run R | 090640 | 35,586 | 133,434 | 2 | 0.01 | 6 | 0.02 | 9 | 0.03 | 18 | 0.05 |
| 11 | 2012 | Bull Run R | 090191 | 97,940 | 97,940 | 86 | 0.09 | 53 | 0.05 | 85 | 0.09 | 223 | 0.23 |
| 11 | 2012 | Bull Run R | 090631 | 36,302 | 36,302 | 18 | 0.05 | 8 | 0.02 | 9 | 0.02 | 34 | 0.09 |
| 11 | 2012 | Tongue Pt | 090726 | 46,127 | 172,612 | 43 | 0.09 | 65 | 0.14 | 23 | 0.05 | 131 | 0.28 |
| 11 | 2013 | Bull Run R | 090855 | 61,155 | 61,648 | 361 | 0.59 | 148 | 0.24 | 761 | 1.24 | 1,270 | 2.08 |

Exhibit 18
169 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2009- 2021 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2021

| SPECIES STOCK CODE | STOCK NAME BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES # | SAR (%) | FRESHWATER FISHERIES # | SAR (%) | ESCAPEMENT # | SAR (%) | TOTAL CWT RECOVERIES # | SAR (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | 2013 | Bull Run R | 090856 | 51,475 | 51,786 | *214* | 0.42 | *82* | 0.16 | *570* | 1.11 | *867* | 1.68 |
| 11 | 2014 | Bull Run R | 090912 | 63,692 | 64,400 | *249* | 0.39 | *92* | 0.14 | *638* | 1.00 | *979* | 1.54 |
| 11 | 2014 | Bull Run R | 090913 | 64,095 | 64,808 | *178* | 0.28 | *143* | 0.22 | *585* | 0.91 | *905* | 1.41 |
| 11 | 2015 | Bull Run R | 091044 | 55,247 | 55,580 | *22* | 0.04 | *7* | 0.01 | *77* | 0.14 | *105* | 0.19 |
| 11 | 2015 | Bull Run R | 091045 | 57,347 | 57,577 | *57* | 0.10 | *12* | 0.02 | *136* | 0.24 | *206* | 0.36 |
| 11 | 2016 | Bull Run R | 091171 | 60,807 | 60,807 | *84* | 0.14 | *75* | 0.12 | *277* | 0.46 | *436* | 0.72 |
| 11 | 2016 | Bull Run R | 091172 | 60,679 | 60,679 | *120* | 0.20 | *57* | 0.09 | *296* | 0.49 | *473* | 0.78 |
| 11 | 2017 | Bull Run R | 091227 | 63,168 | 63,682 | *85* | 0.13 | *71* | 0.11 | *203* | 0.32 | *359* | 0.57 |
| 11 | 2017 | Bull Run R | 091228 | 64,834 | 65,361 | *112* | 0.17 | *78* | 0.12 | *132* | 0.20 | *322* | 0.50 |
| 11 | 2018 | Bull Run R | 091305 | 19,858 | 198,580 | *87* | 0.44 | *76* | 0.38 | *238* | 1.20 | *401* | 2.02 |
| 11 | 2018 | Tongue Pt | 091306 | 22,355 | 213,287 | *43* | 0.19 | *89* | 0.40 | *100* | 0.45 | *232* | 1.04 |
| 11 | 2018 | Youngs R & Bay | 091303 | 23,425 | 231,883 | *24* | 0.10 | *184* | 0.79 | *83* | 0.35 | *291* | 1.24 |
| 11 | 2019 | Bull Run R | 091468 | 22,336 | 97,111 | *23* | 0.10 | *18* | 0.08 | *91* | 0.41 | *132* | 0.59 |
| 11 | 2020 | Bull Run R | 091529 | 21,854 | 182,843 | | 0.00 | | 0.00 | *2* | 0.01 | *2* | 0.01 |
| **CHS** | **Santiam NF** | | | | | | | | | | | | |
| 21 | 2009 | Detroit Res | 090350 | 106,669 | 156,607 | *20* | 0.02 | *83* | 0.08 | *94* | 0.09 | *197* | 0.18 |
| 21 | 2009 | Santiam R & N Fk | 090391 | 55,092 | 226,795 | *10* | 0.02 | *47* | 0.08 | *79* | 0.14 | *136* | 0.25 |
| 21 | 2009 | Santiam R & N Fk | 090392 | 53,760 | 209,760 | *4* | 0.01 | *14* | 0.03 | *35* | 0.07 | *53* | 0.10 |
| 21 | 2009 | Santiam R & N Fk | 090393 | 53,273 | 250,746 | *7* | 0.01 | *21* | 0.04 | *54* | 0.10 | *82* | 0.15 |
| 21 | 2010 | Detroit Res | 090529 | 100,255 | 138,857 | *61* | 0.06 | *69* | 0.07 | *92* | 0.09 | *222* | 0.22 |
| 21 | 2010 | Santiam R & N Fk | 090494 | 18,628 | 18,628 | *54* | 0.29 | *68* | 0.36 | *140* | 0.75 | *263* | 1.41 |
| 21 | 2010 | Santiam R & N Fk | 090495 | 18,628 | 18,628 | *66* | 0.35 | *74* | 0.40 | *118* | 0.63 | *258* | 1.38 |
| 21 | 2010 | Santiam R & N Fk | 090496 | 18,628 | 18,628 | *51* | 0.27 | *118* | 0.63 | *138* | 0.74 | *307* | 1.65 |
| 21 | 2010 | Santiam R & N Fk | 090497 | 18,629 | 18,629 | *72* | 0.39 | *82* | 0.44 | *118* | 0.63 | *272* | 1.46 |
| 21 | 2010 | Santiam R & N Fk | 090498 | 18,645 | 18,645 | *92* | 0.49 | *86* | 0.46 | *163* | 0.87 | *341* | 1.83 |
| 21 | 2010 | Santiam R & N Fk | 090499 | 18,645 | 18,645 | *77* | 0.41 | *84* | 0.45 | *151* | 0.81 | *311* | 1.67 |
| 21 | 2010 | Santiam R & N Fk | 090516 | 18,646 | 18,646 | *54* | 0.29 | *94* | 0.50 | *192* | 1.03 | *340* | 1.82 |
| 21 | 2010 | Santiam R & N Fk | 090517 | 18,645 | 18,645 | *85* | 0.46 | *109* | 0.59 | *186* | 1.00 | *380* | 2.04 |
| 21 | 2010 | Santiam R & N Fk | 090518 | 18,663 | 18,663 | *42* | 0.22 | *71* | 0.38 | *138* | 0.74 | *251* | 1.35 |
| 21 | 2010 | Santiam R & N Fk | 090519 | 18,663 | 18,663 | *34* | 0.18 | *91* | 0.49 | *146* | 0.78 | *272* | 1.46 |
| 21 | 2010 | Santiam R & N Fk | 090520 | 18,663 | 18,663 | *77* | 0.41 | *48* | 0.26 | *137* | 0.74 | *263* | 1.41 |
| 21 | 2010 | Santiam R & N Fk | 090521 | 18,663 | 18,663 | *51* | 0.27 | *72* | 0.39 | *98* | 0.52 | *220* | 1.18 |
| 21 | 2010 | Santiam R & N Fk | 090526 | 54,858 | 227,638 | *25* | 0.05 | *70* | 0.13 | *112* | 0.20 | *207* | 0.38 |
| 21 | 2010 | Santiam R & N Fk | 090527 | 55,279 | 228,080 | *32* | 0.06 | *84* | 0.15 | *113* | 0.20 | *230* | 0.42 |
| 21 | 2011 | Detroit Res | 090672 | 98,645 | 100,046 | *110* | 0.11 | *93* | 0.09 | *159* | 0.16 | *361* | 0.37 |
| 21 | 2011 | Santiam R & N Fk | 090659 | 99,918 | 468,000 | *209* | 0.21 | *390* | 0.39 | *414* | 0.41 | *1,013* | 1.01 |
| 21 | 2011 | Santiam R & N Fk | 090660 | 19,260 | 19,260 | *41* | 0.21 | *26* | 0.13 | *76* | 0.39 | *143* | 0.74 |
| 21 | 2011 | Santiam R & N Fk | 090661 | 19,040 | 19,040 | *14* | 0.08 | *34* | 0.18 | *62* | 0.32 | *110* | 0.58 |
| 21 | 2011 | Santiam R & N Fk | 090662 | 19,080 | 19,080 | *46* | 0.24 | *32* | 0.17 | *59* | 0.31 | *136* | 0.71 |
| 21 | 2011 | Santiam R & N Fk | 090663 | 19,130 | 19,130 | *34* | 0.18 | *26* | 0.13 | *67* | 0.35 | *126* | 0.66 |
| 21 | 2011 | Santiam R & N Fk | 090664 | 19,100 | 19,100 | *28* | 0.15 | *31* | 0.16 | *63* | 0.33 | *122* | 0.64 |
| 21 | 2011 | Santiam R & N Fk | 090665 | 18,628 | 18,753 | *51* | 0.27 | *33* | 0.18 | *64* | 0.34 | *147* | 0.79 |

Exhibit 18
170 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2009- 2021 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2021

| SPECIES STOCK CODE | STOCK NAME BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES # | SAR (%) | FRESHWATER FISHERIES # | SAR (%) | ESCAPEMENT # | SAR (%) | TOTAL CWT RECOVERIES # | SAR (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | 2011 | Santiam R & N Fk | 090666 | 18,971 | 18,971 | 29 | 0.16 | 21 | 0.11 | 61 | 0.32 | 111 | 0.59 |
| 21 | 2011 | Santiam R & N Fk | 090667 | 19,100 | 19,100 | 26 | 0.13 | 30 | 0.16 | 50 | 0.26 | 105 | 0.55 |
| 21 | 2011 | Santiam R & N Fk | 090668 | 18,973 | 19,101 | 31 | 0.16 | 33 | 0.17 | 47 | 0.25 | 111 | 0.58 |
| 21 | 2011 | Santiam R & N Fk | 090669 | 18,845 | 19,099 | 31 | 0.17 | 31 | 0.16 | 64 | 0.34 | 126 | 0.67 |
| 21 | 2011 | Santiam R & N Fk | 090670 | 19,094 | 19,222 | 38 | 0.20 | 24 | 0.13 | 87 | 0.45 | 149 | 0.78 |
| 21 | 2011 | Santiam R & N Fk | 090671 | 18,627 | 19,010 | 36 | 0.19 | 15 | 0.08 | 79 | 0.42 | 130 | 0.70 |
| 21 | 2011 | Santiam R & N Fk | 090673 | 99,549 | 100,962 | 87 | 0.09 | 73 | 0.07 | 157 | 0.16 | 316 | 0.32 |
| 21 | 2012 | Santiam R & N Fk | 090701 | 104,674 | 685,024 | 32 | 0.03 | 27 | 0.03 | 51 | 0.05 | 110 | 0.10 |
| 21 | 2013 | Blind Slough | 090838 | 25,560 | 306,833 | 35 | 0.14 | 185 | 0.72 | 10 | 0.04 | 230 | 0.90 |
| 21 | 2013 | Santiam R & N Fk | 090877 | 50,941 | 276,829 | 24 | 0.05 | 100 | 0.20 | 29 | 0.06 | 153 | 0.30 |
| 21 | 2013 | Santiam R & N Fk | 090884 | 51,058 | 447,323 | 59 | 0.11 | 146 | 0.29 | 50 | 0.10 | 255 | 0.50 |
| 21 | 2013 | Tongue Pt | 090839 | 26,086 | 260,093 | 18 | 0.07 | 116 | 0.45 | 34 | 0.13 | 167 | 0.64 |
| 21 | 2013 | Tongue Pt | 090840 | 26,136 | 205,327 | 31 | 0.12 | 228 | 0.87 | 41 | 0.16 | 300 | 1.15 |
| 21 | 2014 | Klaskanine R NF | 090894 | 23,549 | 275,973 | 1 | 0.00 | 19 | 0.08 | 11 | 0.05 | 31 | 0.13 |
| 21 | 2014 | Santiam R & N Fk | 090936 | 53,823 | 431,997 | 16 | 0.03 | 7 | 0.01 | 27 | 0.05 | 50 | 0.09 |
| 21 | 2014 | Tongue Pt | 090893 | 24,014 | 245,271 | 1 | 0.01 | 13 | 0.05 | 4 | 0.02 | 18 | 0.08 |
| 21 | 2014 | Tongue Pt | 090895 | 29,170 | 192,314 | | 0.00 | 38 | 0.13 | 10 | 0.03 | 48 | 0.16 |
| 21 | 2014 | Trout Cr Acc | 090935 | 29,943 | 93,307 | 20 | 0.07 | 66 | 0.22 | 14 | 0.05 | 100 | 0.33 |
| 21 | 2015 | Santiam R & N Fk | 090992 | 54,845 | 720,555 | 12 | 0.02 | 18 | 0.03 | 72 | 0.13 | 103 | 0.19 |
| 21 | 2015 | Tongue Pt | 091031 | 25,079 | 183,928 | | 0.00 | 12 | 0.05 | 2 | 0.01 | 14 | 0.05 |
| 21 | 2015 | Trout Cr Acc | 090990 | 28,860 | 100,043 | 2 | 0.01 | 4 | 0.01 | 6 | 0.02 | 12 | 0.04 |
| 21 | 2015 | Youngs R & Bay | 091032 | 25,034 | 303,803 | | 0.00 | 29 | 0.12 | 2 | 0.01 | 31 | 0.12 |
| 21 | 2016 | Santiam R & N Fk | 091123 | 54,675 | 703,596 | 12 | 0.02 | 40 | 0.07 | 124 | 0.23 | 177 | 0.32 |
| 21 | 2016 | Tongue Pt | 091154 | 24,574 | 244,138 | | 0.00 | 3 | 0.01 | | 0.00 | 3 | 0.01 |
| 21 | 2016 | Tongue Pt | 091156 | 25,335 | 215,694 | 15 | 0.06 | 53 | 0.21 | 18 | 0.07 | 85 | 0.34 |
| 21 | 2016 | Trout Cr Acc | 091019 | 25,220 | 50,213 | 3 | 0.01 | 2 | 0.01 | 3 | 0.01 | 8 | 0.03 |
| 21 | 2016 | Trout Cr Acc | 091033 | 25,173 | 50,694 | | 0.00 | 1 | 0.00 | | 0.00 | 1 | 0.00 |
| 21 | 2016 | Youngs R & Bay | 091155 | 25,042 | 526,866 | 8 | 0.03 | 52 | 0.21 | 11 | 0.04 | 71 | 0.28 |
| 21 | 2017 | Santiam R & N Fk | 091275 | 33,018 | 685,288 | 20 | 0.06 | 75 | 0.23 | 89 | 0.27 | 184 | 0.56 |
| 21 | 2017 | Tongue Pt | 091207 | 24,739 | 248,381 | | 0.00 | 17 | 0.07 | 10 | 0.04 | 27 | 0.11 |
| 21 | 2017 | Tongue Pt | 091209 | 23,578 | 171,228 | 22 | 0.10 | 128 | 0.54 | 86 | 0.36 | 236 | 1.00 |
| 21 | 2017 | Trout Cr Acc | 093828 | 24,920 | 49,532 | 3 | 0.01 | 21 | 0.08 | 5 | 0.02 | 30 | 0.12 |
| 21 | 2017 | Trout Cr Acc | 094249 | 25,146 | 49,812 | 15 | 0.06 | 14 | 0.05 | 13 | 0.05 | 42 | 0.17 |
| 21 | 2017 | Youngs R & Bay | 091208 | 21,768 | 303,599 | 11 | 0.05 | 117 | 0.54 | 25 | 0.12 | 154 | 0.71 |
| 21 | 2018 | Santiam R & N Fk | 091399 | 54,705 | 703,388 | 96 | 0.18 | 118 | 0.22 | 73 | 0.13 | 287 | 0.53 |
| 21 | 2018 | Tongue Pt | 091311 | 23,908 | 196,528 | 62 | 0.26 | 329 | 1.38 | 99 | 0.41 | 490 | 2.05 |
| 21 | 2018 | Trout Cr Acc | 091312 | 25,468 | 102,723 | 29 | 0.11 | 55 | 0.22 | 48 | 0.19 | 132 | 0.52 |
| 21 | 2018 | Youngs R & Bay | 091309 | 23,987 | 274,384 | 38 | 0.16 | 336 | 1.40 | 18 | 0.08 | 392 | 1.63 |
| 21 | 2018 | Youngs R & Bay | 091310 | 22,450 | 235,783 | 11 | 0.05 | 164 | 0.73 | 31 | 0.14 | 207 | 0.92 |
| 21 | 2019 | Santiam R & N Fk | 091452 | 53,215 | 345,584 | 3 | 0.00 | 3 | 0.01 | 1 | 0.00 | 6 | 0.01 |
| 21 | 2019 | Tongue Pt | 091323 | 24,882 | 199,916 | 6 | 0.02 | 13 | 0.05 | 16 | 0.06 | 35 | 0.14 |
| 21 | 2019 | Trout Cr Acc | 091480 | 25,672 | 51,122 | 21 | 0.08 | 6 | 0.02 | 12 | 0.05 | 40 | 0.15 |

Exhibit 18
171 of 197

**Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2009- 2021 (Table 23)**

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2021

| SPECIES STOCK CODE | STOCK NAME BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES # | SAR (%) | FRESHWATER FISHERIES # | SAR (%) | ESCAPEMENT # | SAR (%) | TOTAL CWT RECOVERIES # | SAR (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | 2019 | Youngs R & Bay | 091385 | 24,922 | 317,177 | 2 | 0.01 | 81 | 0.32 | 1 | 0.00 | 84 | 0.34 |
| 21 | 2019 | Youngs R & Bay | 091479 | 24,608 | 256,732 | 9 | 0.04 | 168 | 0.68 | 26 | 0.11 | 204 | 0.83 |
| 21 | 2020 | Santiam R & N Fk | 091594 | 55,961 | 442,911 | 11 | 0.02 | | 0.00 | 1 | 0.00 | 12 | 0.02 |
| 21 | 2020 | Santiam R & N Fk | 091595 | 53,931 | 261,459 | 1 | 0.00 | 4 | 0.01 | 5 | 0.01 | 10 | 0.02 |
| 21 | 2020 | Trout Cr Acc | 091563 | 31,014 | 51,690 | | 0.00 | | 0.00 | 1 | 0.00 | 1 | 0.00 |
| 21 | 2020 | Youngs R & Bay | 091539 | 24,777 | 252,846 | | 0.00 | | 0.00 | 16 | 0.07 | 16 | 0.07 |
| 21 | 2020 | Youngs R & Bay | 091540 | 24,523 | 220,046 | | 0.00 | | 0.00 | 3 | 0.01 | 3 | 0.01 |
| 21 | 2021 | Big Cr | 091697 | 27,091 | 230,728 | | 0.00 | | 0.00 | 8 | 0.03 | 8 | 0.03 |
| 21 | 2021 | Santiam R & N Fk | 091882 | 51,350 | 257,012 | | 0.00 | 4 | 0.01 | | 0.00 | 4 | 0.01 |
| 21 | 2021 | Tongue Pt | 091782 | 24,547 | 149,719 | | 0.00 | | 0.00 | 27 | 0.11 | 27 | 0.11 |
| 21 | 2021 | Youngs R & Bay | 091780 | 25,225 | 251,456 | | 0.00 | | 0.00 | 1 | 0.00 | 1 | 0.00 |
| 21 | 2021 | Youngs R & Bay | 091781 | 25,629 | 287,821 | | 0.00 | | 0.00 | 3 | 0.01 | 3 | 0.01 |
| CHS | Santiam R SF | | | | | | | | | | | | |
| 24 | 2009 | Molalla R | 090349 | 30,703 | 103,809 | 6 | 0.02 | 26 | 0.08 | 15 | 0.05 | 47 | 0.15 |
| 24 | 2009 | Santiam R S Fk | 090262 | 31,854 | 433,368 | 13 | 0.04 | 19 | 0.06 | 20 | 0.06 | 52 | 0.16 |
| 24 | 2009 | Santiam R S Fk | 090263 | 31,534 | 298,994 | 15 | 0.05 | 30 | 0.10 | 30 | 0.10 | 75 | 0.24 |
| 24 | 2009 | Santiam R S Fk | 090265 | 55,843 | 303,758 | 18 | 0.03 | 123 | 0.22 | 125 | 0.22 | 266 | 0.48 |
| 24 | 2010 | Molalla R | 090374 | 31,623 | 99,301 | 37 | 0.12 | 41 | 0.13 | 33 | 0.11 | 111 | 0.35 |
| 24 | 2010 | Santiam R S Fk | 090372 | 40,871 | 276,788 | 9 | 0.02 | 17 | 0.04 | 45 | 0.11 | 71 | 0.17 |
| 24 | 2010 | Santiam R S Fk | 090373 | 32,323 | 375,339 | 1 | 0.00 | 35 | 0.11 | 24 | 0.07 | 60 | 0.19 |
| 24 | 2010 | Santiam R S Fk | 090478 | 51,248 | 305,090 | 47 | 0.09 | 172 | 0.34 | 260 | 0.51 | 479 | 0.93 |
| 24 | 2011 | Santiam R S Fk | 090376 | 30,785 | 251,841 | 106 | 0.34 | 123 | 0.40 | 171 | 0.56 | 399 | 1.30 |
| 24 | 2011 | Santiam R S Fk | 090463 | 30,068 | 310,453 | 91 | 0.30 | 132 | 0.44 | 265 | 0.88 | 488 | 1.62 |
| 24 | 2011 | Santiam R S Fk | 090641 | 52,636 | 294,786 | 120 | 0.23 | 186 | 0.35 | 385 | 0.73 | 691 | 1.31 |
| 24 | 2011 | Trout Cr Acc | 090464 | 33,308 | 102,016 | 145 | 0.43 | 249 | 0.75 | 75 | 0.23 | 469 | 1.41 |
| 24 | 2012 | Santiam R S Fk | 090627 | 31,415 | 474,276 | 85 | 0.27 | 31 | 0.10 | 77 | 0.25 | 193 | 0.61 |
| 24 | 2012 | Santiam R S Fk | 090628 | 43,565 | 253,638 | 102 | 0.23 | 90 | 0.21 | 73 | 0.17 | 265 | 0.61 |
| 24 | 2012 | Santiam R S Fk | 090730 | 46,480 | 298,759 | 68 | 0.15 | 72 | 0.16 | 77 | 0.17 | 218 | 0.47 |
| 24 | 2012 | Trout Cr Acc | 090629 | 32,986 | 99,958 | 9 | 0.03 | 3 | 0.01 | 5 | 0.02 | 17 | 0.05 |
| 24 | 2013 | Santiam R S Fk | 090737 | 32,793 | 480,001 | 63 | 0.19 | 109 | 0.33 | 157 | 0.48 | 329 | 1.00 |
| 24 | 2013 | Santiam R S Fk | 090738 | 31,947 | 257,963 | 51 | 0.16 | 88 | 0.28 | 111 | 0.35 | 250 | 0.78 |
| 24 | 2013 | Santiam R S Fk | 090849 | 53,860 | 309,422 | 28 | 0.05 | 54 | 0.10 | 73 | 0.14 | 156 | 0.29 |
| 24 | 2014 | Blind Slough | 090833 | 22,999 | 128,700 | 24 | 0.11 | 103 | 0.45 | 18 | 0.08 | 145 | 0.63 |
| 24 | 2014 | Gnat Cr | 090834 | 26,234 | 380,848 | 3 | 0.01 | 27 | 0.10 | 2 | 0.01 | 32 | 0.12 |
| 24 | 2014 | Santiam R S Fk | 090932 | 31,949 | 548,719 | 3 | 0.01 | | 0.00 | 9 | 0.03 | 12 | 0.04 |
| 24 | 2014 | Santiam R S Fk | 090933 | 32,354 | 170,004 | 1 | 0.00 | 6 | 0.02 | 1 | 0.00 | 8 | 0.02 |
| 24 | 2014 | Santiam R S Fk | 090934 | 53,560 | 312,830 | 5 | 0.01 | 27 | 0.05 | 26 | 0.05 | 58 | 0.11 |
| 24 | 2014 | Youngs R & Bay | 090832 | 23,915 | 367,471 | 12 | 0.05 | 253 | 1.06 | 28 | 0.12 | 293 | 1.22 |
| 24 | 2015 | Santiam R S Fk | 090988 | 30,789 | 600,713 | | 0.00 | | 0.00 | 2 | 0.01 | 2 | 0.01 |
| 24 | 2015 | Santiam R S Fk | 090989 | 32,242 | 127,440 | 7 | 0.02 | 8 | 0.02 | 12 | 0.04 | 27 | 0.08 |
| 24 | 2015 | Santiam R S Fk | 090991 | 55,757 | 302,905 | | 0.00 | 2 | 0.00 | | 0.00 | 2 | 0.00 |
| 24 | 2016 | Santiam R S Fk | 091120 | 32,152 | 297,836 | 16 | 0.05 | 16 | 0.05 | 176 | 0.55 | 208 | 0.65 |

169

Exhibit 18
172 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2009- 2021 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2021

| SPECIES STOCK CODE | STOCK NAME BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES # | SAR (%) | FRESHWATER FISHERIES # | SAR (%) | ESCAPEMENT # | SAR (%) | TOTAL CWT RECOVERIES # | SAR (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | 2016 | Santiam R S Fk | 091121 | 32,212 | 426,640 | 2 | 0.01 | 11 | 0.03 | 122 | 0.38 | 135 | 0.42 |
| 24 | 2016 | Santiam R S Fk | 091122 | 54,453 | 298,789 | 36 | 0.07 | 29 | 0.05 | 154 | 0.28 | 220 | 0.40 |
| 24 | 2017 | Blind Slough | 091023 | 23,732 | 130,489 | 7 | 0.03 | 111 | 0.47 | 21 | 0.09 | 139 | 0.58 |
| 24 | 2017 | Gnat Cr | 091024 | 27,008 | 398,366 | 3 | 0.01 | 23 | 0.08 | 9 | 0.03 | 35 | 0.13 |
| 24 | 2017 | Gnat Cr | 091195 | 28,252 | 248,470 | 6 | 0.02 | 13 | 0.04 | 3 | 0.01 | 22 | 0.08 |
| 24 | 2017 | Santiam R S Fk | 091269 | 52,865 | 304,151 | 21 | 0.04 | 61 | 0.12 | 182 | 0.34 | 265 | 0.50 |
| 24 | 2017 | Santiam R S Fk | 091270 | 31,865 | 304,716 | 11 | 0.04 | 65 | 0.20 | 152 | 0.48 | 228 | 0.72 |
| 24 | 2017 | Santiam R S Fk | 091271 | 31,977 | 170,012 | 42 | 0.13 | 64 | 0.20 | 157 | 0.49 | 263 | 0.82 |
| 24 | 2017 | Youngs R & Bay | 091022 | 24,022 | 360,690 | 19 | 0.08 | 158 | 0.66 | 18 | 0.08 | 195 | 0.81 |
| 24 | 2017 | Youngs R & Bay | 091203 | 26,532 | 254,628 | 2 | 0.01 | 111 | 0.42 | 11 | 0.04 | 124 | 0.47 |
| 24 | 2018 | Blind Slough | 091296 | 23,069 | 198,050 | 31 | 0.13 | 156 | 0.68 | 23 | 0.10 | 210 | 0.91 |
| 24 | 2018 | Gnat Cr | 091297 | 27,511 | 585,258 | 4 | 0.02 | 42 | 0.15 | 11 | 0.04 | 57 | 0.21 |
| 24 | 2018 | Santiam R S Fk | 091392 | 55,315 | 299,000 | 15 | 0.03 | 34 | 0.06 | 51 | 0.09 | 99 | 0.18 |
| 24 | 2018 | Santiam R S Fk | 091393 | 32,205 | 596,394 | 53 | 0.16 | 68 | 0.21 | 254 | 0.79 | 375 | 1.16 |
| 24 | 2018 | Santiam R S Fk | 091394 | 33,274 | 127,008 | 31 | 0.09 | 44 | 0.13 | 127 | 0.38 | 203 | 0.61 |
| 24 | 2018 | Youngs R & Bay | 091295 | 25,915 | 144,876 | 16 | 0.06 | 145 | 0.56 | 11 | 0.04 | 172 | 0.66 |
| 24 | 2019 | Santiam R S Fk | 091446 | 54,616 | 303,420 | 14 | 0.03 | 25 | 0.05 | 101 | 0.19 | 140 | 0.26 |
| 24 | 2019 | Santiam R S Fk | 091447 | 33,586 | 354,759 | 11 | 0.03 | 4 | 0.01 | 54 | 0.16 | 69 | 0.20 |
| 24 | 2019 | Santiam R S Fk | 091448 | 32,703 | 397,403 | 21 | 0.06 | 7 | 0.02 | 76 | 0.23 | 104 | 0.32 |
| 24 | 2020 | Blind Slough | 091526 | 27,083 | 371,470 | | 0.00 | 3 | 0.01 | 3 | 0.01 | 6 | 0.02 |
| 24 | 2020 | Gnat Cr | 091527 | 27,902 | 564,789 | | 0.00 | | 0.00 | 1 | 0.00 | 1 | 0.00 |
| 24 | 2020 | Santiam R S Fk | 091596 | 53,326 | 306,470 | 9 | 0.02 | | 0.00 | 5 | 0.01 | 14 | 0.03 |
| 24 | 2020 | Santiam R S Fk | 091669 | 208,307 | 412,489 | 13 | 0.01 | 1 | 0.00 | 6 | 0.00 | 20 | 0.01 |
| 24 | 2020 | Youngs R & Bay | 091522 | 26,457 | 789,086 | | 0.00 | 3 | 0.01 | 4 | 0.02 | 7 | 0.03 |
| 24 | 2021 | Blind Slough | 091771 | 26,639 | 379,989 | | 0.00 | | 0.00 | 12 | 0.05 | 12 | 0.05 |
| 24 | 2021 | Gnat Cr | 091772 | 27,112 | 292,107 | | 0.00 | | 0.00 | 12 | 0.04 | 12 | 0.04 |
| 24 | 2021 | Klaskanine R NF | 091766 | 23,108 | 489,422 | | 0.00 | | 0.00 | 1 | 0.00 | 1 | 0.00 |
| **CHS** | **Trask R** | | | | | | | | | | | | |
| 34 | 2010 | Trask R | 094342 | 34,245 | 232,873 | 97 | 0.28 | 6 | 0.02 | 122 | 0.36 | 225 | 0.66 |
| 34 | 2011 | Trask R | 094220 | 33,391 | 208,549 | 75 | 0.22 | 7 | 0.02 | 91 | 0.27 | 172 | 0.52 |
| 34 | 2012 | Trask R | 094633 | 33,389 | 186,473 | 119 | 0.36 | 6 | 0.02 | 166 | 0.50 | 291 | 0.87 |
| 34 | 2013 | Trask R | 090781 | 33,269 | 71,700 | 27 | 0.08 | 5 | 0.02 | 48 | 0.14 | 80 | 0.24 |
| 34 | 2014 | Trask R | 090466 | 33,037 | 33,037 | 5 | 0.02 | 2 | 0.01 | 26 | 0.08 | 34 | 0.10 |
| 34 | 2014 | Trask R | 090837 | 26,205 | 66,981 | 9 | 0.03 | 2 | 0.01 | 26 | 0.10 | 37 | 0.14 |
| 34 | 2015 | Trask R | 090175 | 32,057 | 99,491 | 14 | 0.04 | 1 | 0.00 | 51 | 0.16 | 65 | 0.20 |
| 34 | 2016 | Trask R | 091159 | 30,348 | 91,134 | 16 | 0.05 | 7 | 0.02 | 63 | 0.21 | 86 | 0.28 |
| 34 | 2017 | Trask R | 091214 | 31,182 | 329,914 | 10 | 0.03 | 3 | 0.01 | 30 | 0.10 | 43 | 0.14 |
| 34 | 2018 | Trask R | 091327 | 32,930 | 391,406 | 39 | 0.12 | 8 | 0.02 | 11 | 0.03 | 58 | 0.18 |
| 34 | 2019 | Trask R | 091325 | 32,685 | 367,828 | 5 | 0.02 | 8 | 0.02 | 12 | 0.04 | 25 | 0.08 |
| 34 | 2020 | Trask R | 091557 | 31,806 | 368,200 | 4 | 0.01 | 1 | 0.00 | 6 | 0.02 | 11 | 0.03 |
| **CHS** | **Umatilla R** | | | | | | | | | | | | |
| 91 | 2009 | Umatilla R | 090362 | 129,640 | 131,882 | | 0.00 | | 0.00 | 43 | 0.03 | 43 | 0.03 |

170

Exhibit 18
173 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2009- 2021 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2021

| SPECIES STOCK CODE | STOCK NAME BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES # | SAR (%) | FRESHWATER FISHERIES # | SAR (%) | ESCAPEMENT # | SAR (%) | TOTAL CWT RECOVERIES # | SAR (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | 2009 | Umatilla R | 093001 | 49,046 | 226,048 | | 0.00 | 20 | 0.04 | 71 | 0.14 | 91 | 0.19 |
| 91 | 2010 | Umatilla R | 090469 | 43,900 | 211,015 | 2 | 0.00 | 47 | 0.11 | 97 | 0.22 | 146 | 0.33 |
| 91 | 2010 | Umatilla R | 090470 | 42,834 | 194,075 | | 0.00 | 130 | 0.30 | 119 | 0.28 | 249 | 0.58 |
| 91 | 2010 | Umatilla R | 090471 | 50,538 | 224,012 | 1 | 0.00 | 113 | 0.22 | 123 | 0.24 | 236 | 0.47 |
| 91 | 2010 | Umatilla R | 090485 | 163,263 | 163,323 | 1 | 0.00 | 32 | 0.02 | 350 | 0.21 | 383 | 0.23 |
| 91 | 2011 | Umatilla R | 090635 | 42,951 | 239,729 | | 0.00 | 17 | 0.04 | 22 | 0.05 | 39 | 0.09 |
| 91 | 2011 | Umatilla R | 090636 | 43,260 | 240,193 | 4 | 0.01 | 132 | 0.31 | 186 | 0.43 | 322 | 0.75 |
| 91 | 2011 | Umatilla R | 090643 | 51,035 | 238,905 | 1 | 0.00 | 106 | 0.21 | 208 | 0.41 | 316 | 0.62 |
| 91 | 2011 | Umatilla R | 090652 | 170,588 | 171,336 | 1 | 0.00 | 100 | 0.06 | 401 | 0.23 | 502 | 0.29 |
| 91 | 2012 | Umatilla R | 090719 | 162,113 | 164,082 | 3 | 0.00 | 33 | 0.02 | 407 | 0.25 | 443 | 0.27 |
| 91 | 2012 | Umatilla R | 090729 | 54,598 | 224,459 | 1 | 0.00 | 90 | 0.16 | 120 | 0.22 | 211 | 0.39 |
| 91 | 2012 | Umatilla R | 090733 | 43,277 | 234,381 | | 0.00 | 9 | 0.02 | 13 | 0.03 | 22 | 0.05 |
| 91 | 2012 | Umatilla R | 090734 | 44,319 | 234,524 | | 0.00 | 6 | 0.01 | 11 | 0.02 | 17 | 0.04 |
| 91 | 2013 | Umatilla R | 090846 | 43,085 | 453,530 | 3 | 0.01 | 42 | 0.10 | 53 | 0.12 | 99 | 0.23 |
| 91 | 2013 | Umatilla R | 090847 | 51,675 | 229,666 | 2 | 0.00 | 138 | 0.27 | 119 | 0.23 | 260 | 0.50 |
| 91 | 2013 | Umatilla R | 090861 | 147,216 | 147,216 | 2 | 0.00 | | 0.00 | 79 | 0.05 | 81 | 0.06 |
| 91 | 2014 | Umatilla R | 090903 | 43,481 | 464,284 | | 0.00 | 27 | 0.06 | 74 | 0.17 | 102 | 0.23 |
| 91 | 2014 | Umatilla R | 090910 | 55,559 | 243,585 | 3 | 0.01 | 58 | 0.10 | 131 | 0.24 | 192 | 0.35 |
| 91 | 2015 | Umatilla R | 091039 | 40,743 | 490,264 | | 0.00 | | 0.00 | 5 | 0.01 | 5 | 0.01 |
| 91 | 2015 | Umatilla R | 091042 | 54,183 | 250,401 | | 0.00 | | 0.00 | 6 | 0.01 | 6 | 0.01 |
| 91 | 2015 | Umatilla R | 091050 | 160,879 | 160,879 | 1 | 0.00 | 1 | 0.00 | 149 | 0.09 | 151 | 0.09 |
| 91 | 2016 | Umatilla R | 090845 | 37,432 | 37,432 | | 0.00 | | 0.00 | 24 | 0.07 | 24 | 0.07 |
| 91 | 2016 | Umatilla R | 091166 | 41,732 | 488,169 | | 0.00 | | 0.00 | 25 | 0.06 | 25 | 0.06 |
| 91 | 2016 | Umatilla R | 091170 | 56,182 | 211,445 | | 0.00 | | 0.00 | 29 | 0.05 | 29 | 0.05 |
| 91 | 2017 | Umatilla R | 091220 | 41,463 | 122,215 | 4 | 0.01 | | 0.00 | 33 | 0.08 | 37 | 0.09 |
| 91 | 2017 | Umatilla R | 091221 | 40,492 | 457,185 | 2 | 0.00 | 5 | 0.01 | 19 | 0.05 | 25 | 0.06 |
| 91 | 2017 | Umatilla R | 091223 | 49,452 | 227,957 | | 0.00 | 8 | 0.02 | 101 | 0.20 | 110 | 0.22 |
| 91 | 2018 | Umatilla R | 091338 | 44,631 | 44,960 | 1 | 0.00 | 7 | 0.02 | 94 | 0.21 | 102 | 0.23 |
| 91 | 2018 | Umatilla R | 091339 | 42,491 | 403,675 | 4 | 0.01 | 9 | 0.02 | 62 | 0.15 | 75 | 0.18 |
| 91 | 2018 | Umatilla R | 091340 | 41,807 | 141,824 | | 0.00 | 19 | 0.05 | 65 | 0.16 | 84 | 0.20 |
| 91 | 2019 | Umatilla R | 091342 | 54,441 | 232,443 | | 0.00 | 14 | 0.03 | 12 | 0.02 | 26 | 0.05 |
| 91 | 2019 | Umatilla R | 094144 | 42,898 | 397,551 | | 0.00 | 3 | 0.01 | 6 | 0.01 | 9 | 0.02 |
| 91 | 2019 | Umatilla R | 094161 | 42,453 | 42,544 | | 0.00 | | 0.00 | 4 | 0.01 | 4 | 0.01 |
| 91 | 2020 | Umatilla R | 091567 | 42,130 | 42,415 | | 0.00 | | 0.00 | 1 | 0.00 | 1 | 0.00 |
| CHS | Umatilla R X | | | | | | | | | | | | |
| 91X | 2014 | Umatilla R | 090918 | 160,722 | 169,265 | | 0.00 | 2 | 0.00 | 153 | 0.10 | 155 | 0.10 |
| CHS | Upr Gr Ronde | | | | | | | | | | | | |
| 80 | 2009 | Grande Ronde R 2 | 090285 | 58,853 | 61,446 | | 0.00 | | 0.00 | 40 | 0.07 | 40 | 0.07 |
| 80 | 2009 | Grande Ronde R 2 | 090286 | 57,194 | 60,002 | | 0.00 | | 0.00 | 42 | 0.07 | 42 | 0.07 |
| 80 | 2009 | Grande Ronde R 2 | 090287 | 65,965 | 67,820 | | 0.00 | 1 | 0.00 | 55 | 0.08 | 56 | 0.08 |
| 80 | 2009 | Grande Ronde R 2 | 090379 | 53,114 | 53,114 | | 0.00 | 15 | 0.03 | 16 | 0.03 | 32 | 0.06 |
| 80 | 2010 | Grande Ronde R 2 | 090396 | 69,028 | 70,286 | | 0.00 | 27 | 0.04 | 79 | 0.11 | 106 | 0.15 |

171

Exhibit 18
174 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2009- 2021 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2021

| SPECIES NAME | STOCK NAME | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
| STOCK CODE | BROOD YEAR | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 | 2010 | Grande Ronde R 2 | 090397 | 66,428 | 66,956 | | 0.00 | *48* | 0.07 | *67* | 0.10 | *115* | 0.17 |
| 80 | 2010 | Grande Ronde R 2 | 090398 | 71,480 | 72,192 | | 0.00 | *17* | 0.02 | *157* | 0.22 | *174* | 0.24 |
| 80 | 2010 | Grande Ronde R 2 | 090399 | 74,625 | 76,304 | | 0.00 | *14* | 0.02 | *89* | 0.12 | *103* | 0.14 |
| 80 | 2011 | Grande Ronde R 2 | 090543 | 69,365 | 74,780 | | 0.00 | *60* | 0.09 | *35* | 0.05 | *95* | 0.14 |
| 80 | 2011 | Grande Ronde R 2 | 090544 | 76,455 | 80,512 | | 0.00 | *57* | 0.07 | *33* | 0.04 | *90* | 0.12 |
| 80 | 2011 | Grande Ronde R 2 | 090545 | 65,196 | 68,999 | | 0.00 | *23* | 0.04 | *108* | 0.17 | *131* | 0.20 |
| 80 | 2011 | Grande Ronde R 2 | 090546 | 62,860 | 66,558 | | 0.00 | *27* | 0.04 | *133* | 0.21 | *160* | 0.25 |
| 80 | 2012 | Grande Ronde R 2 | 090758 | 58,016 | 59,664 | | 0.00 | *33* | 0.06 | *30* | 0.05 | *63* | 0.11 |
| 80 | 2012 | Grande Ronde R 2 | 090759 | 60,144 | 63,355 | | 0.00 | *27* | 0.04 | *47* | 0.08 | *74* | 0.12 |
| 80 | 2012 | Grande Ronde R 2 | 090760 | 58,242 | 59,893 | | 0.00 | | 0.00 | *47* | 0.08 | *47* | 0.08 |
| 80 | 2012 | Grande Ronde R 2 | 090761 | 55,972 | 58,257 | | 0.00 | *1* | 0.00 | *80* | 0.14 | *81* | 0.14 |
| 80 | 2013 | Grande Ronde R 2 | 090796 | 53,591 | 53,998 | | 0.00 | *15* | 0.03 | *53* | 0.10 | *68* | 0.13 |
| 80 | 2013 | Grande Ronde R 2 | 090797 | 49,988 | 52,088 | | 0.00 | | 0.00 | *37* | 0.07 | *37* | 0.07 |
| 80 | 2013 | Grande Ronde R 2 | 090798 | 53,845 | 54,918 | | 0.00 | *3* | 0.01 | *32* | 0.06 | *35* | 0.07 |
| 80 | 2013 | Grande Ronde R 2 | 090799 | 60,781 | 63,439 | | 0.00 | *24* | 0.04 | *33* | 0.05 | *57* | 0.09 |
| 80 | 2014 | Grande Ronde R 2 | 090949 | 56,778 | 59,023 | | 0.00 | *9* | 0.02 | *39* | 0.07 | *48* | 0.09 |
| 80 | 2014 | Grande Ronde R 2 | 090950 | 57,868 | 60,135 | *2* | 0.00 | *1* | 0.00 | *57* | 0.10 | *60* | 0.10 |
| 80 | 2014 | Grande Ronde R 2 | 090951 | 58,305 | 61,054 | | 0.00 | *11* | 0.02 | *34* | 0.06 | *46* | 0.08 |
| 80 | 2014 | Grande Ronde R 2 | 090952 | 57,985 | 60,120 | | 0.00 | *13* | 0.02 | *43* | 0.07 | *56* | 0.10 |
| 80 | 2015 | Grande Ronde R 2 | 091067 | 63,044 | 65,066 | | 0.00 | | 0.00 | *39* | 0.06 | *39* | 0.06 |
| 80 | 2015 | Grande Ronde R 2 | 091068 | 59,353 | 63,213 | | 0.00 | *1* | 0.00 | *36* | 0.06 | *38* | 0.06 |
| 80 | 2015 | Grande Ronde R 2 | 091069 | 61,185 | 62,844 | | 0.00 | *3* | 0.01 | *37* | 0.06 | *41* | 0.07 |
| 80 | 2015 | Grande Ronde R 2 | 091070 | 62,954 | 64,153 | | 0.00 | *6* | 0.01 | *37* | 0.06 | *44* | 0.07 |
| 80 | 2016 | Grande Ronde R 2 | 091096 | 53,146 | 55,378 | | 0.00 | | 0.00 | *20* | 0.04 | *20* | 0.04 |
| 80 | 2016 | Grande Ronde R 2 | 091097 | 51,610 | 55,206 | | 0.00 | | 0.00 | *41* | 0.08 | *41* | 0.08 |
| 80 | 2016 | Grande Ronde R 2 | 091098 | 55,494 | 57,064 | | 0.00 | | 0.00 | *32* | 0.06 | *32* | 0.06 |
| 80 | 2016 | Grande Ronde R 2 | 091099 | 52,029 | 54,166 | | 0.00 | *3* | 0.01 | *37* | 0.07 | *40* | 0.08 |
| 80 | 2017 | Grande Ronde R 2 | 090289 | 61,127 | 62,221 | | 0.00 | | 0.00 | *51* | 0.08 | *51* | 0.08 |
| 80 | 2017 | Grande Ronde R 2 | 090293 | 61,628 | 63,473 | | 0.00 | | 0.00 | *37* | 0.06 | *37* | 0.06 |
| 80 | 2017 | Grande Ronde R 2 | 090294 | 59,334 | 61,679 | | 0.00 | *4* | 0.01 | *37* | 0.06 | *41* | 0.07 |
| 80 | 2017 | Grande Ronde R 2 | 090295 | 61,011 | 62,722 | | 0.00 | *12* | 0.02 | *46* | 0.07 | *58* | 0.09 |
| 80 | 2018 | Grande Ronde R 2 | 091362 | 60,531 | 63,205 | | 0.00 | | 0.00 | *38* | 0.06 | *38* | 0.06 |
| 80 | 2018 | Grande Ronde R 2 | 091363 | 52,667 | 55,502 | | 0.00 | | 0.00 | *10* | 0.02 | *10* | 0.02 |
| 80 | 2018 | Grande Ronde R 2 | 091364 | 58,494 | 60,587 | | 0.00 | *9* | 0.02 | *59* | 0.10 | *69* | 0.12 |
| 80 | 2018 | Grande Ronde R 2 | 091365 | 56,967 | 60,829 | | 0.00 | *12* | 0.02 | *23* | 0.04 | *35* | 0.06 |
| 80 | 2019 | Grande Ronde R 2 | 091416 | 57,859 | 57,859 | | 0.00 | *2* | 0.00 | *5* | 0.01 | *7* | 0.01 |
| 80 | 2019 | Grande Ronde R 2 | 091417 | 59,741 | 59,741 | | 0.00 | | 0.00 | *29* | 0.05 | *29* | 0.05 |
| 80 | 2019 | Grande Ronde R 2 | 091418 | 59,404 | 59,404 | | 0.00 | *6* | 0.01 | *24* | 0.04 | *30* | 0.05 |
| 80 | 2019 | Grande Ronde R 2 | 091419 | 56,394 | 56,394 | | 0.00 | | 0.00 | *5* | 0.01 | *5* | 0.01 |
| 80 | 2020 | Grande Ronde R 2 | 091685 | 64,601 | 64,601 | | 0.00 | | 0.00 | *2* | 0.00 | *2* | 0.00 |
| **CHS** | **Warm Sp R** | | | | | | | | | | | | |
| 102 | 2009 | Warm Springs R | 053668 | 29,283 | 29,519 | | 0.00 | | 0.00 | *68* | 0.23 | *68* | 0.23 |

172

Exhibit 18
175 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2009- 2021 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2021

| SPECIES STOCK CODE | STOCK NAME BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES # | OCEAN FISHERIES SAR (%) | FRESHWATER FISHERIES # | FRESHWATER FISHERIES SAR (%) | ESCAPEMENT # | ESCAPEMENT SAR (%) | TOTAL CWT RECOVERIES # | TOTAL CWT RECOVERIES SAR (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | 2009 | Warm Springs R | 053669 | 29,118 | 29,531 | | 0.00 | 2 | 0.01 | 96 | 0.33 | 97 | 0.33 |
| 102 | 2009 | Warm Springs R | 053670 | 28,860 | 29,509 | | 0.00 | 17 | 0.06 | 109 | 0.38 | 126 | 0.44 |
| 102 | 2009 | Warm Springs R | 053671 | 28,825 | 29,534 | | 0.00 | 2 | 0.01 | 90 | 0.31 | 91 | 0.32 |
| 102 | 2009 | Warm Springs R | 053672 | 28,097 | 29,329 | | 0.00 | 7 | 0.03 | 52 | 0.18 | 59 | 0.21 |
| 102 | 2009 | Warm Springs R | 053673 | 28,346 | 29,466 | | 0.00 | 2 | 0.01 | 140 | 0.49 | 142 | 0.50 |
| 102 | 2009 | Warm Springs R | 053785 | 28,612 | 29,558 | 3 | 0.01 | 6 | 0.02 | 121 | 0.42 | 131 | 0.46 |
| 102 | 2009 | Warm Springs R | 053786 | 28,392 | 29,575 | | 0.00 | 9 | 0.03 | 127 | 0.45 | 136 | 0.48 |
| 102 | 2009 | Warm Springs R | 053787 | 29,223 | 29,518 | | 0.00 | 1 | 0.00 | 108 | 0.37 | 109 | 0.37 |
| 102 | 2009 | Warm Springs R | 053788 | 28,432 | 29,494 | 2 | 0.01 | 4 | 0.02 | 126 | 0.44 | 133 | 0.47 |
| 102 | 2009 | Warm Springs R | 054678 | 24,108 | 24,854 | | 0.00 | | 0.00 | 127 | 0.53 | 127 | 0.53 |
| 102 | 2009 | Warm Springs R | 055247 | 98,533 | 99,528 | | 0.00 | 21 | 0.02 | 70 | 0.07 | 91 | 0.09 |
| 102 | 2009 | Warm Springs R | 055248 | 117,629 | 117,865 | | 0.00 | | 0.00 | 135 | 0.12 | 135 | 0.12 |
| 102 | 2010 | Warm Springs R | 054196 | 26,845 | 27,006 | | 0.00 | 16 | 0.06 | 51 | 0.19 | 67 | 0.25 |
| 102 | 2010 | Warm Springs R | 054197 | 29,105 | 31,178 | | 0.00 | 51 | 0.17 | 87 | 0.30 | 138 | 0.48 |
| 102 | 2010 | Warm Springs R | 054198 | 16,984 | 31,621 | 1 | 0.01 | 70 | 0.41 | 98 | 0.57 | 169 | 0.99 |
| 102 | 2010 | Warm Springs R | 054199 | 24,364 | 25,014 | | 0.00 | 45 | 0.18 | 78 | 0.32 | 123 | 0.50 |
| 102 | 2010 | Warm Springs R | 054264 | 29,038 | 29,627 | | 0.00 | 14 | 0.05 | 94 | 0.32 | 108 | 0.37 |
| 102 | 2010 | Warm Springs R | 054265 | 9,792 | 9,991 | | 0.00 | 47 | 0.48 | 19 | 0.20 | 66 | 0.68 |
| 102 | 2010 | Warm Springs R | 055120 | 29,048 | 29,632 | 2 | 0.01 | 60 | 0.21 | 110 | 0.38 | 171 | 0.59 |
| 102 | 2010 | Warm Springs R | 055434 | 290,963 | 296,876 | 5 | 0.00 | 462 | 0.16 | 1,035 | 0.36 | 1,503 | 0.52 |
| 102 | 2011 | Warm Springs R | 055563 | 79,679 | 80,801 | 4 | 0.01 | 135 | 0.17 | 857 | 1.08 | 997 | 1.25 |
| 102 | 2011 | Warm Springs R | 055564 | 80,497 | 80,656 | 1 | 0.00 | 128 | 0.16 | 827 | 1.03 | 956 | 1.19 |
| 102 | 2011 | Warm Springs R | 055565 | 80,304 | 80,626 | 5 | 0.01 | 102 | 0.13 | 758 | 0.94 | 865 | 1.08 |
| 102 | 2011 | Warm Springs R | 055566 | 80,488 | 80,649 | 5 | 0.01 | 125 | 0.15 | 947 | 1.18 | 1,077 | 1.34 |
| 102 | 2011 | Warm Springs R | 055567 | 84,279 | 84,959 | 4 | 0.01 | 79 | 0.09 | 471 | 0.56 | 554 | 0.66 |
| 102 | 2011 | Warm Springs R | 055568 | 82,987 | 83,995 | 2 | 0.00 | 136 | 0.16 | 802 | 0.97 | 940 | 1.13 |
| 102 | 2011 | Warm Springs R | 055569 | 169,670 | 171,032 | 8 | 0.00 | 233 | 0.14 | 1,252 | 0.74 | 1,492 | 0.88 |
| 102 | 2011 | Warm Springs R | 055570 | 119,617 | 120,828 | 7 | 0.01 | 132 | 0.11 | 1,023 | 0.86 | 1,162 | 0.97 |
| 102 | 2011 | Warm Springs R | 055584 | 107,346 | 107,346 | | 0.00 | | 0.00 | 1 | 0.00 | 1 | 0.00 |
| 102 | 2012 | Warm Springs R | 054672 | 74,504 | 74,803 | 1 | 0.00 | 46 | 0.06 | 52 | 0.07 | 98 | 0.13 |
| 102 | 2012 | Warm Springs R | 054673 | 74,233 | 74,981 | 2 | 0.00 | 112 | 0.15 | 55 | 0.07 | 170 | 0.23 |
| 102 | 2012 | Warm Springs R | 054674 | 73,796 | 75,149 | | 0.00 | 80 | 0.11 | 34 | 0.05 | 115 | 0.16 |
| 102 | 2012 | Warm Springs R | 054868 | 64,355 | 68,903 | 2 | 0.00 | 65 | 0.10 | 77 | 0.12 | 144 | 0.22 |
| 102 | 2012 | Warm Springs R | 055631 | 154,571 | 157,375 | 4 | 0.00 | 132 | 0.09 | 166 | 0.11 | 302 | 0.20 |
| 102 | 2012 | Warm Springs R | 055632 | 116,067 | 117,477 | 2 | 0.00 | 103 | 0.09 | 118 | 0.10 | 223 | 0.19 |
| 102 | 2012 | Warm Springs R | 055633 | 156,038 | 158,254 | 9 | 0.01 | 257 | 0.16 | 166 | 0.11 | 432 | 0.28 |
| 102 | 2013 | Warm Springs R | 055640 | 102,755 | 113,677 | 5 | 0.00 | 20 | 0.02 | 403 | 0.39 | 428 | 0.42 |
| 102 | 2013 | Warm Springs R | 055722 | 84,088 | 90,005 | 2 | 0.00 | 53 | 0.06 | 418 | 0.50 | 474 | 0.56 |
| 102 | 2013 | Warm Springs R | 055723 | 82,072 | 89,991 | 4 | 0.01 | 43 | 0.05 | 284 | 0.35 | 332 | 0.40 |
| 102 | 2013 | Warm Springs R | 055724 | 75,915 | 77,782 | 2 | 0.00 | 58 | 0.08 | 265 | 0.35 | 325 | 0.43 |
| 102 | 2014 | Warm Springs R | 054373 | 14,337 | 14,872 | 1 | 0.01 | 6 | 0.04 | 34 | 0.24 | 42 | 0.29 |
| 102 | 2014 | Warm Springs R | 055725 | 51,030 | 51,650 | | 0.00 | 14 | 0.03 | 137 | 0.27 | 151 | 0.30 |

Exhibit 18
176 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2009- 2021 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2021

| SPECIES NAME | STOCK NAME | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STOCK CODE | BROOD YEAR | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| 102 | 2014 | Warm Springs R | 055726 | 63,982 | 66,509 | | 0.00 | 44 | 0.07 | 171 | 0.27 | 215 | 0.34 |
| 102 | 2015 | Warm Springs R | 053570 | 39,909 | 43,847 | | 0.00 | | 0.00 | 20 | 0.05 | 20 | 0.05 |
| 102 | 2015 | Warm Springs R | 054574 | 14,002 | 14,489 | | 0.00 | | 0.00 | 8 | 0.06 | 8 | 0.06 |
| 102 | 2015 | Warm Springs R | 054787 | 109,778 | 115,914 | | 0.00 | 7 | 0.01 | 104 | 0.09 | 111 | 0.10 |
| 102 | 2015 | Warm Springs R | 055080 | 73,514 | 76,069 | | 0.00 | 1 | 0.00 | 34 | 0.05 | 36 | 0.05 |
| 102 | 2015 | Warm Springs R | 055534 | 7,346 | 8,236 | | 0.00 | | 0.00 | 3 | 0.04 | 3 | 0.04 |
| 102 | 2015 | Warm Springs R | 055559 | 38,674 | 39,846 | | 0.00 | | 0.00 | 11 | 0.03 | 11 | 0.03 |
| 102 | 2015 | Warm Springs R | 055916 | 113,641 | 115,914 | 1 | 0.00 | 3 | 0.00 | 115 | 0.10 | 120 | 0.11 |
| 102 | 2016 | Warm Springs R | 055630 | 190,344 | 192,049 | | 0.00 | | 0.00 | 199 | 0.10 | 199 | 0.10 |
| 102 | 2016 | Warm Springs R | 055650 | 89,260 | 92,183 | | 0.00 | 1 | 0.00 | 49 | 0.06 | 50 | 0.06 |
| 102 | 2016 | Warm Springs R | 055685 | 51,881 | 52,171 | | 0.00 | 1 | 0.00 | 23 | 0.04 | 24 | 0.05 |
| 102 | 2016 | Warm Springs R | 055755 | 202,075 | 205,038 | | 0.00 | | 0.00 | 62 | 0.03 | 62 | 0.03 |
| 102 | 2017 | Warm Springs R | 054786 | 74,292 | 77,143 | | 0.00 | 15 | 0.02 | 165 | 0.22 | 180 | 0.24 |
| 102 | 2017 | Warm Springs R | 056032 | 120,045 | 123,541 | | 0.00 | 11 | 0.01 | 192 | 0.16 | 203 | 0.17 |
| 102 | 2017 | Warm Springs R | 056212 | 312,427 | 323,865 | | 0.00 | 62 | 0.02 | 677 | 0.22 | 739 | 0.24 |
| 102 | 2017 | Warm Springs R | 056213 | 350,011 | 363,232 | 1 | 0.00 | 60 | 0.02 | 913 | 0.26 | 975 | 0.28 |
| 102 | 2018 | Warm Springs R | 056333 | 277,213 | 281,133 | 3 | 0.00 | 83 | 0.03 | 612 | 0.22 | 698 | 0.25 |
| 102 | 2019 | Warm Springs R | 056397 | 263,731 | 267,461 | | 0.00 | 114 | 0.04 | 182 | 0.07 | 296 | 0.11 |
| CHS | Warm Sp/RB | | | | | | | | | | | | |
| 41 | 2018 | Warm Springs R | 056334 | 228,471 | 230,310 | | 0.00 | 69 | 0.03 | 264 | 0.12 | 334 | 0.15 |
| CHS | Willamette R | | | | | | | | | | | | |
| 22 | 2009 | Blind Slough | 090340 | 23,938 | 253,503 | 5 | 0.02 | 26 | 0.11 | | 0.00 | 32 | 0.13 |
| 22 | 2009 | Tongue Pt | 090341 | 27,136 | 100,557 | 7 | 0.03 | 54 | 0.20 | 10 | 0.04 | 71 | 0.26 |
| 22 | 2009 | Willamette R MFk | 090232 | 32,067 | 654,437 | 12 | 0.04 | 59 | 0.18 | 100 | 0.31 | 171 | 0.53 |
| 22 | 2009 | Willamette R MFk | 090264 | 54,238 | 314,450 | 33 | 0.06 | 261 | 0.48 | 217 | 0.40 | 511 | 0.94 |
| 22 | 2009 | Willamette R MFk | 090384 | 90,617 | 207,486 | 5 | 0.01 | 58 | 0.06 | 127 | 0.14 | 190 | 0.21 |
| 22 | 2009 | Willamette R MFk | 090385 | 92,591 | 331,983 | 40 | 0.04 | 167 | 0.18 | 243 | 0.26 | 450 | 0.49 |
| 22 | 2009 | Willamette R MFk | 090386 | 78,446 | 236,542 | 36 | 0.05 | 286 | 0.36 | 563 | 0.72 | 884 | 1.13 |
| 22 | 2009 | Youngs R & Bay | 090339 | 27,256 | 453,470 | | 0.00 | 84 | 0.31 | 4 | 0.01 | 88 | 0.32 |
| 22 | 2010 | Lookout Pt Res | 090539 | 206,640 | 206,640 | 16 | 0.01 | 47 | 0.02 | 78 | 0.04 | 141 | 0.07 |
| 22 | 2010 | Willamette R MFk | 090371 | 31,644 | 719,188 | 5 | 0.02 | 32 | 0.10 | 33 | 0.10 | 70 | 0.22 |
| 22 | 2010 | Willamette R MFk | 090472 | 51,415 | 315,787 | 13 | 0.03 | 91 | 0.18 | 139 | 0.27 | 243 | 0.47 |
| 22 | 2010 | Willamette R MFk | 090530 | 100,488 | 357,607 | 16 | 0.02 | 64 | 0.06 | 96 | 0.10 | 176 | 0.18 |
| 22 | 2010 | Willamette R MFk | 090532 | 110,878 | 241,040 | 165 | 0.15 | 704 | 0.63 | 1,098 | 0.99 | 1,967 | 1.77 |
| 22 | 2011 | Willamette R MFk | 090375 | 31,811 | 345,768 | 34 | 0.11 | 75 | 0.23 | 69 | 0.22 | 178 | 0.56 |
| 22 | 2011 | Willamette R MFk | 090577 | 80,271 | 226,523 | 107 | 0.13 | 256 | 0.32 | 285 | 0.36 | 648 | 0.81 |
| 22 | 2011 | Willamette R MFk | 090578 | 84,194 | 238,509 | 142 | 0.17 | 480 | 0.57 | 726 | 0.86 | 1,347 | 1.60 |
| 22 | 2011 | Willamette R MFk | 090579 | 71,779 | 325,000 | 52 | 0.07 | 125 | 0.17 | 145 | 0.20 | 322 | 0.45 |
| 22 | 2011 | Willamette R MFk | 090580 | 27,644 | 136,207 | 3 | 0.01 | 15 | 0.05 | 5 | 0.02 | 23 | 0.08 |
| 22 | 2011 | Willamette R MFk | 090581 | 49,527 | 345,769 | 34 | 0.07 | 131 | 0.27 | 183 | 0.37 | 349 | 0.70 |
| 22 | 2011 | Willamette R MFk | 090591 | 52,356 | 161,486 | 3 | 0.01 | 24 | 0.05 | 21 | 0.04 | 49 | 0.09 |

Exhibit 18
177 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2009- 2021 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2021

| SPECIES STOCK CODE | STOCK NAME BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES # | SAR (%) | FRESHWATER FISHERIES # | SAR (%) | ESCAPEMENT # | SAR (%) | TOTAL CWT RECOVERIES # | SAR (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | 2012 | Willamette R MFk | 090691 | 83,943 | 228,107 | 5 | 0.01 | 25 | 0.03 | 7 | 0.01 | 37 | 0.04 |
| 22 | 2012 | Willamette R MFk | 090692 | 79,220 | 240,238 | 76 | 0.10 | 191 | 0.24 | 217 | 0.27 | 484 | 0.61 |
| 22 | 2012 | Willamette R MFk | 090693 | 79,113 | 227,095 | 1 | 0.00 | 11 | 0.01 | 2 | 0.00 | 14 | 0.02 |
| 22 | 2012 | Willamette R MFk | 090694 | 49,104 | 668,754 | 14 | 0.03 | 38 | 0.08 | 41 | 0.08 | 93 | 0.19 |
| 22 | 2012 | Willamette R MFk | 090695 | 29,030 | 299,319 | 1 | 0.00 | 18 | 0.06 | 8 | 0.03 | 27 | 0.09 |
| 22 | 2013 | Willamette Cst Fk | 090876 | 53,081 | 136,900 | 26 | 0.05 | 108 | 0.20 | 5 | 0.01 | 139 | 0.26 |
| 22 | 2013 | Willamette R MFk | 090632 | 31,116 | 327,061 | 13 | 0.04 | 34 | 0.11 | 27 | 0.09 | 74 | 0.24 |
| 22 | 2013 | Willamette R MFk | 090848 | 53,439 | 349,384 | 26 | 0.05 | 50 | 0.09 | 55 | 0.10 | 131 | 0.25 |
| 22 | 2013 | Willamette R MFk | 090878 | 109,558 | 280,917 | 37 | 0.03 | 217 | 0.20 | 208 | 0.19 | 462 | 0.42 |
| 22 | 2013 | Willamette R MFk | 090879 | 103,214 | 282,777 | 5 | 0.00 | 3 | 0.00 | 2 | 0.00 | 10 | 0.01 |
| 22 | 2013 | Willamette R MFk | 090880 | 109,063 | 286,254 | | 0.00 | 14 | 0.01 | 12 | 0.01 | 26 | 0.02 |
| 22 | 2014 | Willamette Cst Fk | 090931 | 64,453 | 110,616 | 8 | 0.01 | 85 | 0.13 | 19 | 0.03 | 113 | 0.18 |
| 22 | 2014 | Willamette R MFk | 090926 | 98,722 | 275,475 | 2 | 0.00 | 37 | 0.04 | 50 | 0.05 | 90 | 0.09 |
| 22 | 2014 | Willamette R MFk | 090927 | 98,489 | 203,071 | 3 | 0.00 | 22 | 0.02 | 32 | 0.03 | 57 | 0.06 |
| 22 | 2014 | Willamette R MFk | 090928 | 99,140 | 203,572 | 18 | 0.02 | 122 | 0.12 | 181 | 0.18 | 320 | 0.32 |
| 22 | 2014 | Willamette R MFk | 090929 | 96,538 | 442,833 | 25 | 0.03 | 130 | 0.13 | 132 | 0.14 | 288 | 0.30 |
| 22 | 2014 | Willamette R MFk | 090930 | 103,143 | 220,863 | 37 | 0.04 | 334 | 0.32 | 553 | 0.54 | 924 | 0.90 |
| 22 | 2015 | Willamette R MFk | 090994 | 106,736 | 258,549 | | 0.00 | 49 | 0.05 | 93 | 0.09 | 143 | 0.13 |
| 22 | 2015 | Willamette R MFk | 090995 | 100,287 | 192,121 | 1 | 0.00 | 18 | 0.02 | 60 | 0.06 | 79 | 0.08 |
| 22 | 2015 | Willamette R MFk | 090996 | 94,987 | 184,440 | 5 | 0.01 | 25 | 0.03 | 61 | 0.06 | 91 | 0.10 |
| 22 | 2015 | Willamette R MFk | 090997 | 107,034 | 376,882 | 15 | 0.01 | 24 | 0.02 | 67 | 0.06 | 106 | 0.10 |
| 22 | 2015 | Willamette R MFk | 090998 | 112,714 | 209,505 | 36 | 0.03 | 136 | 0.12 | 464 | 0.41 | 636 | 0.56 |
| 22 | 2016 | Willamette R MFk | 091125 | 111,485 | 199,080 | 27 | 0.02 | 145 | 0.13 | 328 | 0.29 | 501 | 0.45 |
| 22 | 2016 | Willamette R MFk | 091126 | 110,135 | 198,800 | 16 | 0.01 | 73 | 0.07 | 147 | 0.13 | 237 | 0.22 |
| 22 | 2016 | Willamette R MFk | 091127 | 109,445 | 198,991 | 2 | 0.00 | 35 | 0.03 | 94 | 0.09 | 130 | 0.12 |
| 22 | 2016 | Willamette R MFk | 091128 | 112,890 | 198,750 | 14 | 0.01 | 77 | 0.07 | 120 | 0.11 | 212 | 0.19 |
| 22 | 2016 | Willamette R MFk | 091129 | 111,186 | 157,710 | 17 | 0.02 | 151 | 0.14 | 355 | 0.32 | 522 | 0.47 |
| 22 | 2017 | Willamette Cst Fk | 091268 | 83,949 | 268,436 | 27 | 0.03 | 139 | 0.17 | 14 | 0.02 | 181 | 0.22 |
| 22 | 2017 | Willamette R MFk | 091263 | 109,296 | 553,399 | 3 | 0.00 | 24 | 0.02 | 38 | 0.04 | 66 | 0.06 |
| 22 | 2017 | Willamette R MFk | 091264 | 110,980 | 314,658 | 15 | 0.01 | 61 | 0.06 | 103 | 0.09 | 180 | 0.16 |
| 22 | 2017 | Willamette R MFk | 091265 | 110,871 | 237,412 | 26 | 0.02 | 100 | 0.09 | 153 | 0.14 | 278 | 0.25 |
| 22 | 2017 | Willamette R MFk | 091266 | 108,788 | 235,881 | 13 | 0.01 | 110 | 0.10 | 118 | 0.11 | 241 | 0.22 |
| 22 | 2017 | Willamette R MFk | 091267 | 109,011 | 235,700 | 25 | 0.02 | 231 | 0.21 | 260 | 0.24 | 516 | 0.47 |
| 22 | 2018 | Blind Slough | 091320 | 25,669 | 112,064 | 8 | 0.03 | 103 | 0.40 | 6 | 0.02 | 117 | 0.46 |
| 22 | 2018 | Klaskanine R NF | 091318 | 26,839 | 69,135 | 1 | 0.00 | 57 | 0.21 | 8 | 0.03 | 67 | 0.25 |
| 22 | 2018 | Willamette Cst Fk | 091386 | 433,360 | 541,700 | 8 | 0.00 | 26 | 0.01 | 49 | 0.01 | 84 | 0.02 |
| 22 | 2018 | Willamette Cst Fk | 091388 | 109,474 | 243,275 | 27 | 0.02 | 145 | 0.13 | 159 | 0.15 | 331 | 0.30 |
| 22 | 2018 | Willamette Cst Fk | 091389 | 112,174 | 242,800 | 19 | 0.02 | 102 | 0.09 | 98 | 0.09 | 220 | 0.20 |
| 22 | 2018 | Willamette Cst Fk | 091390 | 112,682 | 243,900 | 7 | 0.01 | 134 | 0.12 | 166 | 0.15 | 307 | 0.27 |
| 22 | 2018 | Willamette R MFk | 091391 | 77,340 | 270,259 | 52 | 0.07 | 183 | 0.24 | 56 | 0.07 | 291 | 0.38 |
| 22 | 2018 | Willamette R MFk | 091387 | 109,682 | 305,690 | 29 | 0.03 | 79 | 0.07 | 87 | 0.08 | 194 | 0.18 |
| 22 | 2018 | Youngs R & Bay | 091319 | 24,855 | 377,962 | 24 | 0.10 | 441 | 1.77 | 9 | 0.04 | 473 | 1.90 |

Exhibit 18
178 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2009- 2021 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2021

| SPECIES STOCK CODE | STOCK NAME BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES # | SAR (%) | FRESHWATER FISHERIES # | SAR (%) | ESCAPEMENT # | SAR (%) | TOTAL CWT RECOVERIES # | SAR (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | 2019 | Blind Slough | 091464 | 27,015 | 404,688 | 9 | 0.03 | 185 | 0.68 | 12 | 0.04 | 206 | 0.76 |
| 22 | 2019 | Gnat Cr | 091465 | 27,754 | 630,663 | 6 | 0.02 | 120 | 0.43 | 9 | 0.03 | 134 | 0.48 |
| 22 | 2019 | Klaskanine R NF | 091481 | 30,888 | 502,403 | 3 | 0.01 | 218 | 0.71 | 11 | 0.04 | 232 | 0.75 |
| 22 | 2019 | Willamette Cst Fk | 091445 | 81,216 | 255,363 | 26 | 0.03 | 43 | 0.05 | 21 | 0.03 | 90 | 0.11 |
| 22 | 2019 | Willamette R MFk | 091440 | 105,300 | 585,000 | | 0.00 | 1 | 0.00 | 10 | 0.01 | 11 | 0.01 |
| 22 | 2019 | Willamette R MFk | 091441 | 111,626 | 305,210 | 11 | 0.01 | 25 | 0.02 | 103 | 0.09 | 139 | 0.12 |
| 22 | 2019 | Willamette R MFk | 091442 | 111,257 | 247,810 | | 0.00 | 6 | 0.01 | 39 | 0.04 | 45 | 0.04 |
| 22 | 2019 | Willamette R MFk | 091443 | 108,991 | 247,380 | 5 | 0.00 | 6 | 0.01 | 46 | 0.04 | 58 | 0.05 |
| 22 | 2019 | Willamette R MFk | 091444 | 104,662 | 236,380 | 10 | 0.01 | 58 | 0.06 | 152 | 0.14 | 220 | 0.21 |
| 22 | 2019 | Youngs R & Bay | 091463 | 26,411 | 123,349 | 12 | 0.04 | 174 | 0.66 | 6 | 0.02 | 192 | 0.73 |
| 22 | 2019 | Youngs R & Bay | 091482 | 25,423 | 616,262 | | 0.00 | 10 | 0.04 | 2 | 0.01 | 12 | 0.05 |
| 22 | 2020 | Big Cr | 091519 | 25,168 | 251,366 | | 0.00 | 2 | 0.01 | 9 | 0.04 | 11 | 0.04 |
| 22 | 2020 | Mosby Cr | 091593 | 47,402 | 254,990 | | 0.00 | 4 | 0.01 | | 0.00 | 4 | 0.01 |
| 22 | 2020 | Willamette R MFk | 091666 | 81,073 | 290,485 | 6 | 0.01 | | 0.00 | 4 | 0.00 | 10 | 0.01 |
| COHO | Big Cr | | | | | | | | | | | | |
| 13 | 2009 | Big Cr | 094130 | 27,446 | 377,890 | 28 | 0.10 | 72 | 0.26 | 85 | 0.31 | 185 | 0.68 |
| 13 | 2009 | Big Cr | 094131 | 27,077 | 160,512 | 8 | 0.03 | 52 | 0.19 | 64 | 0.23 | 123 | 0.46 |
| 13 | 2009 | Klaskanine R NF | 090336 | 14,501 | 392,314 | 18 | 0.12 | 105 | 0.73 | 67 | 0.46 | 190 | 1.31 |
| 13 | 2009 | Klaskanine R SF | 090344 | 26,571 | 368,980 | 18 | 0.07 | 120 | 0.45 | 33 | 0.13 | 171 | 0.65 |
| 13 | 2010 | Big Cr | 094203 | 27,247 | 148,082 | 4 | 0.02 | 115 | 0.42 | 109 | 0.40 | 229 | 0.84 |
| 13 | 2010 | Big Cr | 094204 | 27,264 | 384,000 | 36 | 0.13 | 227 | 0.83 | 233 | 0.86 | 497 | 1.82 |
| 13 | 2010 | Klaskanine R NF | 094642 | 26,275 | 489,060 | 13 | 0.05 | 237 | 0.90 | 53 | 0.20 | 303 | 1.15 |
| 13 | 2010 | Klaskanine R SF | 090450 | 26,604 | 390,610 | 16 | 0.06 | 67 | 0.25 | 11 | 0.04 | 94 | 0.35 |
| 13 | 2011 | Big Cr | 094310 | 28,035 | 405,516 | 221 | 0.79 | 962 | 3.43 | 652 | 2.32 | 1,834 | 6.54 |
| 13 | 2011 | Big Cr | 094311 | 28,071 | 166,100 | 273 | 0.97 | 901 | 3.21 | 766 | 2.73 | 1,940 | 6.91 |
| 13 | 2011 | Klaskanine R NF | 094236 | 24,869 | 607,824 | 121 | 0.49 | 1,044 | 4.20 | 241 | 0.97 | 1,406 | 5.65 |
| 13 | 2011 | Klaskanine R SF | 094201 | 24,846 | 386,668 | 65 | 0.26 | 391 | 1.57 | 89 | 0.36 | 544 | 2.19 |
| 13 | 2012 | Big Cr | 090369 | 26,712 | 537,811 | 62 | 0.23 | 75 | 0.28 | 89 | 0.33 | 226 | 0.84 |
| 13 | 2012 | Klaskanine R NF | 090462 | 27,132 | 705,070 | 102 | 0.38 | 183 | 0.68 | 87 | 0.32 | 372 | 1.37 |
| 13 | 2012 | Klaskanine R SF | 090618 | 27,035 | 336,856 | 87 | 0.32 | 184 | 0.68 | 84 | 0.31 | 355 | 1.31 |
| 13 | 2013 | Big Cr | 090370 | 25,679 | 537,661 | 8 | 0.03 | 71 | 0.28 | 65 | 0.25 | 144 | 0.56 |
| 13 | 2013 | Klaskanine R NF | 090617 | 24,910 | 748,972 | 8 | 0.03 | 134 | 0.54 | 38 | 0.15 | 179 | 0.72 |
| 13 | 2013 | Klaskanine R SF | 090745 | 24,947 | 260,289 | 4 | 0.02 | 86 | 0.35 | 39 | 0.16 | 130 | 0.52 |
| 13 | 2014 | Big Cr | 090456 | 26,542 | 568,328 | 31 | 0.12 | 160 | 0.60 | 119 | 0.45 | 309 | 1.17 |
| 13 | 2014 | Klaskanine R NF | 090743 | 25,577 | 1,047,816 | 12 | 0.05 | 65 | 0.25 | 16 | 0.06 | 93 | 0.36 |
| 13 | 2014 | Klaskanine R SF | 090835 | 25,978 | 209,923 | 49 | 0.19 | 332 | 1.28 | 178 | 0.69 | 559 | 2.15 |
| 13 | 2015 | Big Cr | 090605 | 26,618 | 536,144 | 28 | 0.10 | 40 | 0.15 | 55 | 0.20 | 122 | 0.46 |
| 13 | 2015 | Klaskanine R NF | 090616 | 26,425 | 689,066 | 12 | 0.05 | 14 | 0.05 | 11 | 0.04 | 37 | 0.14 |
| 13 | 2015 | Klaskanine R NF | 091025 | 25,251 | 267,886 | 5 | 0.02 | 8 | 0.03 | 8 | 0.03 | 20 | 0.08 |
| 13 | 2016 | Big Cr | 090908 | 55,491 | 567,394 | 203 | 0.37 | 193 | 0.35 | 300 | 0.54 | 696 | 1.25 |
| 13 | 2016 | Blind Slough | 091146 | 24,183 | 340,123 | 172 | 0.71 | 369 | 1.53 | 25 | 0.10 | 567 | 2.34 |
| 13 | 2016 | Klaskanine R SF | 091145 | 25,531 | 198,622 | 76 | 0.30 | 61 | 0.24 | 29 | 0.11 | 166 | 0.65 |

176

Exhibit 18
179 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2009- 2021 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2021

| SPECIES STOCK CODE | STOCK NAME BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES # | SAR (%) | FRESHWATER FISHERIES # | SAR (%) | ESCAPEMENT # | SAR (%) | TOTAL CWT RECOVERIES # | SAR (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | 2016 | Tongue Pt | 091147 | 25,936 | 472,615 | 325 | 1.25 | 338 | 1.30 | 15 | 0.06 | 678 | 2.61 |
| 13 | 2016 | Youngs R & Bay | 091151 | 24,483 | 556,056 | 81 | 0.33 | 87 | 0.35 | 15 | 0.06 | 183 | 0.75 |
| 13 | 2017 | Big Cr | 090909 | 54,568 | 733,835 | 30 | 0.05 | 178 | 0.33 | 259 | 0.47 | 466 | 0.85 |
| 13 | 2017 | Klaskanine R NF | 091192 | 26,573 | 586,436 | 7 | 0.03 | 62 | 0.23 | 20 | 0.08 | 89 | 0.33 |
| 13 | 2017 | Klaskanine R NF | 091199 | 27,773 | 364,680 | 2 | 0.01 | 28 | 0.10 | 26 | 0.09 | 57 | 0.21 |
| 13 | 2017 | Klaskanine R NF | 091204 | 27,439 | 366,291 | | 0.00 | 79 | 0.29 | 43 | 0.16 | 122 | 0.45 |
| 13 | 2017 | Tongue Pt | 091201 | 22,762 | 424,659 | 28 | 0.12 | 319 | 1.40 | 3 | 0.01 | 350 | 1.54 |
| 13 | 2018 | Big Cr | 091225 | 54,497 | 747,950 | 265 | 0.49 | 543 | 1.00 | 734 | 1.35 | 1,542 | 2.83 |
| 13 | 2018 | Klaskanine R NF | 091294 | 27,920 | 600,392 | 70 | 0.25 | 230 | 0.83 | 111 | 0.40 | 412 | 1.47 |
| 13 | 2018 | Klaskanine R SF | 091307 | 27,598 | 333,094 | 115 | 0.42 | 280 | 1.02 | 109 | 0.40 | 505 | 1.83 |
| 13 | 2019 | Big Cr | 091343 | 55,471 | 751,019 | 170 | 0.31 | 662 | 1.19 | 530 | 0.96 | 1,362 | 2.46 |
| 13 | 2019 | Blind Slough | 091473 | 23,872 | 367,768 | 77 | 0.32 | 635 | 2.66 | 10 | 0.04 | 722 | 3.02 |
| 13 | 2019 | Klaskanine R NF | 091462 | 25,155 | 606,405 | 12 | 0.05 | 53 | 0.21 | 76 | 0.30 | 142 | 0.56 |
| 13 | 2019 | Klaskanine R NF | 091471 | 24,068 | 819,198 | 31 | 0.13 | 81 | 0.34 | 107 | 0.44 | 219 | 0.91 |
| 13 | 2019 | Klaskanine R SF | 091322 | 19,342 | 436,803 | 57 | 0.30 | 200 | 1.04 | 62 | 0.32 | 320 | 1.65 |
| 13 | 2019 | Tongue Pt | 091470 | 23,665 | 646,199 | 109 | 0.46 | 519 | 2.19 | 10 | 0.04 | 638 | 2.70 |
| 13 | 2019 | Youngs R & Bay | 091469 | 23,699 | 745,478 | 88 | 0.37 | 971 | 4.10 | 13 | 0.06 | 1,072 | 4.52 |
| 13 | 2020 | Big Cr | 091569 | 53,904 | 728,225 | 73 | 0.14 | 132 | 0.24 | 69 | 0.13 | 274 | 0.51 |
| 13 | 2020 | Blind Slough | 091534 | 26,233 | 406,158 | 155 | 0.59 | 925 | 3.53 | 8 | 0.03 | 1,088 | 4.15 |
| 13 | 2020 | Klaskanine R NF | 091520 | 26,661 | 593,081 | 3 | 0.01 | 87 | 0.33 | 27 | 0.10 | 117 | 0.44 |
| 13 | 2020 | Klaskanine R NF | 091530 | 22,492 | 690,978 | 10 | 0.04 | 49 | 0.22 | 26 | 0.11 | 85 | 0.38 |
| 13 | 2020 | Klaskanine R SF | 091536 | 26,348 | 372,109 | 41 | 0.16 | 233 | 0.88 | 73 | 0.28 | 347 | 1.32 |
| 13 | 2020 | Tongue Pt | 091537 | 19,753 | 336,845 | 51 | 0.26 | 272 | 1.38 | 4 | 0.02 | 327 | 1.65 |
| 13 | 2020 | Youngs R & Bay | 091535 | 18,409 | 560,733 | 86 | 0.47 | 254 | 1.38 | | 0.00 | 340 | 1.85 |
| 13 | 2021 | Big Cr | 091878 | 53,239 | 745,236 | | 0.00 | 27 | 0.05 | 85 | 0.16 | 112 | 0.21 |
| 13 | 2021 | Blind Slough | 091779 | 23,315 | 413,874 | | 0.00 | 5 | 0.02 | | 0.00 | 5 | 0.02 |
| 13 | 2021 | Klaskanine R NF | 091764 | 26,723 | 612,341 | | 0.00 | | 0.00 | 6 | 0.02 | 6 | 0.02 |
| 13 | 2021 | Klaskanine R NF | 091775 | 23,894 | 754,831 | 2 | 0.01 | | 0.00 | 8 | 0.03 | 10 | 0.04 |
| 13 | 2021 | Klaskanine R SF | 091773 | 26,100 | 379,759 | | 0.00 | | 0.00 | 7 | 0.03 | 7 | 0.03 |
| 13 | 2021 | Tongue Pt | 091774 | 21,042 | 715,955 | | 0.00 | 20 | 0.09 | 1 | 0.00 | 21 | 0.10 |
| 13 | 2021 | Youngs R & Bay | 091767 | 22,955 | 793,056 | 2 | 0.01 | 16 | 0.07 | 1 | 0.00 | 19 | 0.08 |
| COHO | Eagle Cr | | | | | | | | | | | | |
| 101 | 2009 | Eagle Cr | **054388** | **24,834** | **25,034** | | **0.00** | | **0.00** | **69** | **0.28** | **69** | **0.28** |
| 101 | 2009 | Eagle Cr | 054389 | 24,850 | 296,657 | 10 | 0.04 | 14 | 0.06 | 67 | 0.27 | 92 | 0.37 |
| 101 | 2010 | Eagle Cr | **054582** | **24,312** | **25,064** | | **0.00** | 3 | **0.01** | **278** | **1.14** | **281** | **1.15** |
| 101 | 2010 | Eagle Cr | 054583 | 24,534 | 319,936 | 17 | 0.07 | 22 | 0.09 | 239 | 0.97 | 278 | 1.13 |
| 101 | 2011 | Eagle Cr | 054588 | 25,006 | 357,563 | 181 | 0.72 | 279 | 1.12 | 999 | 3.99 | 1,459 | 5.83 |
| 101 | 2011 | Eagle Cr | **054589** | **23,656** | **25,006** | **87** | **0.37** | **21** | **0.09** | **970** | **4.10** | **1,078** | **4.56** |
| 101 | 2012 | Eagle Cr | 054835 | 24,084 | 344,229 | 44 | 0.18 | 39 | 0.16 | 197 | 0.82 | 279 | 1.16 |
| 101 | 2012 | Eagle Cr | **054836** | **22,954** | **23,763** | **12** | **0.05** | | **0.00** | **212** | **0.94** | **224** | **0.99** |
| 101 | 2013 | Eagle Cr | 055266 | 14,905 | 307,352 | 13 | 0.08 | 38 | 0.25 | 218 | 1.46 | 268 | 1.80 |
| 101 | 2013 | Eagle Cr | **055267** | **23,654** | **23,881** | 3 | **0.01** | **10** | **0.04** | **321** | **1.36** | **333** | **1.41** |

177

Exhibit 18
180 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2009- 2021 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2021

| SPECIES STOCK CODE | STOCK NAME BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES # | OCEAN FISHERIES SAR (%) | FRESHWATER FISHERIES # | FRESHWATER FISHERIES SAR (%) | ESCAPEMENT # | ESCAPEMENT SAR (%) | TOTAL CWT RECOVERIES # | TOTAL CWT RECOVERIES SAR (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 2014 | Eagle Cr | **055554** | **23,326** | **23,513** | *9* | 0.04 | *10* | 0.04 | *536* | 2.30 | *555* | 2.38 |
| 101 | 2014 | Eagle Cr | 055555 | 23,515 | 285,143 | 46 | 0.19 | 150 | 0.64 | 291 | 1.24 | 487 | 2.07 |
| 101 | 2015 | Eagle Cr | 055637 | 24,301 | 322,613 | 90 | 0.37 | 61 | 0.25 | 158 | 0.65 | 309 | 1.27 |
| 101 | 2015 | Eagle Cr | **055638** | **21,603** | **21,603** | | **0.00** | **4** | **0.02** | **220** | **1.02** | **224** | **1.04** |
| 101 | 2016 | Eagle Cr | 055733 | 24,513 | 388,810 | 103 | 0.42 | 91 | 0.37 | 225 | 0.92 | 419 | 1.71 |
| 101 | 2016 | Eagle Cr | **055734** | **24,416** | **24,513** | **25** | **0.10** | **4** | **0.02** | **306** | **1.25** | **335** | **1.37** |
| 101 | 2017 | Eagle Cr | 055736 | 23,694 | 321,320 | 12 | 0.05 | 21 | 0.09 | 203 | 0.85 | 236 | 0.99 |
| 101 | 2017 | Eagle Cr | **055762** | **23,589** | **23,773** | **4** | **0.02** | **14** | **0.06** | **281** | **1.19** | **299** | **1.27** |
| 101 | 2018 | Eagle Cr | 055765 | 22,718 | 336,376 | 143 | 0.63 | 70 | 0.31 | 284 | 1.25 | 496 | 2.19 |
| 101 | 2018 | Eagle Cr | **055766** | **22,316** | **23,621** | **2** | **0.01** | **4** | **0.02** | **269** | **1.20** | **275** | **1.23** |
| 101 | 2019 | Eagle Cr | **055768** | **23,893** | **24,226** | **12** | **0.05** | **10** | **0.04** | **359** | **1.50** | **381** | **1.59** |
| 101 | 2019 | Eagle Cr | 055834 | 24,117 | 335,089 | 66 | 0.27 | | 0.00 | 292 | 1.21 | 358 | 1.48 |
| 101 | 2020 | Eagle Cr | 056017 | 24,118 | 293,995 | 63 | 0.26 | 43 | 0.18 | 6 | 0.03 | 112 | 0.46 |
| 101 | 2020 | Eagle Cr | **056031** | **23,852** | **24,535** | **19** | **0.08** | **5** | **0.02** | **11** | **0.04** | **35** | **0.15** |
| 101 | 2020 | Eagle Cr | 056159 | 24,315 | 24,511 | 49 | 0.20 | 47 | 0.19 | 6 | 0.03 | 103 | 0.42 |
| COHO | Klaskanine R | | | | | | | | | | | | |
| 15 | 2016 | Blind Slough | 091149 | 24,097 | 169,112 | *157* | 0.65 | *367* | 1.52 | *13* | 0.05 | *538* | 2.23 |
| 15 | 2016 | Klaskanine R NF | 091144 | 26,908 | 736,029 | *63* | 0.23 | *72* | 0.27 | *43* | 0.16 | *179* | 0.66 |
| 15 | 2016 | Klaskanine R NF | 091153 | 27,235 | 522,469 | *39* | 0.14 | *28* | 0.10 | *43* | 0.16 | *110* | 0.41 |
| COHO | Rogue R | | | | | | | | | | | | |
| 52 | 2009 | Rogue R 4 | 090335 | 27,461 | 132,471 | *2* | 0.01 | *2* | 0.01 | *237* | 0.86 | *241* | 0.88 |
| 52 | 2010 | Rogue R 4 | 090525 | 32,271 | 149,976 | *2* | 0.01 | | 0.00 | *313* | 0.97 | *315* | 0.98 |
| 52 | 2011 | Rogue R 4 | 093625 | 26,035 | 164,780 | | 0.00 | *1* | 0.00 | *145* | 0.56 | *146* | 0.56 |
| 52 | 2012 | Rogue R 4 | 090690 | 26,925 | 216,000 | | 0.00 | | 0.00 | *179* | 0.67 | *179* | 0.67 |
| 52 | 2013 | Rogue R 4 | 090576 | 21,179 | 77,863 | | 0.00 | *1* | 0.00 | *262* | 1.23 | *263* | 1.24 |
| 52 | 2014 | Rogue R 4 | 090875 | 26,823 | 54,740 | *3* | 0.01 | *6* | 0.02 | *360* | 1.34 | *369* | 1.38 |
| 52 | 2015 | Rogue R 4 | 090943 | 25,289 | 58,203 | *2* | 0.01 | | 0.00 | *175* | 0.69 | *177* | 0.70 |
| 52 | 2016 | Rogue R 4 | 091114 | 26,540 | 63,220 | *3* | 0.01 | | 0.00 | *102* | 0.38 | *104* | 0.39 |
| 52 | 2017 | Rogue R 4 | 091262 | 27,100 | 40,936 | | 0.00 | *2* | 0.01 | *28* | 0.10 | *30* | 0.11 |
| 52 | 2018 | Rogue R 4 | 090984 | 26,709 | 76,750 | *15* | 0.06 | *1* | 0.00 | *52* | 0.19 | *68* | 0.26 |
| 52 | 2019 | Rogue R 4 | 091439 | 27,927 | 84,885 | *20* | 0.07 | *3* | 0.01 | *1,078* | 3.86 | *1,102* | 3.94 |
| 52 | 2020 | Rogue R 4 | 091589 | 27,728 | 70,003 | *16* | 0.06 | *1* | 0.00 | *33* | 0.12 | *50* | 0.18 |
| COHO | Sandy R | | | | | | | | | | | | |
| 11 | 2009 | Blind Slough | 090360 | 27,184 | 388,505 | *4* | 0.02 | *85* | 0.31 | | 0.00 | *89* | 0.33 |
| 11 | 2009 | Cedar Cr | 090357 | 29,069 | 266,691 | *16* | 0.05 | *32* | 0.11 | *90* | 0.31 | *137* | 0.47 |
| 11 | 2009 | Cedar Cr | 090358 | 23,410 | 245,803 | *6* | 0.03 | *28* | 0.12 | *118* | 0.50 | *152* | 0.65 |
| 11 | 2010 | Blind Slough | 090461 | 25,686 | 372,265 | *18* | 0.07 | *219* | 0.85 | *1* | 0.00 | *238* | 0.93 |
| 11 | 2010 | Cedar Cr | 090458 | 26,098 | 223,057 | *38* | 0.15 | *41* | 0.16 | *159* | 0.61 | *238* | 0.91 |
| 11 | 2010 | Cedar Cr | 090459 | 27,348 | 239,893 | *22* | 0.08 | *21* | 0.08 | *116* | 0.43 | *159* | 0.58 |
| 11 | 2011 | Blind Slough | 070150 | 26,802 | 385,814 | *61* | 0.23 | *811* | 3.03 | *1* | 0.00 | *873* | 3.26 |
| 11 | 2011 | Blind Slough | 093902 | 23,641 | 200,463 | *84* | 0.35 | *686* | 2.90 | *2* | 0.01 | *772* | 3.27 |
| 11 | 2011 | Cedar Cr | 093617 | 24,914 | 300,174 | *237* | 0.95 | *325* | 1.31 | *806* | 3.24 | *1,368* | 5.49 |

178

Exhibit 18
181 of 197

***Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2009- 2021 (Table 23)***

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2021

| SPECIES STOCK CODE | STOCK NAME BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES # | SAR (%) | FRESHWATER FISHERIES # | SAR (%) | ESCAPEMENT # | SAR (%) | TOTAL CWT RECOVERIES # | SAR (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | 2012 | Cedar Cr | 090626 | 26,888 | 202,169 | 124 | 0.46 | 142 | 0.53 | 196 | 0.73 | 463 | 1.72 |
| 11 | 2013 | Blind Slough | 090750 | 22,328 | 162,376 | | 0.00 | | 0.00 | - | 0.00 | - | 0.00 |
| 11 | 2013 | Cedar Cr | 090744 | 25,200 | 200,000 | 43 | 0.17 | 60 | 0.24 | 233 | 0.93 | 336 | 1.33 |
| 11 | 2014 | Blind Slough | 090831 | 18,475 | 156,369 | 2 | 0.01 | 14 | 0.08 | | 0.00 | 16 | 0.09 |
| 11 | 2014 | Cedar Cr | 090830 | 18,817 | 199,981 | 45 | 0.24 | 82 | 0.43 | 221 | 1.18 | 348 | 1.85 |
| 11 | 2015 | Cedar Cr | 090828 | 24,241 | 198,693 | 106 | 0.44 | 36 | 0.15 | 164 | 0.67 | 305 | 1.26 |
| 11 | 2015 | Klaskanine R SF | 091030 | 26,554 | 209,745 | 12 | 0.04 | 13 | 0.05 | 7 | 0.03 | 31 | 0.12 |
| 11 | 2015 | Tongue Pt | 090841 | 22,848 | 120,221 | 53 | 0.23 | 180 | 0.79 | 9 | 0.04 | 243 | 1.06 |
| 11 | 2016 | Cedar Cr | 091148 | 25,360 | 196,591 | 156 | 0.62 | 58 | 0.23 | 60 | 0.24 | 275 | 1.08 |
| 11 | 2017 | Cedar Cr | 091196 | 21,640 | 196,731 | 22 | 0.10 | 44 | 0.20 | 61 | 0.28 | 127 | 0.59 |
| 11 | 2018 | Cedar Cr | 091304 | 26,645 | 190,321 | 215 | 0.81 | 164 | 0.62 | 587 | 2.20 | 966 | 3.63 |
| 11 | 2019 | Cedar Cr | 091467 | 24,995 | 198,687 | 128 | 0.51 | 63 | 0.25 | 800 | 3.20 | 990 | 3.96 |
| 11 | 2020 | Cedar Cr | 091528 | 23,940 | 199,498 | 45 | 0.19 | 46 | 0.19 | 69 | 0.29 | 161 | 0.67 |
| 11 | 2021 | Cedar Cr | 091769 | 27,759 | 194,118 | 12 | 0.04 | 12 | 0.04 | 13 | 0.05 | 36 | 0.13 |
| COHO | Tanner Cr | | | | | | | | | | | | |
| 14 | 2009 | Tanner Cr | 090266 | 59,529 | 365,350 | 69 | 0.12 | 142 | 0.24 | 971 | 1.63 | 1,181 | 1.98 |
| 14 | 2009 | **Tanner Cr** | **090267** | **53,271** | **357,984** | **7** | **0.01** | **45** | **0.08** | **1,143** | **2.15** | **1,195** | **2.24** |
| 14 | 2009 | Tongue Pt | 090345 | 24,760 | 479,365 | | 0.00 | 60 | 0.24 | 4 | 0.02 | 64 | 0.26 |
| 14 | 2009 | Umatilla R | 090346 | 109,060 | 987,515 | 21 | 0.02 | 124 | 0.11 | 201 | 0.18 | 347 | 0.32 |
| 14 | 2009 | Youngs R & Bay | 090250 | 24,953 | 796,443 | 6 | 0.03 | 115 | 0.46 | 2 | 0.01 | 123 | 0.49 |
| 14 | 2010 | Tanner Cr | 090473 | 47,789 | 638,490 | 34 | 0.07 | 56 | 0.12 | 517 | 1.08 | 607 | 1.27 |
| 14 | 2010 | **Tanner Cr** | **090474** | **48,834** | **48,834** | **3** | **0.01** | **23** | **0.05** | **593** | **1.21** | **619** | **1.27** |
| 14 | 2010 | Tongue Pt | 090454 | 25,058 | 491,330 | 64 | 0.26 | 493 | 1.97 | 31 | 0.12 | 589 | 2.35 |
| 14 | 2010 | Youngs R & Bay | 090460 | 25,754 | 757,474 | 3 | 0.01 | 204 | 0.79 | 9 | 0.04 | 216 | 0.84 |
| 14 | 2011 | Tanner Cr | 090564 | 52,012 | 88,685 | 305 | 0.59 | 620 | 1.19 | 2,603 | 5.00 | 3,528 | 6.78 |
| 14 | 2011 | Tanner Cr | 090565 | 53,068 | 89,742 | 291 | 0.55 | 682 | 1.28 | 2,592 | 4.88 | 3,565 | 6.72 |
| 14 | 2011 | **Tanner Cr** | **090637** | **52,657** | **90,128** | **54** | **0.10** | **259** | **0.49** | **3,201** | **6.08** | **3,514** | **6.67** |
| 14 | 2011 | Tanner Cr | 090638 | 53,241 | 89,914 | 254 | 0.48 | 636 | 1.19 | 2,575 | 4.84 | 3,465 | 6.51 |
| 14 | 2011 | Tongue Pt | 094205 | 23,192 | 849,381 | 243 | 1.05 | 1,875 | 8.08 | 8 | 0.03 | 2,126 | 9.17 |
| 14 | 2011 | Youngs R & Bay | 093919 | 26,744 | 769,971 | 130 | 0.49 | 965 | 3.61 | 13 | 0.05 | 1,109 | 4.15 |
| 14 | 2012 | Blind Slough | 090728 | 51,535 | 402,187 | 37 | 0.07 | 145 | 0.28 | | 0.00 | 182 | 0.35 |
| 14 | 2012 | Tanner Cr | 090646 | 56,294 | 421,677 | 163 | 0.29 | 375 | 0.67 | 515 | 0.91 | 1,054 | 1.87 |
| 14 | 2012 | Tongue Pt | 090622 | 22,794 | 498,856 | 225 | 0.99 | 685 | 3.01 | 8 | 0.04 | 918 | 4.03 |
| 14 | 2012 | Tongue Pt | 090727 | 56,483 | 429,733 | 82 | 0.14 | 319 | 0.57 | 2 | 0.00 | 403 | 0.71 |
| 14 | 2012 | Youngs R & Bay | 090623 | 25,382 | 774,533 | 132 | 0.52 | 430 | 1.70 | 4 | 0.02 | 566 | 2.23 |
| 14 | 2013 | Blind Slough | 090624 | 27,436 | 407,545 | | 0.00 | | 0.00 | - | 0.00 | - | 0.00 |
| 14 | 2013 | Tanner Cr | 090851 | 55,150 | 353,525 | 45 | 0.08 | 64 | 0.12 | 477 | 0.87 | 586 | 1.06 |
| 14 | 2013 | Tongue Pt | 090749 | 24,668 | 493,359 | 18 | 0.07 | 308 | 1.25 | 10 | 0.04 | 336 | 1.36 |
| 14 | 2013 | Tongue Pt | 090850 | 54,547 | 441,664 | 37 | 0.07 | 288 | 0.53 | 4 | 0.01 | 329 | 0.60 |
| 14 | 2013 | Youngs R & Bay | 090625 | 22,196 | 684,309 | 50 | 0.22 | 317 | 1.43 | 1 | 0.00 | 368 | 1.66 |
| 14 | 2014 | Blind Slough | 090751 | 26,863 | 417,874 | 6 | 0.02 | 55 | 0.21 | 3 | 0.01 | 64 | 0.24 |
| 14 | 2014 | Klaskanine R NF | 090842 | 32,482 | 504,642 | 31 | 0.10 | 148 | 0.46 | 19 | 0.06 | 198 | 0.61 |

179

Exhibit 18
182 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2009- 2021 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2021

| SPECIES STOCK CODE | STOCK NAME BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES # | SAR (%) | FRESHWATER FISHERIES # | SAR (%) | ESCAPEMENT # | SAR (%) | TOTAL CWT RECOVERIES # | SAR (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | 2014 | Tanner Cr | 090457 | 19,878 | 292,998 | 84 | 0.42 | 114 | 0.57 | 397 | 2.00 | 595 | 3.00 |
| 14 | 2014 | Tongue Pt | 090742 | 26,201 | 445,864 | 11 | 0.04 | 227 | 0.87 | 8 | 0.03 | 247 | 0.94 |
| 14 | 2014 | Tongue Pt | 090836 | 18,055 | 396,477 | 47 | 0.26 | 383 | 2.12 | 4 | 0.02 | 434 | 2.41 |
| 14 | 2014 | Youngs R & Bay | 090892 | 23,697 | 766,193 | 31 | 0.13 | 571 | 2.41 | 13 | 0.06 | 614 | 2.59 |
| 14 | 2015 | Blind Slough | 091021 | 24,301 | 349,156 | 11 | 0.05 | 24 | 0.10 | | 0.00 | 35 | 0.14 |
| 14 | 2015 | Klaskanine R NF | 091036 | 32,445 | 530,410 | 4 | 0.01 | 10 | 0.03 | 8 | 0.02 | 21 | 0.07 |
| 14 | 2015 | Lostine R | 091043 | 66,177 | 502,029 | 121 | 0.18 | 108 | 0.16 | 39 | 0.06 | 269 | 0.41 |
| 14 | 2015 | Tanner Cr | 091026 | 26,994 | 201,452 | 106 | 0.39 | 89 | 0.33 | 436 | 1.61 | 631 | 2.34 |
| 14 | 2015 | Tongue Pt | 091027 | 25,711 | 396,050 | 48 | 0.19 | 80 | 0.31 | 4 | 0.02 | 131 | 0.51 |
| 14 | 2015 | Tongue Pt | 091029 | 21,839 | 230,789 | 46 | 0.21 | 178 | 0.82 | 6 | 0.03 | 230 | 1.05 |
| 14 | 2015 | Youngs R & Bay | 091028 | 23,573 | 550,062 | 60 | 0.25 | 125 | 0.53 | 1 | 0.00 | 185 | 0.79 |
| 14 | 2016 | Klaskanine R NF | 091017 | 27,081 | 439,287 | 16 | 0.06 | 26 | 0.10 | 14 | 0.05 | 57 | 0.21 |
| 14 | 2016 | Lostine R | 091181 | 95,586 | 504,337 | 133 | 0.14 | 71 | 0.07 | 67 | 0.07 | 271 | 0.28 |
| 14 | 2016 | Tanner Cr | 091150 | 25,704 | 202,389 | 283 | 1.10 | 154 | 0.60 | 778 | 3.03 | 1,214 | 4.72 |
| 14 | 2016 | Tongue Pt | 091158 | 23,373 | 457,567 | 81 | 0.34 | 180 | 0.77 | 25 | 0.11 | 286 | 1.22 |
| 14 | 2017 | Blind Slough | 091193 | 25,726 | 426,636 | 24 | 0.09 | 411 | 1.60 | 5 | 0.02 | 440 | 1.71 |
| 14 | 2017 | Klaskanine R SF | 091194 | 26,989 | 384,453 | 6 | 0.02 | 71 | 0.26 | 37 | 0.14 | 114 | 0.42 |
| 14 | 2017 | Lostine R | 220021 | 101,927 | 453,160 | 49 | 0.05 | 169 | 0.17 | 53 | 0.05 | 270 | 0.27 |
| 14 | 2017 | Tanner Cr | 091197 | 25,792 | 225,194 | 44 | 0.17 | 57 | 0.22 | 784 | 3.04 | 885 | 3.43 |
| 14 | 2017 | Youngs R & Bay | 091198 | 25,726 | 631,898 | 34 | 0.13 | 539 | 2.09 | 4 | 0.02 | 577 | 2.24 |
| 14 | 2018 | Blind Slough | 091317 | 25,053 | 350,934 | 205 | 0.82 | 1,163 | 4.64 | 17 | 0.07 | 1,384 | 5.53 |
| 14 | 2018 | Klaskanine R NF | 091324 | 27,160 | 807,205 | 52 | 0.19 | 197 | 0.73 | 158 | 0.58 | 407 | 1.50 |
| 14 | 2018 | Lostine R | 091347 | 91,723 | 492,613 | 345 | 0.38 | 506 | 0.55 | 30 | 0.03 | 881 | 0.96 |
| 14 | 2018 | Tanner Cr | 091316 | 24,749 | 245,029 | 280 | 1.13 | 232 | 0.94 | 1,619 | 6.54 | 2,131 | 8.61 |
| 14 | 2018 | Tongue Pt | 091313 | 26,242 | 529,127 | 278 | 1.06 | 1,556 | 5.93 | 8 | 0.03 | 1,842 | 7.02 |
| 14 | 2018 | Tongue Pt | 091314 | 22,551 | 91,852 | 238 | 1.06 | 1,177 | 5.22 | 18 | 0.08 | 1,433 | 6.36 |
| 14 | 2018 | Youngs R & Bay | 091315 | 25,101 | 717,121 | 234 | 0.93 | 1,129 | 4.50 | 24 | 0.10 | 1,387 | 5.53 |
| 14 | 2019 | Lostine R | 220017 | 99,239 | 528,809 | 48 | 0.05 | 83 | 0.08 | 68 | 0.07 | 199 | 0.20 |
| 14 | 2019 | Tanner Cr | 091472 | 26,750 | 259,301 | 120 | 0.45 | 144 | 0.54 | 1,237 | 4.62 | 1,501 | 5.61 |
| 14 | 2020 | Lostine R | 091576 | 100,993 | 506,286 | 54 | 0.05 | 113 | 0.11 | 18 | 0.02 | 186 | 0.18 |
| 14 | 2020 | Tanner Cr | 091533 | 25,930 | 220,054 | 72 | 0.28 | 144 | 0.56 | 422 | 1.63 | 638 | 2.46 |
| 14 | 2021 | Tanner Cr | 091778 | 24,199 | 237,821 | | 0.00 | 5 | 0.02 | 212 | 0.88 | 218 | 0.90 |
| **COHO** | **Umatilla R** | | | | | | | | | | | | |
| 91 | 2010 | Umatilla R | 090484 | 111,660 | 999,352 | 7 | 0.01 | 133 | 0.12 | 321 | 0.29 | 461 | 0.41 |
| 91 | 2011 | Umatilla R | 090651 | 108,809 | 890,820 | 116 | 0.11 | 1,120 | 1.03 | 278 | 0.26 | 1,514 | 1.39 |
| 91 | 2012 | Umatilla R | 090720 | 106,996 | 1,005,626 | 46 | 0.04 | 134 | 0.12 | 189 | 0.18 | 370 | 0.35 |
| 91 | 2013 | Umatilla R | 090860 | 108,895 | 753,878 | 17 | 0.02 | 324 | 0.30 | 155 | 0.14 | 496 | 0.46 |
| 91 | 2014 | Umatilla R | 090916 | 109,814 | 489,490 | 13 | 0.01 | 209 | 0.19 | 198 | 0.18 | 420 | 0.38 |
| 91 | 2015 | Umatilla R | 091049 | 100,806 | 487,190 | 6 | 0.01 | 64 | 0.06 | 205 | 0.20 | 275 | 0.27 |
| 91 | 2016 | Umatilla R | 091176 | 106,087 | 505,872 | 42 | 0.04 | 59 | 0.06 | 233 | 0.22 | 334 | 0.31 |
| 91 | 2017 | Umatilla R | 091232 | 112,792 | 506,308 | 12 | 0.01 | 298 | 0.26 | 108 | 0.10 | 417 | 0.37 |
| 91 | 2018 | Umatilla R | 091348 | 109,115 | 461,553 | 9 | 0.01 | 518 | 0.47 | 117 | 0.11 | 644 | 0.59 |

Exhibit 18
183 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2009- 2021 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2021

| SPECIES STOCK CODE | STOCK NAME BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES # | SAR (%) | FRESHWATER FISHERIES # | SAR (%) | ESCAPEMENT # | SAR (%) | TOTAL CWT RECOVERIES # | SAR (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | 2019 | Umatilla R | 091132 | 109,942 | 548,747 | 15 | 0.01 | 223 | 0.20 | 34 | 0.03 | 272 | 0.25 |
| 91 | 2020 | Umatilla R | 091577 | 105,925 | 505,774 | 67 | 0.06 | 25 | 0.02 | 2 | 0.00 | 93 | 0.09 |
| 91 | 2021 | Umatilla R | 091997 | 102,965 | 503,474 | | 0.00 | 1 | 0.00 | | 0.00 | 1 | 0.00 |
| STS | Imnaha R | | | | | | | | | | | | |
| 29 | 2009 | Ltl Sheep Cr | 094670 | 26,314 | 168,477 | | 0.00 | 129 | 0.49 | 100 | 0.38 | 228 | 0.87 |
| 29 | 2010 | Ltl Sheep Cr | 090296 | 25,874 | 157,984 | | 0.00 | 71 | 0.27 | 17 | 0.07 | 88 | 0.34 |
| 29 | 2011 | Ltl Sheep Cr | 090420 | 25,466 | 212,220 | | 0.00 | 194 | 0.76 | 44 | 0.17 | 238 | 0.94 |
| 29 | 2012 | Ltl Sheep Cr | 090553 | 25,122 | 235,446 | | 0.00 | 146 | 0.58 | 35 | 0.14 | 181 | 0.72 |
| 29 | 2013 | Ltl Sheep Cr | 090770 | 25,379 | 239,614 | | 0.00 | 92 | 0.36 | 80 | 0.31 | 171 | 0.67 |
| 29 | 2014 | Ltl Sheep Cr | 090805 | 24,269 | 247,642 | | 0.00 | 4 | 0.02 | 9 | 0.04 | 13 | 0.05 |
| 29 | 2015 | Ltl Sheep Cr | 090963 | 25,294 | 207,952 | | 0.00 | 59 | 0.23 | 80 | 0.31 | 139 | 0.55 |
| 29 | 2016 | Ltl Sheep Cr | 091071 | 24,324 | 216,930 | | 0.00 | 11 | 0.05 | 27 | 0.11 | 38 | 0.15 |
| 29 | 2017 | Ltl Sheep Cr | 091101 | 26,983 | 251,209 | | 0.00 | 32 | 0.12 | 29 | 0.11 | 62 | 0.23 |
| 29 | 2018 | Ltl Sheep Cr | 091243 | 25,483 | 211,269 | | 0.00 | 2 | 0.01 | 12 | 0.05 | 14 | 0.05 |
| 29 | 2019 | Ltl Sheep Cr | 091366 | 24,649 | 226,461 | | 0.00 | 9 | 0.04 | 35 | 0.14 | 44 | 0.18 |
| 29 | 2020 | Ltl Sheep Cr | 091420 | 25,383 | 233,555 | | 0.00 | 19 | 0.08 | 12 | 0.05 | 31 | 0.12 |
| 29 | 2021 | Ltl Sheep Cr | 091671 | 27,303 | 211,114 | | 0.00 | 17 | 0.06 | | 0.00 | 17 | 0.06 |
| STS | Umatilla R | | | | | | | | | | | | |
| 91 | 2009 | Umatilla R | 090240 | 20,979 | 54,671 | | 0.00 | 98 | 0.47 | 39 | 0.19 | 137 | 0.65 |
| 91 | 2009 | Umatilla R | 090241 | 21,120 | 54,672 | | 0.00 | 103 | 0.49 | 34 | 0.16 | 137 | 0.65 |
| 91 | 2009 | Umatilla R | 090242 | 21,488 | 54,675 | | 0.00 | 40 | 0.19 | 34 | 0.16 | 74 | 0.34 |
| 91 | 2010 | Meacham Cr | 092650 | 20,711 | 46,575 | | 0.00 | 12 | 0.06 | 12 | 0.06 | 24 | 0.11 |
| 91 | 2010 | Umatilla R | 092648 | 20,142 | 52,008 | | 0.00 | 7 | 0.03 | 15 | 0.07 | 22 | 0.11 |
| 91 | 2010 | Umatilla R | 092649 | 21,293 | 52,269 | | 0.00 | 33 | 0.16 | 18 | 0.08 | 51 | 0.24 |
| 91 | 2011 | Meacham Cr | 090440 | 19,785 | 54,516 | | 0.00 | 33 | 0.17 | 17 | 0.09 | 50 | 0.25 |
| 91 | 2011 | Umatilla R | 090438 | 19,664 | 54,329 | | 0.00 | 33 | 0.17 | 18 | 0.09 | 51 | 0.26 |
| 91 | 2011 | Umatilla R | 090439 | 19,897 | 54,884 | | 0.00 | 29 | 0.14 | 12 | 0.06 | 41 | 0.20 |
| 91 | 2012 | Meacham Cr | 090592 | 19,127 | 52,707 | | 0.00 | 58 | 0.30 | 13 | 0.07 | 71 | 0.37 |
| 91 | 2012 | Umatilla R | 092061 | 21,770 | 52,255 | | 0.00 | 37 | 0.17 | 24 | 0.11 | 61 | 0.28 |
| 91 | 2012 | Umatilla R | 092346 | 20,800 | 52,276 | | 0.00 | 60 | 0.29 | 21 | 0.10 | 81 | 0.39 |
| 91 | 2013 | Umatilla R | 090593 | 20,344 | 50,284 | | 0.00 | 5 | 0.02 | 9 | 0.04 | 14 | 0.07 |
| 91 | 2013 | Umatilla R | 090594 | 19,082 | 54,003 | | 0.00 | 40 | 0.21 | 15 | 0.08 | 55 | 0.29 |
| 91 | 2013 | Umatilla R | 090717 | 18,217 | 54,555 | | 0.00 | 43 | 0.24 | 19 | 0.10 | 62 | 0.34 |
| 91 | 2014 | Umatilla R | 090752 | 20,828 | 50,800 | | 0.00 | | 0.00 | - | 0.00 | - | 0.00 |
| 91 | 2014 | Umatilla R | 090753 | 21,371 | 55,222 | | 0.00 | 10 | 0.04 | 5 | 0.02 | 15 | 0.07 |
| 91 | 2014 | Umatilla R | 090827 | 20,016 | 52,952 | | 0.00 | | 0.00 | 10 | 0.05 | 10 | 0.05 |
| 91 | 2017 | Umatilla R | 091139 | 20,742 | 59,044 | | 0.00 | | 0.00 | 7 | 0.03 | 7 | 0.03 |
| 91 | 2017 | Umatilla R | 091140 | 20,472 | 87,767 | | 0.00 | 8 | 0.04 | 20 | 0.10 | 28 | 0.14 |
| 91 | 2018 | Umatilla R | 091187 | 20,174 | 96,028 | | 0.00 | | 0.00 | 2 | 0.01 | 2 | 0.01 |
| 91 | 2018 | Umatilla R | 091188 | 19,877 | 50,762 | | 0.00 | | 0.00 | - | 0.00 | - | 0.00 |
| 91 | 2019 | Umatilla R | 091141 | 20,111 | 54,025 | | 0.00 | 9 | 0.04 | 4 | 0.02 | 13 | 0.06 |
| 91 | 2019 | Umatilla R | 091287 | 9,773 | 42,821 | | 0.00 | 4 | 0.05 | 2 | 0.02 | 6 | 0.07 |

Exhibit 18
184 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2009- 2021 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2021

| SPECIES STOCK CODE | STOCK NAME BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES # | SAR (%) | FRESHWATER FISHERIES # | SAR (%) | ESCAPEMENT # | SAR (%) | TOTAL CWT RECOVERIES # | SAR (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | 2019 | Umatilla R | 091288 | 9,920 | 40,299 | | 0.00 | 14 | 0.14 | 4 | 0.04 | 18 | 0.18 |
| 91 | 2020 | Umatilla R | 091404 | 20,991 | 65,170 | | 0.00 | | 0.00 | 3 | 0.01 | 3 | 0.01 |
| 91 | 2020 | Umatilla R | 093758 | 9,887 | 40,937 | | 0.00 | 16 | 0.16 | 5 | 0.05 | 21 | 0.21 |
| 91 | 2020 | Umatilla R | 094320 | 10,976 | 42,026 | | 0.00 | 5 | 0.05 | 4 | 0.04 | 9 | 0.08 |
| 91 | 2021 | Umatilla R | 091492 | 32,870 | 41,882 | | 0.00 | 15 | 0.05 | | 0.00 | 15 | 0.05 |
| 91 | 2021 | Umatilla R | 091493 | 31,709 | 98,582 | | 0.00 | 17 | 0.05 | | 0.00 | 17 | 0.05 |
| **STS** | **Umatilla R X** | | | | | | | | | | | | |
| 91X | 2015 | Umatilla R | 090825 | 21,674 | 47,006 | | 0.00 | 23 | 0.11 | 32 | 0.15 | 55 | 0.25 |
| 91X | 2015 | Umatilla R | 090826 | 20,096 | 55,648 | | 0.00 | 22 | 0.11 | 19 | 0.10 | 41 | 0.20 |
| 91X | 2015 | Umatilla R | 090889 | 20,047 | 41,844 | | 0.00 | | 0.00 | 9 | 0.05 | 9 | 0.05 |
| 91X | 2016 | Umatilla R | 091014 | 21,205 | 50,370 | 4 | 0.02 | | 0.00 | 1 | 0.00 | 5 | 0.02 |
| 91X | 2016 | Umatilla R | 091015 | 20,974 | 57,285 | | 0.00 | | 0.00 | 1 | 0.00 | 1 | 0.00 |
| 91X | 2016 | Umatilla R | 091016 | 21,256 | 35,525 | | 0.00 | | 0.00 | - | 0.00 | - | 0.00 |
| **STS** | **Wallowa R** | | | | | | | | | | | | |
| 56 | 2009 | Spring Cr | 094671 | 23,680 | 41,986 | | 0.00 | 167 | 0.70 | 76 | 0.32 | 243 | 1.03 |
| 56 | 2009 | Spring Cr | 094672 | 27,008 | 41,067 | 1 | 0.01 | 207 | 0.77 | 160 | 0.59 | 369 | 1.36 |
| 56 | 2009 | Spring Cr | 094673 | 27,112 | 40,693 | | 0.00 | 155 | 0.57 | 156 | 0.58 | 311 | 1.15 |
| 56 | 2009 | Spring Cr | 094674 | 27,524 | 39,893 | | 0.00 | 352 | 1.28 | 153 | 0.56 | 505 | 1.83 |
| 56 | 2009 | Spring Cr | 094675 | 23,744 | 42,099 | | 0.00 | 91 | 0.38 | 78 | 0.33 | 169 | 0.71 |
| 56 | 2009 | Spring Cr | 094676 | 23,520 | 40,433 | | 0.00 | 142 | 0.61 | 55 | 0.23 | 197 | 0.84 |
| 56 | 2009 | Spring Cr | 094677 | 22,735 | 39,551 | | 0.00 | 132 | 0.58 | 76 | 0.34 | 208 | 0.92 |
| 56 | 2009 | Spring Cr | 094678 | 28,201 | 40,294 | | 0.00 | 222 | 0.79 | 132 | 0.47 | 354 | 1.25 |
| 56 | 2009 | Wallowa R | 094679 | 26,858 | 26,858 | | 0.00 | 158 | 0.59 | 82 | 0.31 | 240 | 0.89 |
| 56 | 2009 | Wallowa R | 094680 | 26,858 | 26,858 | | 0.00 | 230 | 0.86 | 98 | 0.36 | 327 | 1.22 |
| 56 | 2010 | Deer Cr | 090318 | 13,072 | 167,615 | | 0.00 | 50 | 0.38 | 34 | 0.26 | 84 | 0.64 |
| 56 | 2010 | Deer Cr | 090319 | 26,146 | 158,278 | | 0.00 | 52 | 0.20 | 61 | 0.23 | 113 | 0.43 |
| 56 | 2010 | Spring Cr | 090297 | 25,140 | 39,912 | | 0.00 | 70 | 0.28 | 34 | 0.13 | 104 | 0.41 |
| 56 | 2010 | Spring Cr | 090298 | 26,371 | 41,059 | | 0.00 | 94 | 0.36 | 28 | 0.10 | 122 | 0.46 |
| 56 | 2010 | Spring Cr | 090299 | 25,554 | 40,279 | | 0.00 | 55 | 0.22 | 41 | 0.16 | 96 | 0.38 |
| 56 | 2010 | Spring Cr | 090316 | 27,044 | 63,324 | | 0.00 | 36 | 0.13 | 24 | 0.09 | 60 | 0.22 |
| 56 | 2010 | Spring Cr | 090317 | 26,159 | 61,934 | | 0.00 | 67 | 0.26 | 24 | 0.09 | 91 | 0.35 |
| 56 | 2010 | Spring Cr | 090320 | 26,202 | 85,378 | | 0.00 | 57 | 0.22 | 33 | 0.12 | 90 | 0.34 |
| 56 | 2010 | Spring Cr | 090321 | 26,148 | 85,042 | | 0.00 | 21 | 0.08 | 42 | 0.16 | 63 | 0.24 |
| 56 | 2010 | Spring Cr | 090322 | 24,987 | 81,555 | | 0.00 | 39 | 0.16 | 34 | 0.13 | 73 | 0.29 |
| 56 | 2011 | Deer Cr | 090429 | 26,341 | 164,732 | | 0.00 | 187 | 0.71 | 121 | 0.46 | 308 | 1.17 |
| 56 | 2011 | Deer Cr | 090430 | 27,630 | 162,905 | | 0.00 | 137 | 0.50 | 76 | 0.27 | 213 | 0.77 |
| 56 | 2011 | Spring Cr | 090421 | 25,535 | 43,446 | | 0.00 | 177 | 0.69 | 104 | 0.41 | 281 | 1.10 |
| 56 | 2011 | Spring Cr | 090422 | 25,198 | 43,041 | | 0.00 | 170 | 0.67 | 114 | 0.45 | 284 | 1.13 |
| 56 | 2011 | Spring Cr | 090423 | 25,381 | 65,090 | | 0.00 | 158 | 0.62 | 76 | 0.30 | 234 | 0.92 |
| 56 | 2011 | Spring Cr | 090424 | 24,661 | 41,110 | | 0.00 | 159 | 0.65 | 100 | 0.41 | 259 | 1.05 |
| 56 | 2011 | Spring Cr | 090425 | 25,491 | 25,979 | | 0.00 | 199 | 0.78 | 124 | 0.49 | 323 | 1.27 |
| 56 | 2011 | Spring Cr | 090426 | 26,996 | 27,205 | | 0.00 | 148 | 0.55 | 117 | 0.43 | 265 | 0.98 |

Exhibit 18
185 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2009- 2021 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2021

| SPECIES NAME STOCK CODE | STOCK NAME BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES # | OCEAN FISHERIES SAR (%) | FRESHWATER FISHERIES # | FRESHWATER FISHERIES SAR (%) | ESCAPEMENT # | ESCAPEMENT SAR (%) | TOTAL CWT RECOVERIES # | TOTAL CWT RECOVERIES SAR (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | 2011 | Spring Cr | 090427 | 26,897 | 26,897 | | 0.00 | 175 | 0.65 | 121 | 0.45 | 296 | 1.10 |
| 56 | 2011 | Spring Cr | 090428 | 25,691 | 63,740 | | 0.00 | 144 | 0.56 | 82 | 0.32 | 226 | 0.88 |
| 56 | 2012 | Deer Cr | 090561 | 25,450 | 166,492 | | 0.00 | 170 | 0.67 | 112 | 0.44 | 282 | 1.11 |
| 56 | 2012 | Deer Cr | 090563 | 25,638 | 159,833 | | 0.00 | 58 | 0.22 | 98 | 0.38 | 155 | 0.61 |
| 56 | 2012 | Spring Cr | 090554 | 24,659 | 80,909 | | 0.00 | 53 | 0.22 | 73 | 0.30 | 127 | 0.51 |
| 56 | 2012 | Spring Cr | 090555 | 26,871 | 71,420 | | 0.00 | 57 | 0.21 | 99 | 0.37 | 156 | 0.58 |
| 56 | 2012 | Spring Cr | 090556 | 26,999 | 71,414 | | 0.00 | 60 | 0.22 | 91 | 0.34 | 151 | 0.56 |
| 56 | 2012 | Spring Cr | 090557 | 27,096 | 67,376 | | 0.00 | 107 | 0.39 | 126 | 0.47 | 233 | 0.86 |
| 56 | 2012 | Spring Cr | 090558 | 25,525 | 42,533 | | 0.00 | 115 | 0.45 | 114 | 0.45 | 230 | 0.90 |
| 56 | 2012 | Spring Cr | 090559 | 25,955 | 41,939 | | 0.00 | 138 | 0.53 | 119 | 0.46 | 257 | 0.99 |
| 56 | 2012 | Spring Cr | 090560 | 25,336 | 41,920 | | 0.00 | 119 | 0.47 | 116 | 0.46 | 235 | 0.93 |
| 56 | 2012 | Spring Cr | 090562 | 26,358 | 78,765 | | 0.00 | 67 | 0.25 | 110 | 0.42 | 177 | 0.67 |
| 56 | 2013 | Deer Cr | 090779 | 25,064 | 80,539 | | 0.00 | 199 | 0.79 | 153 | 0.61 | 352 | 1.40 |
| 56 | 2013 | Deer Cr | 090780 | 26,424 | 166,547 | | 0.00 | 89 | 0.34 | 213 | 0.81 | 302 | 1.14 |
| 56 | 2013 | Deer Cr | 092745 | 26,028 | 84,709 | | 0.00 | 152 | 0.58 | 206 | 0.79 | 358 | 1.38 |
| 56 | 2013 | Spring Cr | 090771 | 27,838 | 86,293 | | 0.00 | 162 | 0.58 | 130 | 0.47 | 292 | 1.05 |
| 56 | 2013 | Spring Cr | 090772 | 24,802 | 41,766 | | 0.00 | 116 | 0.47 | 132 | 0.53 | 248 | 1.00 |
| 56 | 2013 | Spring Cr | 090773 | 24,255 | 81,748 | | 0.00 | 106 | 0.44 | 101 | 0.41 | 207 | 0.85 |
| 56 | 2013 | Spring Cr | 090774 | 23,866 | 81,766 | | 0.00 | 189 | 0.79 | 112 | 0.47 | 301 | 1.26 |
| 56 | 2013 | Spring Cr | 090775 | 24,571 | 62,810 | | 0.00 | 139 | 0.56 | 131 | 0.53 | 269 | 1.10 |
| 56 | 2013 | Spring Cr | 090776 | 26,197 | 85,284 | | 0.00 | 123 | 0.47 | 162 | 0.62 | 285 | 1.09 |
| 56 | 2013 | Spring Cr | 090777 | 24,704 | 62,795 | | 0.00 | 82 | 0.33 | 136 | 0.55 | 218 | 0.88 |
| 56 | 2014 | Deer Cr | 090813 | 24,993 | 91,346 | | 0.00 | 14 | 0.06 | 29 | 0.12 | 43 | 0.17 |
| 56 | 2014 | Deer Cr | 090814 | 26,382 | 80,253 | | 0.00 | | 0.00 | 18 | 0.07 | 18 | 0.07 |
| 56 | 2014 | Deer Cr | 090815 | 24,865 | 176,611 | | 0.00 | 5 | 0.02 | 7 | 0.03 | 12 | 0.05 |
| 56 | 2014 | Grande Ronde R 1 | 090812 | 24,939 | 43,474 | | 0.00 | 5 | 0.02 | 4 | 0.02 | 9 | 0.04 |
| 56 | 2014 | Spring Cr | 090806 | 25,489 | 163,393 | | 0.00 | 48 | 0.19 | 28 | 0.11 | 77 | 0.30 |
| 56 | 2014 | Spring Cr | 090807 | 26,974 | 87,830 | | 0.00 | 2 | 0.01 | 8 | 0.03 | 10 | 0.04 |
| 56 | 2014 | Spring Cr | 090808 | 25,445 | 46,939 | | 0.00 | 6 | 0.02 | 16 | 0.06 | 22 | 0.09 |
| 56 | 2014 | Spring Cr | 090809 | 27,297 | 46,431 | | 0.00 | 22 | 0.08 | 16 | 0.06 | 38 | 0.14 |
| 56 | 2014 | Spring Cr | 090810 | 25,099 | 83,521 | | 0.00 | | 0.00 | 21 | 0.08 | 21 | 0.08 |
| 56 | 2014 | Spring Cr | 090811 | 27,383 | 84,671 | | 0.00 | 6 | 0.02 | 8 | 0.03 | 14 | 0.05 |
| 56 | 2015 | Deer Cr | 090971 | 27,267 | 82,045 | | 0.00 | 23 | 0.08 | 114 | 0.42 | 137 | 0.50 |
| 56 | 2015 | Deer Cr | 090972 | 26,864 | 84,562 | | 0.00 | 63 | 0.23 | 101 | 0.38 | 164 | 0.61 |
| 56 | 2015 | Deer Cr | 090973 | 25,875 | 168,771 | | 0.00 | 27 | 0.10 | 44 | 0.17 | 70 | 0.27 |
| 56 | 2015 | Grande Ronde R 1 | 090970 | 26,876 | 41,467 | | 0.00 | 32 | 0.12 | 41 | 0.15 | 73 | 0.27 |
| 56 | 2015 | Spring Cr | 090964 | 27,041 | 82,671 | | 0.00 | 38 | 0.14 | 66 | 0.25 | 104 | 0.39 |
| 56 | 2015 | Spring Cr | 090965 | 26,773 | 167,481 | | 0.00 | 24 | 0.09 | 83 | 0.31 | 107 | 0.40 |
| 56 | 2015 | Spring Cr | 090966 | 25,117 | 41,937 | | 0.00 | 38 | 0.15 | 102 | 0.41 | 140 | 0.56 |
| 56 | 2015 | Spring Cr | 090967 | 25,714 | 82,248 | | 0.00 | 27 | 0.10 | 123 | 0.48 | 150 | 0.58 |
| 56 | 2015 | Spring Cr | 090968 | 26,983 | 83,822 | | 0.00 | 28 | 0.11 | 93 | 0.34 | 121 | 0.45 |
| 56 | 2015 | Spring Cr | 090969 | 24,674 | 41,794 | | 0.00 | 49 | 0.20 | 125 | 0.51 | 174 | 0.71 |

Exhibit 18
186 of 197

**Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2009- 2021 (Table 23)**

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2021

| SPECIES NAME STOCK CODE | STOCK NAME BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES # | OCEAN FISHERIES SAR (%) | FRESHWATER FISHERIES # | FRESHWATER FISHERIES SAR (%) | ESCAPEMENT # | ESCAPEMENT SAR (%) | TOTAL CWT RECOVERIES # | TOTAL CWT RECOVERIES SAR (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | 2016 | Deer Cr | 091079 | 25,659 | 84,072 | | 0.00 | 25 | 0.10 | 59 | 0.23 | 84 | 0.33 |
| 56 | 2016 | Deer Cr | 091080 | 25,931 | 168,037 | | 0.00 | 14 | 0.06 | 30 | 0.12 | 45 | 0.17 |
| 56 | 2016 | Deer Cr | 091081 | 27,746 | 85,085 | | 0.00 | 19 | 0.07 | 26 | 0.09 | 46 | 0.16 |
| 56 | 2016 | Grande Ronde R 1 | 091078 | 26,268 | 41,487 | | 0.00 | 32 | 0.12 | 145 | 0.55 | 177 | 0.67 |
| 56 | 2016 | Spring Cr | 091072 | 26,491 | 164,384 | | 0.00 | 63 | 0.24 | 34 | 0.13 | 97 | 0.37 |
| 56 | 2016 | Spring Cr | 091073 | 27,028 | 84,678 | | 0.00 | 4 | 0.01 | 38 | 0.14 | 42 | 0.16 |
| 56 | 2016 | Spring Cr | 091074 | 25,078 | 41,439 | | 0.00 | 23 | 0.09 | 33 | 0.13 | 56 | 0.22 |
| 56 | 2016 | Spring Cr | 091075 | 26,581 | 41,900 | | 0.00 | 11 | 0.04 | 40 | 0.15 | 51 | 0.19 |
| 56 | 2016 | Spring Cr | 091076 | 27,080 | 81,905 | | 0.00 | 21 | 0.08 | 62 | 0.23 | 82 | 0.30 |
| 56 | 2016 | Spring Cr | 091077 | 26,239 | 83,389 | | 0.00 | 16 | 0.06 | 42 | 0.16 | 58 | 0.22 |
| 56 | 2017 | Deer Cr | 091109 | 25,208 | 81,102 | | 0.00 | 7 | 0.03 | 46 | 0.18 | 53 | 0.21 |
| 56 | 2017 | Deer Cr | 091110 | 26,269 | 167,752 | | 0.00 | 14 | 0.05 | 40 | 0.15 | 53 | 0.20 |
| 56 | 2017 | Deer Cr | 091111 | 26,313 | 81,423 | | 0.00 | 16 | 0.06 | 24 | 0.09 | 40 | 0.15 |
| 56 | 2017 | Grande Ronde R 1 | 091108 | 26,918 | 42,345 | | 0.00 | 28 | 0.10 | 216 | 0.80 | 244 | 0.91 |
| 56 | 2017 | Spring Cr | 091102 | 26,685 | 166,604 | 4 | 0.01 | 18 | 0.07 | 44 | 0.17 | 66 | 0.25 |
| 56 | 2017 | Spring Cr | 091103 | 27,133 | 83,699 | | 0.00 | 10 | 0.04 | 36 | 0.13 | 46 | 0.17 |
| 56 | 2017 | Spring Cr | 091104 | 24,878 | 41,513 | | 0.00 | 5 | 0.02 | 40 | 0.16 | 45 | 0.18 |
| 56 | 2017 | Spring Cr | 091105 | 26,711 | 41,626 | | 0.00 | 30 | 0.11 | 86 | 0.32 | 116 | 0.43 |
| 56 | 2017 | Spring Cr | 091106 | 26,960 | 83,406 | | 0.00 | 22 | 0.08 | 54 | 0.20 | 76 | 0.28 |
| 56 | 2017 | Spring Cr | 091107 | 26,681 | 84,058 | | 0.00 | 3 | 0.01 | 44 | 0.17 | 47 | 0.18 |
| 56 | 2018 | Deer Cr | 091250 | 23,936 | 82,162 | | 0.00 | 4 | 0.02 | 8 | 0.03 | 12 | 0.05 |
| 56 | 2018 | Deer Cr | 091251 | 25,376 | 84,562 | | 0.00 | 1 | 0.00 | 5 | 0.02 | 6 | 0.02 |
| 56 | 2018 | Deer Cr | 091252 | 24,749 | 83,271 | | 0.00 | 7 | 0.03 | 1 | 0.00 | 8 | 0.03 |
| 56 | 2018 | Deer Cr | 091253 | 24,735 | 83,173 | 1 | 0.00 | | 0.00 | 4 | 0.02 | 5 | 0.02 |
| 56 | 2018 | Spring Cr | 091244 | 25,473 | 165,136 | | 0.00 | 1 | 0.01 | 3 | 0.01 | 4 | 0.02 |
| 56 | 2018 | Spring Cr | 091245 | 24,696 | 82,873 | | 0.00 | 3 | 0.01 | 5 | 0.02 | 9 | 0.03 |
| 56 | 2018 | Spring Cr | 091246 | 23,186 | 41,511 | | 0.00 | | 0.00 | 10 | 0.04 | 10 | 0.04 |
| 56 | 2018 | Spring Cr | 091247 | 23,268 | 81,031 | | 0.00 | 7 | 0.03 | 9 | 0.04 | 16 | 0.07 |
| 56 | 2018 | Spring Cr | 091248 | 22,789 | 41,387 | | 0.00 | 1 | 0.00 | 13 | 0.06 | 14 | 0.06 |
| 56 | 2018 | Spring Cr | 091249 | 24,357 | 82,637 | | 0.00 | 16 | 0.06 | 13 | 0.05 | 29 | 0.12 |
| 56 | 2019 | Deer Cr | 091373 | 26,759 | 83,874 | | 0.00 | 41 | 0.15 | 30 | 0.11 | 71 | 0.27 |
| 56 | 2019 | Deer Cr | 091374 | 27,094 | 82,973 | 1 | 0.00 | 24 | 0.09 | 32 | 0.12 | 58 | 0.21 |
| 56 | 2019 | Deer Cr | 091375 | 26,964 | 82,237 | | 0.00 | 22 | 0.08 | 21 | 0.08 | 43 | 0.16 |
| 56 | 2019 | Deer Cr | 091376 | 27,099 | 86,331 | | 0.00 | 29 | 0.11 | 7 | 0.03 | 36 | 0.13 |
| 56 | 2019 | Spring Cr | 091367 | 26,264 | 166,547 | 1 | 0.00 | 17 | 0.07 | 31 | 0.12 | 49 | 0.19 |
| 56 | 2019 | Spring Cr | 091368 | 26,190 | 83,983 | | 0.00 | 38 | 0.15 | 28 | 0.11 | 66 | 0.25 |
| 56 | 2019 | Spring Cr | 091369 | 26,841 | 41,252 | 1 | 0.00 | 21 | 0.08 | 46 | 0.17 | 68 | 0.25 |
| 56 | 2019 | Spring Cr | 091370 | 26,813 | 82,678 | | 0.00 | 40 | 0.15 | 43 | 0.16 | 83 | 0.31 |
| 56 | 2019 | Spring Cr | 091371 | 27,135 | 83,458 | 1 | 0.00 | 18 | 0.06 | 49 | 0.18 | 68 | 0.25 |
| 56 | 2019 | Spring Cr | 091372 | 25,544 | 41,315 | 2 | 0.01 | 10 | 0.04 | 50 | 0.20 | 62 | 0.24 |
| 56 | 2020 | Deer Cr | 091429 | 25,245 | 100,837 | | 0.00 | 5 | 0.02 | 18 | 0.07 | 23 | 0.09 |
| 56 | 2020 | Deer Cr | 091430 | 25,740 | 147,118 | | 0.00 | 7 | 0.03 | 12 | 0.05 | 20 | 0.08 |

Exhibit 18
187 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2009- 2021 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2021

| SPECIES STOCK CODE | STOCK NAME BROOD YEAR | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES # | OCEAN FISHERIES SAR (%) | FRESHWATER FISHERIES # | FRESHWATER FISHERIES SAR (%) | ESCAPEMENT # | ESCAPEMENT SAR (%) | TOTAL CWT RECOVERIES # | TOTAL CWT RECOVERIES SAR (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | 2020 | Spring Cr | 091421 | 25,950 | 125,359 | | 0.00 | 8 | 0.03 | 10 | 0.04 | 18 | 0.07 |
| 56 | 2020 | Spring Cr | 091422 | 25,648 | 41,717 | | 0.00 | 13 | 0.05 | 11 | 0.04 | 25 | 0.10 |
| 56 | 2020 | Spring Cr | 091423 | 25,215 | 41,670 | | 0.00 | 16 | 0.06 | 8 | 0.03 | 24 | 0.09 |
| 56 | 2020 | Spring Cr | 091424 | 25,720 | 41,913 | | 0.00 | 7 | 0.03 | 8 | 0.03 | 15 | 0.06 |
| 56 | 2020 | Spring Cr | 091425 | 25,652 | 41,677 | | 0.00 | | 0.00 | 6 | 0.02 | 6 | 0.02 |
| 56 | 2020 | Spring Cr | 091426 | 25,870 | 125,450 | | 0.00 | 2 | 0.01 | 9 | 0.04 | 11 | 0.04 |
| 56 | 2020 | Spring Cr | 091427 | 24,812 | 140,538 | | 0.00 | 5 | 0.02 | 9 | 0.04 | 14 | 0.06 |
| 56 | 2020 | Spring Cr | 091428 | 25,373 | 25,373 | | 0.00 | 10 | 0.04 | 14 | 0.06 | 24 | 0.10 |
| 56 | 2021 | Deer Cr | 091678 | 26,635 | 41,909 | | 0.00 | 7 | 0.03 | 2 | 0.01 | 9 | 0.03 |
| 56 | 2021 | Deer Cr | 091679 | 26,677 | 64,200 | | 0.00 | 2 | 0.01 | 2 | 0.01 | 4 | 0.02 |
| 56 | 2021 | Deer Cr | 091680 | 14,856 | 103,245 | | 0.00 | 2 | 0.01 | 5 | 0.03 | 7 | 0.05 |
| 56 | 2021 | Deer Cr | 091681 | 26,368 | 41,894 | | 0.00 | 10 | 0.04 | 1 | 0.00 | 11 | 0.04 |
| 56 | 2021 | Spring Cr | 091674 | 26,315 | 167,488 | | 0.00 | 1 | 0.00 | | 0.00 | 1 | 0.00 |
| 56 | 2021 | Spring Cr | 091675 | 26,021 | 41,885 | | 0.00 | 1 | 0.00 | | 0.00 | 1 | 0.00 |
| **STW** | **Alsea R** | | | | | | | | | | | | |
| 43 | 2012 | Big Elk Cr | 076131 | 21,389 | 22,538 | | 0.00 | | 0.00 | - | 0.00 | - | 0.00 |
| **STW** | **Cow Cr** | | | | | | | | | | | | |
| 18 | 2017 | CanyonCr (S Ump) | 090140 | 23,954 | 35,521 | | 0.00 | 67 | 0.28 | 68 | 0.28 | 135 | 0.56 |
| 18 | 2017 | CanyonCr (S Ump) | 090886 | 23,954 | 35,521 | | 0.00 | 92 | 0.38 | 75 | 0.31 | 167 | 0.70 |
| 18 | 2017 | CanyonCr (S Ump) | 090887 | 24,814 | 68,928 | 3 | 0.01 | 67 | 0.27 | 48 | 0.20 | 118 | 0.48 |
| 18 | 2018 | Umpqua R SF | 091189 | 19,929 | 19,929 | | 0.00 | 9 | 0.05 | 3 | 0.02 | 12 | 0.06 |
| 18 | 2018 | Umpqua R SF | 091190 | 19,761 | 19,920 | | 0.00 | 7 | 0.04 | 9 | 0.05 | 16 | 0.08 |
| 18 | 2018 | Umpqua R SF | 091191 | 11,320 | 12,805 | | 0.00 | 2 | 0.02 | 16 | 0.15 | 18 | 0.16 |
| 18 | 2018 | Umpqua R SF | 093648 | 10,452 | 10,611 | | 0.00 | 3 | 0.03 | 7 | 0.07 | 10 | 0.10 |
| 18 | 2019 | CanyonCr (S Ump) | 091290 | 18,715 | 42,457 | | 0.00 | 45 | 0.24 | 36 | 0.19 | 81 | 0.43 |
| 18 | 2019 | CanyonCr (S Ump) | 091292 | 18,319 | 41,358 | | 0.00 | 57 | 0.31 | 85 | 0.47 | 143 | 0.78 |
| 18 | 2019 | Umpqua R SF | 091291 | 15,218 | 41,607 | | 0.00 | 42 | 0.28 | 38 | 0.25 | 80 | 0.53 |
| 18 | 2019 | Umpqua R SF | 091293 | 19,037 | 41,389 | | 0.00 | 69 | 0.36 | 76 | 0.40 | 146 | 0.77 |

Exhibit 18
188 of 197

**Table 24. Status of Hatchery and Genetic Management Plans in 2023**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Status of Hatchery and Genetic Management Plans (Table 24)** | | | | | | | | |
| **Watershed** | **Program** | **Stock** | **Type of Activity** | **ESUs IMPACTED** | **Status to Completion** | **Updated & Resubmitted** | **NMFS' Sufficiency Letter** | **HGMP/ BIOP** |
| Deschutes | Hood R. CHS | ID 066/ ID 050W | adult coll. | M. Columbia steelhead | Final to NMFS | 04/03/17 | Suff. 7/11/17; Biop & ESA Consul. | 10/03/22 |
| | Hood R. STW | ID 050W | adult coll. | L. Columbia steelhead | Final to NMFS | 05/05/17 | Suff. 7/11/17; Biop & ESA Consul. | 10/03/22 |
| | Deschutes R. STS | ID066W | adult coll. | M. Columbia steelhead | Final to NOAA | 09/06/17 | | 05/13/22 |
| | Deschutes R. CHS | ID 066 | adult coll. | M. Columbia steelhead | Final to NOAA | 04/03/17 | | 05/13/22 |
| Grande Ronde | Little Sheep Creek STS | ID 029 | adult coll. | Snake R. steelhead | Submitted to LSRCP | 05/02/11 | | 09/12/16 |
| | Wallowa STS | ID 056 | releases | Columbia R. bull trout | Submitted to LSRCP | 05/02/11 | | 09/12/16 |
| | Imnaha R. CHS | ID 029 | adult coll. | Snake R. chinook | Submitted to LSRCP | 05/02/11 | | 09/12/16 |
| | Ctherine Creek CHS | ID 201 | adult coll. | Snake R. chinook | Final to NMFS | 05/02/11 | | 09/12/16 |
| | Lostine R. CHS | ID 200 | adult coll. | Snake R. chinook | Final to NMFS | 05/02/11 | | 09/12/16 |
| | U. Grande Ronde R. CHS | ID 080 | adult coll. | Snake R. chinook | Final to NMFS | 05/02/11 | | 09/12/16 |
| | Lookingglass Creek CHS | ID081 | adult coll. | Snake R. steelhead | Final to NMFS | 01/23/12 | | 09/12/16 |
| John Day | Umatilla R. STS | ID 091 | adult coll. | M. Columbia steelhead | Final to NOAA | 05/02/17 & 12/14/17 | | 05/13/22 |
| | Umatilla R. Co | ID 014 | adult coll. | M. Columbia steelhead | Final to NOAA | 07/14/10 | | 04/20/11 |
| | Umatilla R. CHS | ID 091 | adult coll. | M. Columbia steelhead | Final to NOAA | 07/14/10 | | 04/20/11 |
| | Umatilla R. CHF | ID 091 | adult coll. | L. Columbia steelhead | Final to NOAA | 04/14/10 | Updated 2015 & re-submitted | 04/20/11 |
| M. Coast | Munsel Creek Coho (STEP) | ID 038W | | OR Coast coho | Final to NOAA | 06/20/16 | | 12/01/17 |
| | Alsea Hatchery/Lakes RBT | ID 072 | releases | OR Coast coho | Final to NOAA | 06/23/16 | | 12/01/17 |
| | Alsea R. STW | ID 043 | releases | OR Coast coho | Final to NOAA | 06/17/16 | | 12/01/17 |
| | Siletz R. STW | ID 033W | releases | OR Coast coho | Final to NMFS | 06/24/16 | | 12/01/17 |
| | Siletz R. STS | ID 033 | releases | OR Coast coho | Final to NOAA | 07/01/16 | | 12/01/17 |

Exhibit 18
189 of 197

| | Status of Hatchery and Genetic Management Plans (Table 24) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Watershed | Program | Stock | Type of Activity | ESUs IMPACTED | Status to Completion | Updated & Resubmitted | NMFS' Sufficiency Letter | HGMP/ BIOP |
| | Siuslaw R. STW | ID 038 | releases | OR Coast coho | Final to NOAA | 07/01/16 | | 12/01/17 |
| | Salmon R. CHF | ID 036 | releases | OR Coast coho | Final to NOAA | 06/22/16 | | 12/01/17 |
| N. Coast | NF Nehalem R. Co | ID 32 & 99 | releases | OR Coast coho | Final to NMFS | 07/18/16 | | 12/01/17 |
| | Trask R. Co | ID 034 | releases | OR Coast coho | Final to NMFS | 07/27/16 | | 12/01/17 |
| | Trask H. (Wilson R.) STW | ID 121W | releases | OR Coast coho | Final to NMFS | 09/18/17 | | 12/01/17 |
| | Nehalem R. STW | ID 032 | releases | OR Coast coho | Final to NOAA | 07/08/16 | | 12/01/17 |
| | Nestucca R. STW (Cedar Creek) | ID 47 & 47W | releases | OR Coast coho | Final to NOAA | 07/20/16 | | 12/01/17 |
| | Trask R. CHF | ID 034 | releases | OR Coast coho | Final to NOAA | 07/26/16 | | 12/01/17 |
| | Nestucca R. STS (Cedar Creek) | ID 047 | releases | OR Coast coho | Final to NOAA | 07/18/16 | | 12/01/17 |
| | Nestucca R. CHS (Cedar Creek) | ID 047 | adult coll. | OR Coast coho | Final to NOAA | 07/21/16 | | 12/01/17 |
| | Nest.R./Rhoades P. CHF (STEP) | ID 047W | releases | OR Coast coho | Final to NOAA | 07/22/16 | | 12/01/17 |
| | Trask R. CHS | ID 034 | releases | OR Coast coho | Final to NOAA | 08/01/16 | | 12/01/17 |
| | Whiskey Cr. CHS (STEP) | ID 034 | releases | OR Coast coho | Final to NOAA | 08/08/16 | | 12/01/17 |
| | Trask H. (Wilson R.) STW | ID 047 | adult coll. | OR Coast coho | Final to NOAA | 08/03/16 | | 12/01/17 |
| NC/LCR | Big Creek STW | | adult coll. | L. Columbia steelhead | Final to NOAA | 07/11/16 | | |
| | Big Creek Chum Recovery | ID 104 | adult coll. | LCR ESUs | Final to NOAA | 08/23/16 | | 01/17/18 |
| LCR | Big Creek CHF (Tule) | ID 013 | adult coll. | L. Columbia steelhead | Final to NOAA | 05/10/16 | | |
| | Big Creek Coho | ID 013 | adult coll. | L. Columbia steelhead | Final to NOAA | 05/10/16 | | |
| | SAFE Coho | ID 011 & 014 | adult coll. | L. Columbia steelhead | Final to NOAA | 10/19/17 | Sufficiency letter 09/21/18 | |
| | SAFE Spring Chinook | ID 022 & 024 | adult coll. | U. Willamette chinook | Final to NOAA | 09/28/17 | Sufficiency letter 09/21/18 | |
| | SAB Fall Chinook (Rogue stock) | ID052 | adult coll. | L. Columbia steelhead | Final to NOAA | 09/28/05 | | |
| | Bonneville Tule CHF | ID 60 | releases | LCR ESUs | | 10/18/17 | | |
| | Bonneville Coho | ID 14 | adult coll. | M. Columbia steelhead | Final to NOAA | 05/06/16 | | |

Exhibit 18
190 of 197

| Status of Hatchery and Genetic Management Plans (Table 24) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Watershed | Program | Stock | Type of Activity | ESUs IMPACTED | Status to Completion | Updated & Resubmitted | NMFS' Sufficiency Letter | HGMP/ BIOP |
| N. Willamette | Clackamas R. STW | ID 122W | adult coll. | L. Columbia steelhead | Final to NMFS | 02/08/17 | | 01/17/18 |
| | Sandy R. STW | ID 011W | adult coll. | L. Columbia steelhead | Final to NMFS | 6/1/11 ESA Consulta | | 06/17/16 |
| | Sandy R. CO | ID 011 | adult coll. | L. Columbia steelhead | Final to NOAA | 5/16/11 for ESA Con. | | 06/17/16 |
| | Sandy R. CHS | ID011 | adult coll. | U. Willamette chinook | Final to NOAA | 6/1/11 for ESA Cons | | 06/17/16 |
| | Clackamas R. STS | ID 024 | adult coll. | L. Columbia steelhead | Final to NOAA | 05/05/16 | | |
| | Sandy R. STS | ID 024 | adult coll. | L. Columbia steelhead | Final to NOAA | 5/16/11 for ESA Con. | | 06/17/16 |
| | Clackamas-EC CHS | ID 019 | adult coll. | U. Willamette chinook | Final to NOAA | 05/06/20 | | 08/11/21 |
| S. Willamette | N. Santiam CHS | ID 021 | adult coll. | U. Willamette chinook | Final to NOAA | 9/1/16 by COE | | 05/17/19 |
| | S. Santiam R. CHS | ID 024 | adult coll. | U. Willamette chinook | Final to NOAA | 9/1/16 by COE | | 05/17/19 |
| | Willamette R. CHS | ID 022 | adult coll. | U. Willamette chinook | Final to NOAA | 2019 May | | 05/17/19 |
| | McKenzie R. CHS | ID 023 | adult coll. | U. Willamette chinook | Final to NOAA | 2019 May | | 05/17/19 |
| | Willamette R. RBT | ID 024 | adult coll. | U. Willamette steelhead | Final to NOAA | 10/29/18 | | 05/17/19 |
| | Willamette R. STS | ID 024 | | U. Willamette steelhead | Final to NOAA | 03/16/18 | | 05/17/19 |
| Rogue | Rogue R. CHS | ID 052 | adult coll. | SONC coho | Final to COE | 08/17/16 | | 12/01/17 |
| | Rogue R. STS | ID 052 | adult coll. | SONC coho | Final to COE | 08/18/16 | | 12/01/17 |
| | Elk R. CHF | ID 035 | adult coll. | SONC coho | Final to NOAA | 06/07/16 | | 12/01/17 |
| | Chetco R. CHF | ID 096 | releases | SONC coho | Final to NOAA | 06/07/16 | | 12/01/17 |
| | Chetco R. StW | ID 096 | releases | SONC coho | Final to NOAA | 06/10/16 | | 12/01/17 |
| | Rogue R. STW | ID 052 | adult coll. | SONC coho | Final to COE | 06/10/16 | | 12/01/17 |

Exhibit 18
191 of 197

| | | | | Status of Hatchery and Genetic Management Plans (Table 24) | | | | |
|---|---|---|---|---|---|---|---|---|
| Watershed | Program | Stock | Type of Activity | ESUs IMPACTED | Status to Completion | Updated & Resubmitted | NMFS' Sufficiency Letter | HGMP/ BIOP |
| | Applegate R. STW | ID 062 | releases | SONC coho | Final to COE | 06/10/16 | | 12/01/17 |
| | Rogue R. Co | ID 052 | adult coll. | SONC coho | Final to NOAA | | | 01/12/99 |
| | Indian Cr. STEP ChF (Rogue R.) | ID 061 | releases | SONC coho | Final to NOAA | 06/07/16 | | 12/01/17 |
| Umpqua | Coos River ChF | ID 037 | releases | OR Coast coho | Final to NOAA | 09/20/17 | | 12/01/17 |
| | Coos River StW | ID 037 | releases | OR Coast coho | Final to NOAA | 10/05/17 | | 12/01/17 |
| | Coquille R. StW | ID 44 & 144 | releases | OR Coast coho | Final to NOAA | 06/10/16 | | 12/01/17 |
| | Tenmile Lks StW | ID 088 | releases | OR Coast coho | Final to NOAA | 06/14/16 | | 12/01/17 |
| | Tenmile Rainbow Trout | ID 072 | releases | OR Coast coho | Fianl to NOAA | 06/13/16 | | 12/01/17 |
| | Coquille R. CHF | ID 044 | releases | OR Coast coho | Final to NOAA | 09/21/17 | | 12/01/17 |
| | N. Umpqua R. CHS | ID 055 | releases | OR Coast coho | Final to NOAA | 08/23/16 | | 12/01/17 |
| | Lower Ump/Smith R. CHF | ID 151 | releases | OR Coast coho | Final to NOAA | 08/16/16 | | 12/01/17 |
| | S. Umpqua R/Cow Creek Coho | ID 055 | releases | OR Coast coho | Final to NMFS | 06/07/17 | | 12/01/17 |
| | S. Umpqua R. StW | ID 018 | releases | OR Coast coho | Final to NOAA | 08/12/16 | | 12/01/17 |

Exhibit 18
192 of 197

*Table 25.  Fish Feed Purchased in 2023*

| Facility Name | Manufacturer | Cost | Pounds |
|---|---|---:|---:|
| ALSEA | Skretting | $113,823.71 | 138,700 |
| BANDON | Bio-Oregon | $38,479.76 | 24,948 |
| BIG CREEK | Bio-Oregon | $260,803.48 | 161,920 |
| BONNEVILLE | Bio-Oregon | $375,793.40 | 210,540 |
| CASCADE | Bio-Oregon | $128,286.40 | 82,544 |
| CEDAR CREEK | | | |
| CLACKAMAS | Bio-Oregon | $19,624.00 | 13,200 |
| COLE RIVERS | Bio-Oregon | $787,122.27 | 418,816 |
| DEXTER PONDS | Bio-Oregon | $30,492.44 | 20,196 |
| ELK RIVER | Bio-Oregon | $43,427.99 | 34,364 |
| FALL RIVER | Bio-Oregon | $46,046.66 | 55,022 |
| GNAT CREEK | Bio-Oregon | $47,297.36 | 33,792 |
| IRRIGON | Bio-Oregon | $208,361.19 | 168,872 |
| KLAMATH | Bio-Oregon | $42,877.56 | 32,296 |
| | Skretting | $30,491.20 | 34,000 |
| KLASKANINE | Bio-Oregon | $91,518.24 | 70,224 |
| LEABURG | Skretting | $24,120.00 | 30,000 |
| LOOKINGGLASS | Bio-Oregon | $156,484.68 | 73,964 |
| MARION FORKS | Bio-Oregon | $180,207.46 | 102,916 |
| NEHALEM | Bio-Oregon | $86,647.63 | 66,836 |
| OAK SPRINGS | Bio-Oregon | $83,940.83 | 61,072 |
| | EWOS | $185,523.10 | 186,978 |
| OXBOW | Bio-Oregon | $55,826.10 | 49,698 |
| ROARING RIVER | Bio-Oregon | $104,146.24 | 84,172 |
| | EWOS | $140,279.72 | 163,988 |
| ROCK CREEK | Bio-Oregon | $20,265.60 | 9,919 |
| ROUND BUTTE | Bio-Oregon | $38,436.64 | 13,816 |
| | EWOS | $71,978.68 | 61,248 |
| SALMON RIVER | Bio-Oregon | $82,565.97 | 54,912 |
| SOUTH SANTIAM | Bio-Oregon | $164,224.24 | 121,836 |
| TRASK | Bio-Oregon | $53,303.36 | 24,300 |
| UMATILLA | Bio-Oregon | $104,135.20 | 69,322 |
| WALLOWA | Bio-Oregon | $95,801.60 | 88,176 |
| WILLAMETTE | Bio-Oregon | $237,012.00 | 148,412 |
| | Skretting | $113,063.00 | 122,100 |
| WIZARD FALLS | Bio-Oregon | $84,707.00 | 59,378 |
| **Total** | | **$4,347,114.71** | **3,092,477** |

Exhibit 18
193 of 197

*Table 26.  Fish Sales Reported by Private Hatcheries in 2023*

| Species | Propagator License | Propagator Name | Fish | Pounds |
|---|---|---|---|---|
| BLUEGILL | 10AA9 | Brewfish Farm | 962 | 80 |
| | 1113 | Santiam Valley Aquaculture | 2,000 | 2 |
| | **Total BLUEGILL** | | **2,962** | **82** |
| BULLHEAD CATFISH | 3739 | Indian Springs Trout/Catfish | 100 | 0 |
| | **Total BULLHEAD CATFISH** | | **100** | **0** |
| CRAPPIE | 10AA9 | Brewfish Farm | 159 | 25 |
| | **Total CRAPPIE** | | **159** | **25** |
| LARGEMOUTH BASS | 10AA9 | Brewfish Farm | 830 | 150 |
| | 1113 | Santiam Valley Aquaculture | 5,000 | 2 |
| | **Total LARGEMOUTH BASS** | | **5,830** | **152** |
| PUMPKINSEED | 1113 | Santiam Valley Aquaculture | 2,000 | 2 |
| | **Total PUMPKINSEED** | | **2,000** | **2** |
| RAINBOW TROUT | 102H9 | Hood River Aquaculture | 622 | 1,878 |
| | 1079 | Blue Den Ranch | 14,742 | 4,821 |
| | 1104 | Brian Trout Ranch | 27,420 | 7,240 |
| | 1444 | Hornings Hideout | 6,000 | 6,000 |
| | 2110 | Mike Kaiser's Rainbow Farm | 13,000 | 12,000 |
| | 3739 | Indian Springs Trout/Catfish | 600 | 0 |
| | 4173 | Green Springs Aquaculture | 100 | 0 |
| | 4856 | Prairie Springs Fish Farm | 278 | 450 |
| | 6893 | Zeek Creek | 534 | 1,070 |
| | 7516 | Island Springs Hatchery | 40,000 | 0 |
| | **Total RAINBOW TROUT** | | **103,296** | **33,459** |
| STRIPED BASS HYBRID | 1113 | Santiam Valley Aquaculture | 1,000 | 1,000 |
| | **Total STRIPED BASS HYBRID** | | **1,000** | **1,000** |
| STURGEON | 107WH | Oregon Royal Fisheries | 844 | 8,860 |
| | **Total STURGEON** | | **844** | **8,860** |
| TILAPIA | 7058 | Gone Fishing | 2,700 | 4,000 |
| | 7467 | DKNW Enterprises LLC | 400 | 4 |
| | **Total TILAPIA** | | **3,100** | **4,004** |
| **Grand Total** | | | **119,291** | **47,584** |

191

Exhibit 18
194 of 197

*Table 27. Engineering Hatchery Maintenance Projects Completed in 2023*

| PROJECT | FUNDING | CONTRACTED AMOUNT | STATUS |
|---|---|---|---|
| Salmon River Hatchery Pipeline Replacement | Bond | $368,065 | Completed |
| Roaring River Septic Repair | SFR | $26,500 | Completed |
| Umatilla Hatchery Roof Replacements | | $76,000 | Completed |
| Cole Rivers Hatchery Roof Replacement | | $104,639 | Completed |
| Salmon River Electrical Protection System | Bond | $18,250 | Completed |
| Oxbow Hatchery Roof and Gutter Replacement | | $43,100 | Completed |
| Oxbow Hatchery Residence Siding | | $34,915 | Completed |
| Roaring River Roof Replacement | | $26,250 | Completed |
| Salmon River Main Valve Replacement | Bond | $198,449 | Completed |
| Cedar Creek Hatchery Office Roof Replacement | Bond | $88,000 | Completed |
| Salmon River Pump Replacement | Bond | $307,260 | Completed |
| Cedar Creek Shop Roof Replacement | Bond | $101,032 | Completed |
| Bandon Hatchery Septic Replacement | | $25,000 | Completed |
| Salmon Hatchery Intake Replacement | Bond | $895,539 | Completed |
| Salmon River Holding Pond Replacement | Bond | $189,329 | Completed |
| **TOTAL** | | **$2,502,328** | |

Exhibit 18
195 of 197

*Table 28.  Stock Codes and Suffixes*

| STOCK CODE | STOCK NAME | STOCK CODE | STOCK NAME |
|---|---|---|---|
| 0 | UNKNOWN STOCK | 50 | HOOD R |
| 1 | ST. PAUL PONDS | 51 | KLAMATH HATCHERY |
| 2 | NECANICUM R AND TRIBS | 52 | ROGUE R (COLE R HATCHERY) |
| 3 | RESIDENT REDBANDS | 53 | OAK SPRINGS HATCHERY |
| 4 | MIAMI R AND TRIBS | 54 | ROARING RIVER HATCHERY |
| 5 | FLORAS CR & NEW RIVER | 55 | UMPQUA R (ROCK CR HT) |
| 6 | EUCHER CR AND TRIBS | 56 | WALLOWA R |
| 7 | WINCHUCK R AND TRIBS | 57 | WILLAMETTE R |
| 8 | HUNTER CR AND TRIBS | 58 | WIZARD FALLS HATCHERY |
| 9 | WHISKEY CREEK | 59 | LEABURG HATCHERY-LONG TOM STOCK |
| 10 | SCOGGINS CR (TUALATIN R) | 60 | WASHINGTON TULES (SPRING CR NFH) |
| 11 | SANDY RIVER | 61 | LOWER ROGUE R |
| 12 | OXBOW HATCHERY | 62 | APPLEGATE RIVER |
| 13 | BIG CREEK | 63 | EEL LAKE |
| 14 | TANNER CR  (BONNEVILLE) | 64 | JOHN DAY R |
| 15 | KLASKANINE RIVER | 65 | KLAMATH LAKE |
| 16 | EAGLE CR (CASCADE HATCHERY) | 66 | DESCHUTES R |
| 17 | PISTOL R AND TRIBS | 67 | PAULINA LAKE/EAST LK |
| 18 | COW CR (S. UMPQUA) | 68 | WICKIUP RESERVOIR |
| 19 | CLACKAMAS R EARLY | 69 | ODELL LAKE |
| 20 | CLACKAMAS R LATE | 70 | CANADA |
| 21 | N SANTIAM RIVER | 71 | CALIFORNIA |
| 22 | MID WILLAMETTE R (WILLAMETTE HT) | 72 | CAPECOD RAINBOW |
| 23 | MCKENZIE R (MCKENZIE HT) | 73 | MONTANA |
| 24 | S SANTIAM R (SO. SANTIAM HT) | 74 | WYOMING |
| 25 | FALL CR RES (CARSON, WA) | 75 | CARSON (WA) |
| 26 | FALL CR. RES. (WILLAMETTE) | 76 | KILCHIS (COAL CR) |
| 27 | MIAMI R. | 77 | HAGERMAN (ID) |
| 28 | WILLIAMSON RIVER | 78 | COLUMBIA RIVER EARLY |
| 29 | IMNAHA R AND TRIBS | 79 | CRESCENT LAKE |
| 30 | YAQUINA R | 80 | UPPER GRANDE RONDE |
| 31 | FALL CREEK (ALSEA R) | 81 | LOOKINGGLASS CR |
| 32 | N FK NEHALEM AND TRIBS | 82 | COLORADO |
| 33 | SILETZ RIVER | 83 | DETROIT RESERVOIR |
| 34 | TRASK R (TRASK HT) | 84 | LOBSTER CR (ROGUE) |
| 35 | ELK R (ELK R HT) | 85 | RAPID R (ID) |
| 36 | SALMON R (SALMON R HT) | 86 | UTAH |
| 37 | COOS R | 87 | IRRIGON HATCHERY |
| 38 | SIUSLAW R | 88 | TEN MILE LAKES |
| 39 | BURNT HILL CREEK | 89 | FOSTER RESERVOIR |
| 40 | MAIN NEHALEM & TRIBS | 90 | SUTTLE LAKE |
| 41 | ROUND BUTTE HATCHERY | 91 | UMATILLA R |
| 42 | MAINE | 92 | GOLD LAKE |
| 43 | ALSEA R AND TRIBS (EX FALL CR) | 93 | N TWIN LAKE |
| 44 | COQUILLE R (BANDON HAT) | 94 | MANN LAKE |
| 45 | WASHINGTON BRIGHTS | 95 | COLUMBIA R (UPRIVER BRIGHTS) |
| 46 | BUTTE FALLS HATCHERY | 96 | CHETCO R (JACK CR TRAP) |
| 47 | NESTUCCA R (CEDAR C. HAT) | 97 | SNAKE R |
| 48 | DIAMOND LAKE | 98 | COWLITZ R |
| 49 | FALL R HATCHERY | 99 | FISH HAWK LK (NEHALEM R) |

Exhibit 18
196 of 197

*Table 28.  Stock Codes Used by ODFW Fish Propagation*                                    *Page 2*

| STOCK CODE | STOCK NAME |
|---|---|
| 100 | PAMELIA CT-ORIGIN:CHELAN WA 72'S |
| 101 | EAGLE CR NFH (CLACKAMAS R) |
| 102 | WARM SPRINGS R |
| 103 | TROUT LODGE STOCK RB |
| 104 | GRAYS R. HATCHERY (WA) |
| 105 | TAHKENITCH LAKE |
| 107 | BLACK WATER TRIPLOID RB (CANADA) |
| 108 | GUANO CR-HYBRIDIZED TROUT |
| 109 | DAVIS LK |
| 110 | URB LITTLE WHITE SALMON (WA) |
| 111 | LEWIS RIVER (SPEELYAI HAT) EARLY COHO |
| 112 | PUGET SOUND X SILETZ (OREAQUA STOCK) |
| 113 | TAHKENITCH LK / SILTCOOS R |
| 114 | KALAMA R |
| 116 | GRAY'S HARBOR (WA) |
| 117 | ELOCHOMIN HATCHERY (WA) EARLY COHO |
| 118 | GOLDENDALE (RAINBOW) |
| 119 | HACKLEMAN CR/FISH LAKE |
| 120 | LOST RIVER (ID) |
| 121 | WILSON R (TRASK HATCHERY) |
| 122 | CLACKAMAS R WINTER STEELHEAD |
| 123 | HOSMER LAKE NAT. TROUT & AS (ORIG MAINE) |
| 124 | BC (STW) 13'S COLL @CL FOR NEW BROODSTK |
| 125 | COLUMBIA RIVER PINK SALMON |
| 126 | PLYMPTON CR-CHF |
| 127 | CRANE PRAIRIE RAINBOW |
| 128 | DESCHUTES-WARM SPRINGS R |
| 129 | HAYSPUR HATCHERY (ID) |
| 130 | SIMTUSTUS LK-NATURAL |
| 131 | NISQUALLY TROUT FARM (WA) |
| 132 | TRINITY R, CALIF. |
| 133 | Mantua Hatch. UT (W Virginia) |
| 134 | Walla Walla R. |
| 135 | GEORGE ADAMS HATCHERY (PURDY CR), WA |
| 136 | SALMON R. (ID) |
| 137 | MILLICOMA RIVER |
| 143 | ALSEA RIVER WILD |
| 144 | SOUTH FORK COQUILLE R |
| 145 | SILETZ STK COHO (YAQUINA BAY) BEG 95 BRY |
| 146 | YAQUINA BAY SALMON RANCH |

| STOCK CODE | STOCK NAME |
|---|---|
| 150 | MILL CR TRIB (UMPQUA R) |
| 151 | GARDINER CR STEP (UMPQUA R) |
| 152 | N. TOUTLE RIVER (WA) |
| 153 | LOWER CROOKED RIVER |
| 154 | UPPER CROOKED RIVER |
| 158 | THREE CREEKS LAKE PROGENY |
| 159 | MILLER LAKE |
| 171 | EAGLE LK RB FROM CDF/KLAMATH HATCHERY |
| 175 | RAINBOW FISH CREEK (UMPQUA R) |
| 195 | COLUMBIA R (LOWER R BRIGHTS) |
| 200 | LOSTINE R ENDEMIC |
| 201 | CATHERINE CR ENDEMIC |
| 300 | WASHOUGAL FISH HATCHERY (WA) |
| 301 | SKAMANIA HATCHERY (WA) |
| 302 | OMAK WA (LAHONTAN CT) BEGIN 96 |
| 303 | PRIEST RAPIDS (URB'S) BEG 96 BRY |
| 304 | FORD WA 72'S (BT) BEGIN 98 |
| 364 | BROOK TROUT/FORD HATCHERY (WA) |
| 500 | REDEAR SUNFISH |
| 502 | HOOD R (STRAYS KILLED FOR CWT) |
| 503 | BELLERUD STOCK (NE OR BULL TROUT ONLY) |
| 504 | UNKNOWN ORIGIN |
| 507 | BIG CR HAT BY HOOD R WILD CROSSES |
| 508 | MID-COLUMBIA, WA |
| 509 | CALAPOOYA CR (UMPQUA R) |
| 551 | FISH CREEK (N UMPQUA) RAINBOW |
| 600 | TROUT RELOCATION |

| STOCK SUFFIX | Description |
|---|---|
| F | $F_1$ GENERATION (W x W parents) |
| H | HATCHERY (Marked Returns) |
| T | TRIPLOID |
| U | UNKNOWN |
| W | WILD (Unmarked Returns) |
| | |
| | |
| | |
| | |

194

Exhibit 18
197 of 197