# FISH PROPAGATION ANNUAL REPORT 2024



*Oak Springs Hatchery (2024)*

OREGON DEPARTMENT OF FISH AND WILDLIFE
4034 FAIRVIEW INDUSTRIAL DRIVE SE
SALEM, OR 97302

MAY 20, 2025



EDITED BY SARAH BJORK

Exhibit 19
1 of 197

# Contents

Contents ........................................................................................................................ i

List of Tables ................................................................................................................ ii

Introduction ................................................................................................................. 1

Organization ................................................................................................................ 1

Facilities ...................................................................................................................... 3

Fish Production ............................................................................................................ 7

    Programming ........................................................................................................... 7

    Operations ............................................................................................................... 8

    Production Summaries ............................................................................................. 8

Technical Services ...................................................................................................... 15

    Fish Health Services .............................................................................................. 15

    Fish Marking and Stock Identification .................................................................. 17

    Hatchery Evaluation .............................................................................................. 20

    Information Support ............................................................................................... 23

    Administration ...................................................................................................... 23

Repair and Maintenance ............................................................................................. 28

Hatchery Related Research and Monitoring Projects ................................................. 29

    Lower Columbia Chum Reintroduction Project .................................................... 29

    Northeast Oregon Fish Research ........................................................................... 33

    Oregon Hatchery Research Center ......................................................................... 36

    Select Area Fisheries Enhancement (SAFE) ........................................................ 43

    Stock Assessment Coded-Wire Tagging Projects .................................................. 45

    Salmon River Fall Chinook Fecundity Study (Study years 2023 and 2024 ............ 46

Tables .......................................................................................................................... 52

Exhibit 19
2 of 197

# List of Tables

Table 1.  Oregon Department of Fish and Wildlife Hatcheries ................................................ 52

Table 2.  Other Facilities Utilized for Fish Propagation Activities ............................................ 53

Table 3.  Pounds of Fish Raised by Facility in 2024 ................................................................ 55

Table 4.  Numbers and Pounds of Fish Released in Oregon in 2024 ........................................ 63

Table 5.  Numbers and Pounds of Fish Stocked by Watershed in 2024 .................................... 71

Table 6.  Fish Produced Outside ODFW Hatcheries for Release in Oregon in 2024 ................ 104

Table 7.  Fish Purchased by ODFW from Private Fish Propagators in 2024 ............................ 104

Table 8.  Fish Produced by ODFW Hatcheries for Release outside Oregon in 2024 ................ 104

Table 9.  Summary of Egg and Fry Rearing at ODFW Hatcheries for Brood Year 2024 .......... 105

Table 10.  Triploid Trout Egg Production Statistics Brood Years 2014 – 2024 ........................ 112

Table 11.  Eggs Produced for Shipment to Outside Agencies in 2024 ...................................... 113

Table 12.  Fish Loss Reports for 2024 .................................................................................... 113

Table 13.  Adult Anadromous Fish Dispositions for 2024 ........................................................ 114

Table 14.  Adult Carcass Placement for Stream Enrichment in 2024 ........................................ 124

Table 15.  Surplus Salmon Carcass Sales in 2024 .................................................................. 127

Table 16.  Surplus Salmon Carcasses Donated to Food Banks in 2024 .................................... 128

Table 17.  Hatchery Produced Fish Provided for Education and Research in 2024 .................... 129

Table 18.  Hatchery Produced Eggs Provided for Education and Research in 2024 .................. 131

Table 19.  Frequency of Pathogen Diagnosis at ODFW Hatcheries in 2024 ............................ 132

Table 20.  Frequency of Pathogen Diagnosis in Naturally Reared Fish Survey 2024 ................ 133

Table 21.  Marking and Tagging Summary for 2024 ................................................................ 134

Table 22.  Number of Tags Processed in 2024 ........................................................................ 141

Table 23.  Estimated Number of CWT Recoveries for ODFW Hatchery Releases .................. 148

Table 24.  Status of Hatchery and Genetic Management Plans in 2024 .................................... 187

Table 25.  Fish Feed Purchased in 2024 .................................................................................. 190

Table 26.  Fish Sales Reported by Private Hatcheries in 2024 .................................................. 191

Table 27.  Engineering Hatchery Maintenance Projects Completed in 2024 ............................ 192

Table 28.  Stock Codes and Suffixes ...................................................................................... 193

Exhibit 19
3 of 197

# Introduction

The mission of the Oregon Department of Fish and Wildlife (ODFW) is to protect and enhance Oregon's fish and wildlife and their habitats for use and enjoyment by present and future generations. The Department is charged by statute (ORS 506.036) to protect and propagate fish in the state. This includes direct responsibility for regulating harvest of fish, protection of fish, enhancement of fish populations through habitat improvement, and the rearing and release of fish into public waters. ODFW operates hatcheries throughout the state based on the best scientific principles to provide fish for sustainable commercial and recreational harvests, meeting state commitments to tribal treaties, and helping to recover naturally spawning populations of salmon and steelhead. Operation of these facilities is governed by the following:

The Oregon Plan for Salmon and Watersheds, a comprehensive plan for the conservation of salmon and the protection of their habitat which coordinates the actions of all state agencies that affect aquatic resources. Information about the Oregon Plan can be viewed at http://www.oregon-plan.org

The Native Fish Conservation Policy, which provides a basis for managing hatcheries in balance with sustainable production of naturally produced native fish. The complete text of this policy is at http://www.dfw.state.or.us/fish/CRP/nfcp.asp

The Fish Hatchery Management Policy, which provides general fish culture and facility guidelines and measures to maintain genetic resources of native fish populations spawned or reared in captivity. This policy can be found at http://www.dfw.state.or.us/fish/hatchery

The Fish Health Management Policy, which describes measures that minimize the impact of fish diseases on the state's fish resources. This policy can be viewed at http://www.dfw.state.or.us/fish/hatchery

In addition to these salmon and hatchery specific state policy and plan guidelines, ODFW's propagation program works with and responds to local watershed interests; other federal, tribal, and state co-managers; federal and state Endangered Species Act (ESA) guidelines; and all other applicable federal, state, and local laws and regulations.

# Organization

The Oregon Department of Fish and Wildlife is made up of an agency headquarters and two separate regions: Eastern and Western. The headquarters consists of the Director's office and seven divisions: Fish, Wildlife, Information and Education, Information Systems, Human Resources, Administrative Services, and Management Resources. The headquarters provides guidance and support to the regional offices, which in turn support the field offices and hatcheries within each region.

There are three programs within the Fish Division: Operations, Columbia River and Marine, and Inland Fisheries. Inland Fisheries is divided into the Fish Propagation, Recreational Fisheries, Facilities and Screens, and Conservation and Recovery subprograms.

Exhibit 19
4 of 197



*Figure 1.  Oregon Department of Fish and Wildlife Propagation organization*

2

Exhibit 19
5 of 197

The Fish Propagation section is situated within Inland Fisheries.  The section oversees and coordinates hatchery production, fish marking for stock identification of releases and recoveries, hatchery information and systems support, hatchery compliance, hatchery production evaluation, and fish health services (Figure 1).

## Facilities

In 2024 ODFW Fish Propagation operated 32 hatcheries, 5 off site rearing ponds, and 8 smolt acclimation / adult trapping facilities (Figure 2).  Many of ODFW's hatcheries have been in continuous operation from the early 1900's and have been upgraded to varying degrees as funding permits.  Others began operations within the last 40 years.  For a listing of ODFW hatcheries see **Table 1 – Oregon Department of Fish and Wildlife Fish Hatcheries**.  Information on individual hatcheries can be found online at http://www.dfw.state.or.us/fish/hatchery.

ODFW hatcheries administered 224 positions during 2024. Some of which consist of 28 hatchery managers, 20 supervisors, 25 senior technicians, 93 hatchery technicians, 4 facility operations specialists, 4 facility maintenance specialists, and 2 grounds maintenance worker / laborers.  In addition, there are 2 regional fish liberation coordinators and 3 regional hatchery coordinators.

Some programs are carried out at facilities operated by the Salmon and Trout Enhancement Program (STEP), which was established in 1981 by the Oregon Legislature to achieve the recovery and sustainability of the state's native Salmon and Trout through the education of Oregon's citizens and their involvement with fish management efforts.



*Irrigon Fish Hatchery*

Exhibit 19
6 of 197



**Figure 2. Fish rearing facilities utilized by ODFW Fish Propagation**

Exhibit 19
7 of 197



*Live spawning trout at Oak Springs Hatchery*

Some activities, including adult collection and spawning and smolt acclimation are carried out at sites operated by other entities.  For a listing of these sites see Table 2 - Other Facilities Utilized for Fish Propagation Activities.  ODFW hatcheries range in production levels from large facilities like Bonneville Hatchery with a 2024 production of 291,192 pounds of fish, to small facilities like Bandon Hatchery with a 2024 production of 31,956 pounds of fish (see Table 3 – Pounds of Fish Raised at ODFW Facilities in 2024).

Funding for the operation of these facilities comes from a variety of sources: 7 are federally funded, 9 are state funded, 14 are funded by a combination of state and federal funds, and one is funded by a power producer. Annual operating costs for these facilities amounted to approximately $43.5 million in 2024, of which $29 million was provided by federal agencies, $3.5 million came from state general funds, and $11.1 million came from other sources, including license fees, power producers and water users such as the City of Portland and Portland General Electric (see Figures 3 and 4).

Exhibit 19
8 of 197



*Figure 3.  Funding sources for hatchery operation, maintenance, and support*



**Millions**

*Figure 4.  Disposition of funding for hatchery operation, maintenance, and support*

6

Exhibit 19
9 of 197

# Fish Production



*Egg Incubation trailer at Rock Creek Hatchery*

In 2024, ODFW fish rearing facilities released a total of 44,719,962 fish weighing 3,836,310 pounds (see Table 4 – Numbers and Pounds of Fish Released in 2024).

## *Programming*

The Native Fish Conservation Policy (NFCP) calls for the development of conservation plans for each species management unit (SMU).  These plans establish the appropriateness of hatchery fish production, when and where they are released, and the type (conservation versus harvest) and objective of each hatchery program.  The Fish Hatchery Management Policy (FHMP) provides guidance on the use of hatcheries in meeting the goals of these conservation plans.  The FHMP requires that each hatchery program shall have a Hatchery Program Management Plan (HPMP). An HPMP may be a Hatchery and Genetic Management Plan (HGMP), a Lower Snake River Compensation Plan, or an aspect of a conservation plan developed under the NFCP which describes the program objectives, fish culture operations, facility operations and monitoring and evaluation procedures.

Consistent with the guidelines established in the conservation plans and HPMPs or HGMPs, Salem headquarters fish propagation staff prepare annual production schedules for each stock of fish based on program requests submitted by harvest management, district, STEP, and research biologists.  These schedules are then reviewed by ODFW regional, district, and hatchery managers as well as federal, tribal, and other agencies with fish management responsibilities.  The production

7

Exhibit 19
10 of 197

schedules include the number of eggs needed to meet program requirements, numbers and sizes of fish to be transferred or released, and tentative dates for transfers and releases, as well as numbers of fish to be fin-marked and coded-wire tagged.

This information is used by the hatcheries to determine the numbers of adults to be collected to provide the necessary numbers of eggs, incubation schedules for eggs and fry, allocation of pond space and water for rearing, feeding schedules to ensure that fish reach the proper size at the proper time, fish tagging and marking operations, fish hauling schedules for transfers and off-station releases, and timing of on-station releases.

## Operations

The Fish Hatchery Management Policy sets overall goals for hatchery programs and calls for development of hatchery program management plans to meet those goals. It distinguishes two main types of programs: harvest hatchery programs, which operate to enhance or maintain fisheries without impairing naturally producing populations; and conservation hatchery programs, which operate to reintroduce, maintain, or increase the productivity of naturally produced fish populations. The policy sets guidelines for fish culture operations, hatchery facility operations, program monitoring and evaluation, hatchery record keeping, and training of hatchery personnel.

All ODFW facilities have Hatchery Program Management Plans, which provide general information on the hatchery programs and production goals. The Hatchery Program Management Plans can be viewed online at the ODFW Hatchery Information web page: http://www.dfw.state.or.us/fish/hatchery/ . These plans are updated annually.

## Production Summaries

Throughout the rearing process, the hatcheries submit data and other pertinent information on facility operations and progress in fish rearing. This information is stored electronically on the ODFW headquarters mainframe (see Information Support Section below). This information is summarized in periodic reports, which provide information on daily and annual propagation and associated activities to government agencies and the public.

The following tables listing propagation information can be found at the end of this report:

**Table 1 – Oregon Department of Fish and Wildlife Hatcheries** provides contact information for the hatcheries. Figure 2 shows their location on a state map.

**Table 2 – Other Facilities utilized for Fish Propagation Activities** lists the name and location of facilities that provide support to ODFW hatcheries.

**Table 3 – Pounds of Fish Raised at ODFW Facilities in 2024** lists the pounds of each species of fish raised at each facility, a total of 4.0 million pounds. This number includes fish that were reared in the year but not yet released.

Exhibit 19
11 of 197

**Table 4 – Numbers and Pounds of Fish Released in Oregon in 2024** shows the numbers and pounds of each species and stock of fish released by hatcheries in each region. A total of 44.7 million fish at a combined weight of 3.8 million pounds were reared and / or released into the waters of Oregon. Of these releases, approximately 40.3 million are anadromous fish (salmon and steelhead) and 4.5 million are resident fish (mainly trout). Figure 5 shows the overall trends of anadromous and resident fish released in Oregon in numbers and pounds over the last ten years.



***Figure 5. Number and pounds of anadromous and resident fish released in Oregon from 2014 to 2024***

9

Exhibit 19
12 of 197

**Table 5 – Numbers and Pounds of Fish Stocked by Watershed in 2024** shows the numbers and pounds of each species stocked in each of the 18 major watersheds in Oregon. A total of 44.7 million fish weighing 3.83 million pounds were stocked into Oregon's rivers, streams, lakes, ponds, and reservoirs. The numbers of fish and pounds released shown in Table 5 may be greater than those shown in Table 4 due to the inclusion of fish from sources other than ODFW hatcheries (see Tables 6 and 7).

 

*Left: Staff loading fish onto a liberation truck at Salmon River Hatchery.  Right: Cedar Creek Hatchery Technician Danielle Morgan liberating fish into Devil's Lake.*

**Table 6 – Fish Produced Outside ODFW Hatcheries for Release in Oregon in 2024** shows the numbers and pounds of fish released in Oregon waters that came from non-ODFW hatcheries. No such fish were released in 2024.

**Table 7 - Fish Purchased by ODFW from Private Propagators in 2024** lists fish supplied to ODFW by privately owned hatcheries for stocking in Oregon waters. No fish were purchased from privately owned hatcheries in 2024.

**Table 8 – Fish Produced by ODFW Hatcheries for Release Outside Oregon in 2024** lists the numbers and pounds of fish reared at ODFW hatcheries for release in Washington and Idaho. In 2024, this total was 6.98 million fish (109,124 pounds).

**Table 9 – Summary of Egg and Fry Rearing at ODFW Hatcheries for Brood Year 2024** summarizes the egg and fry incubation statistics for each hatchery. Over 20,000 female fish were spawned to garner an egg take of 70.4 million and approximately 50.2 million fry ponded at ODFW hatcheries.

Exhibit 19
13 of 197

**Table 10 – Triploid Egg Production Statistics** provides information on egg production for the triploid trout program. Triploid fish are produced by manipulating the eggs shortly after fertilization, using temperature or pressure shock, to cause the egg to retain three sets of chromosomes rather than the normal two (diploid). The advantage of stocking triploid fish is that they are predominately sterile, so the genetic impacts of stocked hatchery fish on natural fish populations is greatly reduced. The pressure method is used to create the majority of triploid eggs produced at ODFW hatcheries.

The rate of triploid induction is determined by ODFW Fish Health Services staff using flow cytometry. This method measures the amount of DNA present in blood samples taken from the fish once they are large enough for sampling. Blood from a triploid fish will have more DNA than that of a diploid fish due to the presence of the third set of chromosomes.

For 2024, 10.3 million triploid trout eggs were produced. In addition to triploid trout eggs produced at its hatcheries, ODFW sometimes purchases triploid eggs from outside sources, however this was not done in 2024.



*Figure 6.  Comparison of triploid and diploid Trout egg production at ODFW hatcheries*

**Table 11 – Eggs Produced for Shipment to Outside Agencies in 2024** lists eggs sold to private hatcheries and those produced for outside agencies such as federal and tribal programs and other states. In 2024 this was 3.3 million eggs, mostly fall Chinook to Washington and coho for Idaho.

**Table 12 – Fish Loss Reports for 2024** lists major egg and fish losses. The ODFW Fish Hatchery Management Policy requires that a Fish Loss Report/Investigation be filed whenever 1,000 or more juvenile fish or 10 or more adult fish are accidentally lost in a single incident.

11

Exhibit 19
14 of 197

**Table 13 – Adult Anadromous Fish Dispositions for 2024** summarizes the returns of adult fish (both naturally produced and hatchery produced) of each species and stock to each adult collection site and the final disposition of these fish. A total of 1,008 Chum, 54,029 Coho, 39,695 fall Chinook, 36,307 spring Chinook, 70 Sockeye, 19,983 summer Steelhead, and 16,549 Winter Steelhead returned to ODFW hatcheries and trapping facilities. Figure 7 shows the total returns of anadromous adults to ODFW hatcheries over the previous 10 years.

This table also displays the numbers of wild or unmarked fish handled at ODFW facilities. The manner in which these wild fish are handled depends on the management goal for each stock. In segregated programs, no wild fish are utilized as broodstock, and any wild fish that enter a collection site are either released above the collection barrier or recycled to sites downstream. In integrated programs, a portion of the wild stock is incorporated into the hatchery program, while the remaining portion is released. In the case of steelhead, wild broodstock may be live-spawned and released. In some programs, only wild stock is utilized as broodstock.

Adult hatchery fish returning to collection facilities are used to meet program objectives and, if available, provide other ecological, societal, and program benefits. Hatchery programs are managed as best as possible to meet, but not exceed, program objectives for returning adult fish. Ocean conditions and other environmental factors beyond management control may result in significantly less or more fish than program goals.



*Dan Peck, retired manager of Willamette Hatchery spawning spring Chinook salmon at Foster Fish Facility*

Adult returns exceeding program objectives are managed to provide maximum social and ecological benefit, consistent with watershed health and native fish conservation objectives, according to guidelines in the Fish Hatchery Management Policy. Dispositions of excess fish include:

12

Exhibit 19
15 of 197

- Providing fish for tribal ceremonial and subsistence use, consistent with agreements and tribal jurisdiction.
- Recycling and relocating fish for additional harvest opportunities.
- Allowing hatchery fish to spawn naturally at locations and numbers identified in existing fish management plans or new plans developed through the process outlined in the Native Fish Conservation Policy.
- Placing carcasses in natural spawning and rearing areas to enhance nutrient recycling in accord with fish pathology constraints and basin plans. Guided by HB 3191, fish health requirements, and stream nutrient loading requirements, 53,001 fish were either released or placed directly for stream enrichment representing 36.6% of the 144,976 hatchery fish that returned in 2024.
- Selling surplus eggs and carcasses from selected facilities to provide revenues to support hatchery programs and facilities. Since 2005, eggs and carcasses have been sold as whole fish to the highest bidder(s).

**Table 14 – Adult Carcass Placement for Stream Enrichment** lists the numbers of fish placed by location.

**Table 15 – Surplus Salmon Carcass Sales in 2024** shows that a total of 30,701 fish weighing 289,922 pounds were sold at a value of $217,831.38.

**Table 16 – Surplus Salmon Carcasses Donated to Food Banks in 2024** shows that in 2024 approximately 9,994 fish weighing a total of 75,360 pounds were donated to Oregon food banks and other charitable organizations. Providing fish to food share programs benefits disadvantaged Oregonians. Carcasses that are unsuitable for food or stream enrichment uses are processed for animal feed, rendered, or buried.

**Table 17 – Hatchery Produced Fish Provided for Education or Research in 2024** and
**Table 18 – Hatchery Produced Eggs Provided for Education or Research in 2024** show that 398,522 fish and 360,363 eggs were provided for Oregon classrooms and research projects in 2024. Providing for experimental, scientific or educational uses is identified in management plans or other ODFW Watershed District agreements.



*Success at free fishing event in John Day*

13

Exhibit 19
16 of 197



*Figure 7. Total anadromous adult returns to all ODFW hatcheries from 2014 to 2024*

14

Exhibit 19
17 of 197

# Technical Services

## *Fish Health Services*

The Fish Health Management Policy calls for restricting the amplification and dissemination of disease agents from both hatchery and naturally produced fish and preventing the introduction of non-endemic pathogens into natural environments. This document is available online at https://www.dfw.state.or.us/fish/hatchery/. Fish Health Services staff are responsible for detecting disease agents from fish in ODFW hatcheries and from natural environments, testing trout from private hatcheries for the parasite *Myxobolus cerebralis*, and overseeing the containment and treatment of these agents to minimize impacts on hatchery and native fish populations. Staff conduct regular fish health examinations, investigate increased fish losses, recommend therapeutic treatments, and maintain records of examinations and disease diagnoses.

Fish Health Services operate three diagnostic laboratories located in Corvallis and La Grande with a laboratory in Madras tasked with fish passage studies in the Deschutes River. It employs four fish health specialists, a fish health specialist/virologist, four microbiologist lab technicians, and one project assistant. In 2024, Fish Health Services examined a total of 18,174 fish from hatcheries, state waters, and private entities. In addition, 6,859 fish were examined for viral pathogens.





*A few fish pathogens found infecting hatchery fish in Oregon. A. Columnaris on gills. B. Sanguinicola miracidia in gills. C. Intestine showing severe Ceratomyxosis*

15

Exhibit 19
18 of 197



*Figure 8. Comparison of the frequency of pathogen diagnoses at ODFW hatcheries from 2020 to 2024. No data is reported for pathogens listed inside the box prior to 2023.*

Exhibit 19
19 of 197

**Table 19 – Frequency of Pathogen Diagnosis at ODFW Hatcheries in 2024** provides a summary of the parasitic, bacterial, fungal, and viral agents detected in various species of fish. Figure 8 compares the frequencies of pathogen diagnoses over the past five years. The numbers in this table denote the occurrences where the pathogen was detected in these species in 2024. They may not reflect the total number of fish infected by the pathogen and may not necessarily reflect disease incidence. Due to an epizootic of the parasitic blood fluke, *Sanguinciola* in 2024, Klamath, Bandon and Rock Creek Hatcheries culled a total of 165,908 rainbow trout. In addition, Fish Health Services examined 905 naturally reared fish, of which 849 were salmonids. A total of 428 naturally reared fish were examined for viral pathogens.

**Table 20 – Frequency of Pathogen Diagnosis in Naturally Reared Fish Survey 2024** summarizes pathogens found in wild fish. Data in these tables and figures indicate number of detections of specific pathogens and do not signify the prevalence of disease. The data is indicative of the number of times that a pathogen was encountered, sometimes in the same fish population several times during the year.

BKD numbers in Tables 19 and 20 represent the total number of individual fish which were above the antigen threshold of 0.1 OD units as determined by ELISA or the total number of individual fish which had at least one *R. salmoninarum* bacterium present by DFAT.

## *Fish Marking and Stock Identification*




*Left: Coded Wire Tag in snout of juvenile fish (and magnified top left)*
*Right: Freshly adipose fin clipped juvenile Chetco R. winter Steelhead*

The Fish ID Section provides technical services to ODFW's fish hatcheries located throughout the state by marking their respective juvenile salmon and steelhead production each year. The primary mark is removal of the adipose fin as an external flag to identify 100% of the Chinook and Coho hatchery fish production. Most coastal research and hatchery management projects depend on representative marking and tagging of the anadromous fish releases and are influenced by the section's operation. Some fish marking also involves removal of the left or right ventral fins and the maxillary. See figures 9 and 10 for ten year trend of fish marking and tag recovery numbers.

17

Exhibit 19
20 of 197



*Figure 9.  Total numbers of fish marked and tagged from 2014 to 2024*



*Figure 10.  Total numbers coded-wire tags processed from 2014 to 2024*

Exhibit 19
21 of 197

Results of the various fish marking programs are used to manage Oregon's recreational and commercial fisheries as well as evaluate hatchery production methods. Passive Integrated Transponder (PIT) tags are used on a limited basis in the Columbia River Basin to evaluate fish movement and dam passage.

ODFW's CWT Recovery Lab in Clackamas is also managed by the Fish ID Section. Lab staff extract, read, and verify CWTs recovered from snouts of adult fish sampled in Oregon's fisheries and from escapement areas such as hatchery returns and spawning grounds.

The Fish ID Section program employs 14 permanent and one half-time position. Program staff operate and maintain 9 mobile marking trailers and their respective electronic sorters, tag injectors, and quality control devices.

 

*Fish marking trailers gearing up for the marking season*

**Table 21 – Marking and Tagging Summary for Calendar Year 2024** lists the numbers of each species and stock of fish marked and/or tagged at ODFW hatcheries.

**Table 22 – Number of Tags Processed in 2024** shows the number of tags recovered and read by the CWT Recovery Lab personnel for each fishery during the year.

As ODFW has moved toward the goal of mass marking all hatchery releases of salmon and steelhead, Fish ID Section's workload began increasing in 1989 and climbed sharply after 2006. In meeting this goal, three '5-line' AutoFish marking trailers were purchased in 2004 and one '6-line' hybrid trailer in 2007. More recently, two of the '5-line' Auto trailers were upgraded in 2016 and 2024 to 6-line AutoFish trailers, which tripled the production of the original 5-line AutoFish trailer. In 2019 a new 6-line AutoFish trailer was

Exhibit 19
22 of 197

purchased.  To date Fish ID now has a total of on 5-line and four 6-line Auto trailers.  A new 6-line AutoFish trailer is being purchased and should be up and marking fish in 2026.

Now though all five AutoFish trailers are also designed to allow for manual fin marking and/or tagging of juvenile fish that are smaller or larger than the size range optimal for the automated marking equipment.  Note however that the AutoFish trailers are only capable of removing the adipose fin from juvenile fish by specialized equipment.  Any other type of fin clip requires manual removal.

Videos of fish marking activities can be viewed at:

Chinook salmon at Oxbow Hatchery in Oregon - Fin Clippers in Action 2020
https://www.youtube.com/watch?v=A5Fz1hv87dg

The Auto Fish System / marking trailer
https://www.youtube.com/watch?v=k21x-t-Kvd0

fish clippers
https://www.youtube.com/watch?v=pzPrsBZM-7g


## *Hatchery Evaluation*

The hatchery evaluation biologist serves as the agency expert on monitoring, evaluation, and assessment of ODFW's hatchery programs by providing information, analysis, and interpretation of the program to state, federal and tribal management entities, universities, private organizations, and the public.  This includes coded-wire tagging (CWT) recommendations and guidance to ensure representative tagging of hatchery production groups.  Hatchery evaluations are dependent on recovering adequate numbers of CWTs from each fishery stratum to provide an assessment of release groups' performance.  Smolt-to-adult returns (SARs), the proportion of CWTs recovered to the number of CWT tagged fish released are used as a performance measure.  By associating Smolt Adult Returns (SARs) with the hatchery rearing conditions, release strategies and environmental conditions at time of release for each CWT release group, the hatchery evaluation biologist can provide recommendations to improve the long-term performance of hatchery programs with a focus on maximizing contributions to ocean and freshwater fisheries while minimizing impacts to native stocks. In addition to the analysis of release and recovery data from CWTs associated with hatchery production, the hatchery evaluation biologist also collaborates on research projects, keeps current on research, and provides guidance on how to adaptively manage hatchery production.  This includes evaluating the impacts of our warming climate on the survival of production fish.

Exhibit 19
23 of 197



*Figure 11.  Percentages of coded-wire tags recovered in ocean and freshwater fisheries and escapement for ODFW releases*

Exhibit 19
24 of 197

Figure 11 shows CWT recovery percentages in ocean fisheries, freshwater fisheries, and freshwater escapement for Coho, fall Chinook, spring Chinook, and summer Steelhead. These percentages are based on the most recent ten-year period for which data are available.



*Coring a fish snout to recover the coded wire tag at the Fish ID Laboratory in Clackamas*

**Table 23 – Estimated Number of CWT Recoveries for ODFW Hatchery Releases,** provides a 10-year summary of each individual coded-wire-tagged fish release and the number of CWT recoveries for each individual group of tagged anadromous fish reared at ODFW and partner hatcheries. Estimated SARs should be considered minimum values and a low overall recovery percentage does not necessarily mean that the release group of fish did not have good survival or high recruitment to certain fisheries. Salmon fishing seasons vary from year to year and therefore have the potential to introduce greater variability into survival estimates. A projected low abundance of a listed or critical stock will constrain the fishery and reduce the number of interceptions and the number of CWT recoveries for the fishery.  Many CWT tagged fish are caught or escape to fisheries that are not sampled or are not sampled in a way that allows for estimation of the total number of CWT fish for each stratum. Most freshwater fisheries in Oregon, other than those on the mainstem Columbia River system, are either inconsistently sampled or not sampled for CWTs. Furthermore, due to budget constraints, the number of representative CWTs in release groups and the scope of CWT recovery programs have been reduced resulting in a lower probability of CWTs being recovered in fisheries and on spawning grounds.

Release and recovery data for anadromous fish released on the Pacific Coast can be retrieved from the Pacific States Marine Fisheries Commission online database at: http://www.rmpc.org/.

22

Exhibit 19
25 of 197

## *Information Support*

This section is responsible for improving and maintaining databases on the headquarters Microsoft Servers for web-based access, which are used by fish propagation staff for recording, compiling, and analyzing data; preparing reports; and providing information to ODFW staff, other agencies, and the public. The CWT data coordinator serves as the Oregon representative on the Data Standards Work Group within the Technical Committee on Data Sharing on the US section of the Pacific Salmon Commission (PSC).

The Hatchery Management System (HMS) application provides storage of information on hatchery fish culture operations, including adult fish handling, egg and fry incubation, fish rearing, fish transfers, and liberations. Using desktop computers, hatchery personnel can enter this data directly into the database, where it is checked for errors and stored. Annual fish production and marking and tagging schedules are developed by information support and then confirmed with hatchery staff and management during annual hatchery production meetings. HMS was updated to a web-based system in 2015.

Coded Wire Tag Fish (CWTF) is the application used to integrate anadromous salmonid related release, recovery, location, and catch sample data within ODFW's Sequel (SQL) server databases. Data are exported per PSC validation specifications for reporting to the Pacific States Marine Fisheries Commission (PSMFC) Regional Mark Information System (RMIS) databases. RMIS locations and releases are imported to CWTF for recovery dataset reconciliation. CWTF supports entry of salmonid release data, upload of fishery sampling data including from data logger devices housing custom data programs, CWT processing data, and catch sample methods that include estimated CWTs. CWTF is a repository for information on anadromous stock distribution, catch composition, harvest, CWT detection methods and expansions, and success of releases. Data are used by ODFW sport and commercial fishery managers as well as other national and international fishery and hatchery evaluation analysts. The CWT data reporting is a required function of PSMFC member states in accord with the US/Canada Pacific Salmon Treaty.

The Information Support section also coordinates activities associated with Oregon's Salmon/Steelhead/Sturgeon/Halibut Sports Harvest cards. This includes maintaining recreational harvest information.

## *Administration*

The Headquarters (Salem) Fish Propagation staff develop plans and provide coordination of the statewide fish production program, including budget preparation and management; consultation with the Facilities and Screens staff on biological and fiscal matters relating to construction and maintenance projects; guidance, through regional hatchery coordinators, of hatchery operations; representation of propagation programs in Fish Division, executive level, and Commission meetings; coordination with other state and federal agencies with regard to programs and funding issues; issuing of fish transport permits and licenses for private aquaculture; administering various contract services; and handling of routine operational matters. The staff includes the propagation program manager and four staff biologists and one administrative specialist.

23

Exhibit 19
26 of 197

## Hatchery and Genetic Management Plans

The listing of several salmon and steelhead stocks under the Endangered Species Act has involved the propagation staff in development of Hatchery and Genetic Management Plans (HGMP) for each propagation program, to minimize adverse ecological and genetic impacts to ESA listed fish. These documents are required by NOAA Fisheries and provide a review of each hatchery's current operational components for each fish species reared at a facility.  Following public and ODFW review, the HGMPs are submitted to NOAA Fisheries for final review and approval.  HGMPs fulfill the Fish Hatchery Management Plan requirements for hatchery program management plans.

**Table 24 – Status of Hatchery and Genetic Management Plans** lists the species and stocks under propagation, the native stocks that may be affected by the program and the current status of the HGMPs for all programs.  Final HGMPs have been submitted to NOAA Fisheries for 76 propagation programs;  the HGMPs are available for viewing online at: http://www.dfw.state.or.us/fish/HGMP/final.asp.

## Contracts

Propagation staff work with the ODFW Procurement staff and with the Department of Administrative Services to invite bids and award and administer contracts for:

- The sale of surplus adult salmon carcasses.  Adult salmon that are in excess of program needs, including tribal entitlement and other services, are sold to vendors through a competitive bid process to generate revenue for hatchery operations and maintenance.  In 2024, sales of surplus salmon carcasses generated $217,831 (see Table 15 – Surplus Salmon Carcass Sales in 2024).
- The purchase of fish feeds.  Vendors are contracted to supply feeds of different types and sizes, designed to meet the needs of different life stages of the species raised at ODFW hatcheries.  In 2024, ODFW hatcheries purchased 3.1 million pounds of feed at a cost of approximately $4.2 million.

ODFW has historically budgeted for the purchase of trout from private aquaculture as directed by the Oregon Legislature.  However, in 2024, private trout contracts remained cancelled due to budget shortfalls.

**Table 25 – Fish Feed Purchased in 2024** shows the amount of feed purchased by each hatchery from each vendor (also see figure 12).

Exhibit 19
27 of 197



**Figure 12.  Trends in the amount purchased, cost and average price per pound of all fish feed purchased by ODFW from 2019 – 2024**

Exhibit 19
28 of 197



**Figure 13.  Trends in ODFW feed purchases by vendor from 2019 to 2024**

## Water Quality Regulations

All ODFW facilities producing more than 20,000 pounds of fish per year or 5,000 pounds in a month are operated under National Pollutant Discharge Elimination System (NPDES) permits to maintain environmental standards of hatchery effluents and to comply with the Federal Clean Water Act.  The propagation staff biologist works with hatchery personnel to ensure proper monitoring and accurate reporting of water quality and chemical usage data as required under these permits.

## Private Hatchery Licensing

Any person operating a private hatchery or rearing facility for the propagation of game fish or food fish for sale must obtain an annual Fish Propagation License.  Propagation staff take part in reviewing new license applications, issue new and renewal licenses, and maintain a list of licensed operators who offer fish for sale to the public.  Information on applying for a Fish Propagation License  and  the  necessary  forms  can  be  found  online  at: https://www.dfw.state.or.us/fish/license_permits_apps/fish_propagation.asp.  The list of licensed propagators offering fish for sale can be found at:

Exhibit 19
29 of 197

https://www.dfw.state.or.us/fish/license_permits_apps/docs/licensed_operators_who_have_fish_for_sale.pdf.

**Table 26 – Fish Sales Reported by Private Hatcheries in 2024** shows that in 2024 sales reported totaled 528,339 fish and approximately 505,680 lbs. In 2024 there were 23 licensed propagators in Oregon.

## Fish Transport Permits

Any person transporting, holding, or releasing live fish into, within, or out of the state must obtain a Fish Transport Permit. Fish Propagation staff receive and process applications for these permits from licensed private operators, researchers, and government and tribal agencies and maintain a database of all permits issued. In 2024, 350 Fish Transport Permits were processed.

## Fish for Education and Research

Propagation staff answer requests from schools and other government agencies for fish or eggs for educational or research purposes. Table 16 – Hatchery-produced Fish Provided for Education or Research in 2024 and Table 17 – Hatchery-produced Eggs Provided for Education or Research in 2024 list the numbers of fish or eggs provided to each requestor.



*Olfactory imprinting research at Oregon State University's Aquatic Animal Health Laboratory*

27

Exhibit 19
30 of 197

# Repair and Maintenance

Major repair and maintenance projects at ODFW hatcheries are overseen by the Facilities and Screens Section of the Fish Division.  In 2006 the Master Maintenance Plan was completed which described repairs needed at ODFW facilities.

**Table 27 – Engineering Hatchery Maintenance Projects Completed in 2024** lists the projects that were undertaken at various sites throughout the year.

The hatchery housing maintenance program is funded by the income generated from the rental of government-owned hatchery housing.  Maintenance work is completed by hatchery staff or outside contractors.

 

*Pipeline replacement at Big Creek Hatchery*

28

Exhibit 19
31 of 197

# Hatchery Related Research and Monitoring Projects

## *Lower Columbia Chum Reintroduction Project*

Historically, over a million adult Chum Salmon (*Oncorhynchus keta*) returned to the Lower Columbia River (LCR) and its tributaries to spawn each fall (McElhany et al. 2004). However, beginning in the 1930s and extending into the 1940s, Chum Salmon experienced precipitous declines in abundance and distribution in the LCR. Cascading effects from river modifications, including diking, channelization, construction, and operation of large dams, led to altered hydrology in tributaries which reduced spawning habitat and access to it. Coupled with modifications to the LCR estuary, predation, and over-harvest throughout the 20th century, only hundreds to thousands of Chum Salmon return to the LCR today, representing a loss of 90% of historical populations (Myers et al. 2006). Remaining populations primarily return to Washington tributaries of the LCR, while returns to Oregon tributaries are so low that they are considered functionally extirpated (ODFW 2006; McElhany et al. 2007). Historical distribution has also been reduced, especially above the Bonneville Dam to Celilo Falls, where only isolated populations remain. In response to these declines, Chum Salmon were listed as Threatened under the Endangered Species Act in 1999 (NMFS 1999; 64 FR 14508).

The loss of Chum Salmon has had important ecological consequences in the LCR. Chum Salmon typically spawn in the lowest reaches of tributaries to the LCR or in shallow water of the mainstem, and their spawning activity can result in fine sediment transport and gravel cleaning. Carcasses may provide a substantial nutrient addition in the stream and riparian area. Chum Salmon fry out-migrate rapidly from their natal stream, such that the nutrient deposits provided by adults are not taken up by fry. Consequently, streams occupied by Chum Salmon may be more suitable for all species of salmon (Bilby et al. 1996).

Given the importance of Chum Salmon, it is a major priority of Oregon Department of Fish and Wildlife (ODFW) to rebuild historical populations in Oregon tributaries of the LCR. To this end, ODFW developed a Chum Salmon recovery strategy (ODFW 2010; updated by the end of 2024) that operates under five organizing principles which guide the efforts of the Program to Restore Oregon's Chum Salmon (PROCS).

Chum Salmon Recovery Strategy Principles & Accomplishments (2024–2025)
*Principle One: Collaborate on spawning and rearing habitat restoration within the historical distribution of Chum Salmon.*
- Used Chum Salmon spawning habitat protocol to assess habitat availability and quality in all Coastal stratum recovery populations (Fall 2024).
- Consulted on potential habitat restoration projects in the Clatskanie River Recovery Population (e.g., Stewart Creek and Conyers Creek; Spring 2024).

Collaborated with North Coast Watershed Association on a habitat restoration project on Bear Creek at the site of the PROCS rotary screw trap (2024–2025).

Exhibit 19
32 of 197

- Continued to monitor water chemistry, temperature, and water height at potential reintroduction sites throughout the LCR (2024–2025).

*Principle Two: Establish and maintain a Chum Salmon conservation broodstock.*
- Continued to maintain a Chum Salmon conservation broodstock at Big Creek Hatchery with Chum Salmon eggs from Grays River, WA (Fall 2024).
- Collected the maximum number of eggs allowable from adult returns to Big Creek Hatchery, allowing for unprecedented releases of over 400,000 fry (Spring 2024).

*Principle Three: Reintroduce Chum Salmon into areas where they are currently absent, supplement populations at low abundance, or promote recolonization through habitat restoration.*
- Experimentally outplanted excess adult Chum Salmon returns to reintroduction sites in the Clatskanie River (i.e., Conyers Creek) and Big Creek (i.e., Bear, Little Bear, Gnat Creeks) Recovery Populations (Fall 2024).
- Experimentally outplanted eyed-eggs using remote-site incubators in Page Creek (Fall 2024), a tributary to the Clatskanie River.
- Experimentally released unfed fry reared at Big Creek Hatchery into Page Creek (Spring 2024 & 2025) and Gnat Creek (Spring 2024 & 2025) to compare different reintroduction methods.

*Principle Four: Collect monitoring data on juveniles and adults to serve as a baseline and to determine if reintroduction efforts are increasing population abundance, distribution, productivity, and diversity.*
- Continued to conduct spawning ground surveys in areas within the Chum Salmon spawning frame and opportunistically in areas outside the frame with suitable habitat or where reintroduction occurred (Fall 2024).
- Continued to operate three outmigrant traps to monitor Chum Salmon fry production from both wild and experimentally outplanted adults and to estimate the production of other salmonids in reintroduction sites (Bear Creek, Conyers Creek, and the Clatskanie River; Spring 2024 & 2025).
- Continued to monitor any natural recolonization of Chum Salmon in the Scappoose Creek, Clackamas River, and Sandy River Recovery Populations via eDNA sampling (2024–2025).

*Principle Five: Identify and address limiting factors inhibiting recovery of Chum Salmon in Oregon.*
- Collaborated with NOAA Fisheries to collect juvenile Chum Salmon at sea and collaborated with WDFW and OSU to determine condition, origin, and survival (Spring 2024).

These efforts are further described in the Chum Reintroduction Plan (Homel et al., 2021) and collected data have been summarized in several annual reports (Smith et al., 2025; 2023–2024

Exhibit 19
33 of 197

annual report in preparation), two genetics reports, two habitat reports, and five manuscripts (in preparation).

References & Reports:

Alfonse, B., K. Homel, J. Nunnally, and E. Suring (2017a) Chum salmon spawning habitat report for the Big Creek and Youngs Bay populations. Oregon Department of Fish and Wildlife. 124 pages.

Alfonse, B., K. Homel, J. Nunnally, and E. Suring (2017b) Chum salmon spawning habitat report for the Clatskanie River and Scappoose Creek populations. Oregon Department of Fish and Wildlife. 180 pages.

Homel, K. (2013) Screw trap and beach seine data in the lower Columbia River. Annual Report for 2013. Oregon Department of Fish and Wildlife, 27 pp.

Homel, K. (2014) Spawn Surveys and Juvenile Trapping Data in the Lower Columbia River. Annual Report for 2014. Oregon Department of Fish and Wildlife, 15 pp.

Homel, K. (2015) Addressing limiting factors and critical uncertainties in the reintroduction of chum salmon to Oregon tributaries of the Columbia River. Proceedings of the 26th Northeast Pink and Chum Salmon Workshop, Richmond, B.C.

Homel, K. M., M. P. Small, and M. Kissler (2019) Oregon Chum Reintroduction Monitoring 2019: juvenile genotyping. Washington Department of Fish and Wildlife, Olympia, WA, 9 pgs.

Homel, K., and G. C. Roegner (2020) Migration rates of hatchery Chum Salmon (*Oncorhynchus keta*) fry in the Columbia River Estuary. Information Report Number 2020–03. Oregon Department. 25 pages.

Homel, K. M., T. W. Franklin, K. J. Carim, K. S. McKelvey, J. C. Dysthe, and M. K. Young (2020) Detecting spawning of threatened chum salmon *Oncorhynchus keta* over a large spatial extent using eDNA sampling: opportunities and considerations for monitoring recovery. Environmental DNA 00:1–12.

Homel, K. D. Wiley, K. Smith, and E. Suring (2021) Chum Salmon *Oncorhynchus keta* reintroduction in the Oregon portion of the Lower Columbia River: compilation of data on the conservation broodstock, reintroduction efforts, and juvenile and adult monitoring, Project Report for 2012-2019. Oregon Department of Fish and Wildlife. 119 pages.

Homel K. and J.D. Alexander (2022) Spatiotemporal distribution of *Ceratonova shasta* in the lower Columbia River Basin and effects of exposure on survival of juvenile chum salmon *Oncorhynchus keta*. PLoS ONE 17(8): e0273438.

Small, M. P., K. Homel, and C. Bowman (2014) Genetic assignments of Oregon chum salmon *Oncorhynchus keta* fry in the Columbia River estuary. Technical Report. Washington Department of Fish and Wildlife.

Exhibit 19
34 of 197

Smilansky, V., M. Small, and K. Homel (2014) Parentage analysis for Chum salmon fry captured below experimental adult out planting site in Graham Creek, Oregon. Technical Report. Washington Department of Fish and Wildlife.

Smith, K.L, S. Kirby, D. Wiley, and E. Suring. 2025. Chum Salmon (*Oncorhynchus keta*) reintroduction in the Oregon portion of the Lower Columbia River: review of the conservation broodstock, reintroduction efforts, and juvenile and adult monitoring for the 2020-2022 seasons. Science Bulletin 2025-06. Oregon Department of Fish and Wildlife, Salem.

Smith, K., S. Kirby, K. Homel, M. Lewis, E. Brown, J. Nott, R. Jacobsen, M. Weeber, B. Sounhein (In preparation) Spatial variation in morphometrics of Chum Salmon: length conversion equations and a test of observer error.

Wiley, D. J., and K. M. Homel (2020) Monitoring of juvenile Chum Salmon and other fishes in Oregon tributaries to the Lower Columbia River, Comprehensive Report for 2012–2019. Oregon Department of Fish and Wildlife. 93 pages.

Contacts:
Name: Kelcee L. Smith, Chum Salmon Reintroduction Coordinator
Address: Program to Restore Oregon's Chum Salmon 17330 SE Evelyn St. Clackamas, OR 97015
Phone: (503) 680-4622        Kelcee.L.Smith@odfw.oregon.gov

Name: Scott Kirby, Chum Salmon Assistant Project Leader Address: Program to Restore Oregon's Chum Salmon 93000 Ritter Rd. Astoria, OR 97103
Phone: (503) 842-2741        Scott.Kirby@odfw.oregon.gov

Name: Erik Suring, Project Leader
Address: ODFW- Corvallis Research Lab 28655 Highway 34 Corvallis, OR, 97333
Phone: (541) 286-5328        Erik.Suring@oregonstate.edu

Exhibit 19
35 of 197



*Left to right: Melissa Allen, Brian Libercajt, and Connor Randolph checking in on the RSI in Page Creek (Clatskanie River Recovery Population).*

## Northeast Oregon Fish Research

The goals of these studies are:  1) to evaluate the success of achieving Lower Snake River Compensation Plan (LSRCP) objectives;  2) develop and recommend hatchery practices for LSRCP hatchery production facilities in Oregon that will meet compensation requirements and management objectives for the production of Spring Chinook Salmon and summer steelhead lost as a result of construction of the Lower Snake River dams; and  3) provide natural production and life history information to assist in recovery and monitoring of threatened salmon in northeast Oregon. We are conducting an ongoing comprehensive evaluation program for LSRCP activities in Oregon that address the following general guidelines:

Develop and evaluate operational procedures which will meet recovery and compensation goals as well as management objectives, by priority.
- Monitor operational practices to document hatchery production capabilities and challenges.

Exhibit 19
36 of 197

- Monitor fish-rearing activities and results to document accomplishment of goals.
- Coordinate research and management programs with hatchery capabilities.
- Recommend hatchery production strategies that are consistent with endangered species recovery efforts.
- Develop knowledge and information to guide recovery actions and to monitor recovery in the Grande Ronde and Imnaha River basins.

A primary focus for 2024 was preparing for a review of the LSRCP summer steelhead program by the Independent Scientific Review Panel. This review was prompted by a March 11, 2024, Council letter to the ISRP, the Northwest Power and Conservation Council, in cooperation with the USFWS-LSRCP Office, that requested a steelhead program review using criteria and approaches recently used for the 2022-2023 spring/summer Chinook review (ISRP document 2023-1) and 2011-2014 LSRCP reviews. The review materials were presented during the January 21-23, 2025, Steelhead Program Review meeting in Boise, ID and in pre-meetings discussions regarding research findings on steelhead straying and SAR/SAS estimations on December 19, 2024. Written review material is summarized by Feldhaus et al. 2025.

In 2024, we continued to investigate and compare the post-release performance of juvenile steelhead reared in the Wallowa acclimation pond from November-March (i.e., 5 months) with juvenile steelhead that are reared at Irrigon Fish hatchery and then acclimated and released from the Wallowa acclimation ponds in April. Preliminary results indicate similar juvenile survival rates after release to Lower Granite Dam between the two groups, but a lower adult return rate of the November transfer group.

Managers eliminated the Wallowa stock fall brood strain and the last smolt releases were April 2023 from the Big Canyon facility. Managers are attempting to infuse the desired early return benefits originally documented for Wallowa fall brood $F_1$ returns (see Clark et al. 2017) into Wallowa stock production by spawning adult steelhead caught in September and October from the Lower Grande Ronde near Troy, OR into the broodstock.

Beginning in fall of 2024, we modernized our summer steelhead creel designs by incorporating an e-creel design (Riggers and Jones 2022). This decision was informed by an analysis we completed that compared e-creel estimates with estimates derived from existing roving-roving and access-based comparing across three fisheries for four return years (Gibson et al. 2025). Key findings from this comparison were that e-tag rates varied among fisheries and generally increased over time. We also found that e-tag rates were consistently higher on weekends than on weekdays, indicating that e-creel estimates should be stratified by day type when possible. The probability of catching a wild fish rather than a hatchery-origin fish varied among fisheries and run years. There was some evidence that the probability of catching wild fish also varied over time within a fishery and run year, but the direction and strength of this effect were inconsistent.

In 2024 we also began a two-year project to intensively survey the Wenaha River to improve our estimates of hatchery origin strays. This work is being led by a master's student we funded, Emily Treadway. Emily is supervised by Dr. Seth White at the Oregon Hatchery Research Center. The Wenaha River, a tributary of the Grande Ronde River, is federally designated as a Wild and Scenic

Exhibit 19
37 of 197

River and supports a small, locally adapted population of wild spring-run *Oncorhynchus tshawytscha* (Chinook Salmon). Spawning ground surveys conducted over the past decade indicate that the proportion of hatchery-origin spawners (pHOS) have exceeded 50% in certain years. Elevated levels of hatchery introgression raise concerns about potential negative genetic and ecological impacts on the native wild population. The primary study objective is to quantify hatchery straying by estimating both pHOS and the weighted pHOS (pHOSw). The pHOSw estimates account for spatial and temporal segregation between hatchery- and natural-origin fish on the spawning grounds. A secondary objective is to develop and evaluate cost-effective monitoring strategies for estimating pHOS in data-limited systems, with a focus on improving sampling efficiency and data reliability.



*Floating down the Wenaha River looking for spring Chinook salmon carcasses*

References:

Clarke, L.R., M. W. Flesher, W.J. Knox, and R. W. Carmichael. 2017. Increased harvest of anadromous hatchery steelhead, Oncorhynchus mykiss (Walbaum), through return timing manipulation. Fish Manag Ecol. 24:274–282.

Exhibit 19
38 of 197

Feldhaus, J.W., M.J. Greiner, and I.A. Tattam. 2025. The 2025 Grande Ronde an Imnaha River Summer Steelhead Hatchery Program Review. Oregon Department of Fish and Wildlife, Fish Research Project, Report to the Independent Scientific Review Panel and the U.S. Fish and Wildlife Service. Oregon Department of Fish and Wildlife, Salem.

Gibson, P.P., J.W. Feldhaus, M.J. Greiner. 2025. Evaluation of e-creel methods for monitoring steelhead harvest in the Grande Ronde and Imnaha basins. Oregon Department of Fish and Wildlife, Fish Research Project, Progress Report, Salem.

Riggers, B. L., and M. K. Jones. 2022. Paradigm shift: Applying capture-recapture techniques to electronic licensing system data to estimate Chinook salmon harvest. North American Journal of Fisheries Management 42(4): 815-827.

Contact:

Joseph Feldhaus

203 Badgley Hall, EOU

La Grande, OR 97850

541-786-6702

Joseph.Feldhaus@odfw.oregon.gov

## *Oregon Hatchery Research Center*

The Oregon Hatchery Research Center (OHRC) is a collaboration between Oregon State University Department of Fisheries, Wildlife, and Conservation Sciences (OSU FWCS) and the Oregon Department of Fish and Wildlife (ODFW). The Center was developed to support basic and applied research into the mechanisms that create differences between wild and hatchery fish, and ways to better manage these differences to meet fishery and conservation objectives. The strategic direction of the OHRC is guided by recommendations from a public board, which meets quarterly. More information about the OHRC can be found at: www.fishbehaviorscapeslab.com/ohrc-about, and much of the information in this report mirrors information in the Board's 2024 Annual Report found at: www.fishbehaviorscapeslab.com/annual-reports. The annual reports describe linkages between the OHRC's mission, the Board's activities, research conducted through the Center, and management implications of research findings.

The original site of the OHRC was at an experimental hatchery on Fall Creek near Alsea, OR. However, in 2020, a landslide occurred upstream of the hatchery causing human safety and water quality concerns. In late 2023, operations were transitioned to the Aquatic Animal Health Lab (AAHL) in Corvallis, where researchers still have the capacity to rear fish in a laboratory setting, with the added benefit of high-quality well water and the ability to manipulate water temperature for experiments. No research operations are conducted at the Fall Creek facility.

Exhibit 19
39 of 197

As of 2022, Dr. Seth White is the Director of the OHRC and serves as a Principal Investigator for the Fish Behaviorscapes Lab at Oregon State University. Currently the lab has two master's students (Kayla Kelley and Emily Treadway), two PhD students (Mimi Obley and Crystal Herron), a lab manager (Ashley Sanders), a post-doc (Zach Sherker), and three undergraduate students (Kasey Ingram, Luca Fretwell, and Will Sisley). The lab's work, including the graduate student projects, are in line with the research goals of the OHRC.

OHRC-Funded Projects (funded through OHRC's dedicated Research Fund):

*Timing of Release (2023 – present)*

Project PI: Dr. Jessica Miller

Along the Oregon coast, seven ODFW hatcheries propagate fall-run Chinook Salmon to release into coastal rivers for harvest augmentation. Given increasing river temperatures, more variable flow regimes, and changing ocean conditions, existing release strategies based on historical ocean conditions may not optimize survival and fitness of migrating fish. The goal of this study is to identify rearing and release strategies for juvenile hatchery Chinook Salmon that optimize the quality and abundance of returning adults under changing ocean conditions. To achieve this goal, researchers collaborate with ODFW to evaluate the performance of existing and novel release groups.

In 2024, two experimental releases of 2023 brood year fish were completed, which included new release groups in the Trask and Coos systems. Trask River releases occurred by June 2024, a bit earlier and larger than originally proposed, but nonetheless providing a comparison against the existing August in-river volitional release of much smaller fish. The Coos Bay releases proceeded as planned, with fish reared at Cole Rivers Hatchery and released at Morgan Creek in June. Additionally, researchers conducted pre-release sampling of juvenile body size and condition. At least fifty individuals were weighed and imaged in May 2024 from the Morgan Creek STEP June release, Millicoma STEP mid-May release into Fourth Creek, and the later Morgan Creek STEP release group that was still in Bandon Hatchery. They also sampled the wild Coquille experimental release group that was reared at the Bandon Hatchery for comparison with the other release groups.

This research is expected to generate actionable recommendations for juvenile salmon rearing and release strategies by quantitatively comparing existing and new release groups. Given the duration of marine residence and the variable age-at-maturity for coastal Chinook Salmon populations, full analysis of survival data will take several years. Overall, the knowledge generated can inform hatchery practices and, potentially, also inform infrastructure needs that facilitate the development of more resilient hatchery rearing strategies considering projected future environmental variation.

*Olfactory Imprinting (2014 – present)*

Project PIs: Dr. Andy Dittman, Dr. Seth White, Dr. Marc Johnson, and Dr. Tom Quinn

The Olfactory Imprinting Project was designed to better understand the physiological processes that govern olfactory imprinting and homing in Pacific salmon, with the goal of managing the

Exhibit 19
40 of 197

olfactory experience of hatchery salmon to reduce straying onto natural spawning grounds. The lab component of the work progressed in 2024 with 2 experiments: one to develop a gene expression proxy for odor imprinting, and another to test positive controls for Y-maze behavioral trials. The field experiment aimed at testing the use of amino acids as odorants to imprint and attract fall Chinook at the Elk River Hatchery continued in 2024 with plans to end in 2027.

For the field experiment, juvenile fish were imprinted with odors at the hatchery for 3 brood years (2019-2021) and adult return detections started in 2022 and will continue through 2027 to capture all 3-5 yr old adults. During the 2023-2024 return year, 1,059 experimental salmon were recovered at the hatchery, 154 were recovered in the sport fishery, and 128 were recovered on spawning grounds. Recoveries from the 2024-2025 return year are currently being collected and coded wire tag data will be available later in 2025.

For the gene expression lab experiment, eyed eggs were obtained from Elk River Hatchery in January 2024 and raised at the AAHL. Treatment groups of fish were exposed to odors at different developmental stages (embryo, early smolt, late smolt) alongside an unexposed control group. Olfactory rosettes were collected monthly to assess expression of genes associated with olfactory function. Gill tissue and blood were also collected from control fish to monitor smoltification (an important life history stage in regard to olfactory memory). A subset of fish remaining after the sampling will be reared at AAHL in conditions that promote early maturity in males (2 yrs old) to test if olfactory gene expression persists at a time when they would begin homing.

Another lab study using Elk River fry was developed to identify an appropriate positive control odor (a deterrent) for salmonid Y-maze behavioral studies and explore differences in deterrent response between individual fish vs. a group of fish. Results showed that using fish skin extract as a positive control is laborious to prepare and requires sacrificing live fish, which is not the case for a synthesized amino acid L-serine, however, the fish skin extract is a more reliable deterrent in future Y-maze work.

A goal of the project is to improve homing fidelity of hatchery salmon by developing novel rearing strategies to improve imprinting. Researchers have tested and identified odorants that may be effective as salmon imprinting odors, and they have initiated a multi-year hatchery-scale experiment to assess the efficacy of this strategy using added amino acids as homing cues. This study is still ongoing, and no management recommendations can be made before analysis of the full dataset. A second goal was to understand the importance of exposure to river water during early development on homing success. Our study indicated that at the Elk River Hatchery, embryonic exposure to river water versus well water did not impact homing success. Embryo rearing in well water is an effective strategy for disease control and regulation of development and at some hatcheries does not affect homing success. However, well water differs widely between hatcheries (Elk River Hatchery's well water chemistry is more similar to surface water because of its source) and each hatchery's well water should be examined for potential deleterious effects.

Research funds for the Olfactory Imprinting Project also supported work done by OSU PhD student Mimi Obley, who is taking a larger-scale approach to homing and straying by identifying if the marine distribution patterns of salmon bias where individuals stray, and what river conditions may attract hatchery strays. Despite salmon's innate ability to home to their natal stream,

Exhibit 19
41 of 197

individuals stray away from their river of origin into other streams, rivers, or systems. This analysis is expected to help predict where fish may stray under changing climate and ocean conditions. Marine and stray distribution patterns are currently being collected and categorized from the coded wire tags from the RMIS database to compare distributions. Stream data from the stray distributions are also being used to better understand the conditions that influence stray distributions.



***Andy Dittman adds Elk River fall Chinook eggs to an incubator stack***

39

Exhibit 19
42 of 197

*Genetically Informed Mate Pairings (2014 – present)*

Project PIs: Dr. Kathleen O'Malley and Dr. Kevin Olsen

The primary goal of this research is to determine whether using genetic characteristics to inform Coho Salmon matings in the Sandy River Hatchery improves reproductive success, which is defined as the number of offspring produced by a spawning pair. In 2019, 2020, and 2021, Coho Salmon mate pairs were identified and spawned based on their genetic characteristics while a second group of mate pairs were selected at random (i.e., the typical approach used in a hatchery setting). In years following (2021 – 2024), returning Coho Salmon identified as offspring were used to estimate the reproductive success of the genetics-based mating approach and random pairing of parents in the hatchery. The ~4,000 Coho Salmon returning in 2024 represent the last year of potential offspring associated with this study. Drs. Kathleen O'Malley and Kevin Olsen of the State Fisheries Genomics Lab have taken over the project following Dr. Michael Banks' retirement. The 2024 samples are currently being processed in the lab and data analyses and report writing are scheduled to be completed in 2025.

Results from this study are still being evaluated and no management recommendations can be made before analysis of the full dataset. However, if results are positive and convincing, then genetically informed breeding strategies could potentially increase hatchery contributions to marine and inland fisheries if logistical barriers can be overcome to make the practice feasible at a production scale.

*Perceptions of Hatcheries (2023 – present)*

Project PIs: Dr. Kelly Biedenweig, Dr. Megan Jones, Dr. Samantha Chisholm-Hatfield, and Dr. Brian Erickson

The focus of this research is on understanding public perceptions of salmonid hatcheries and identifying subgroups with similar beliefs about hatcheries. The study is premised on the idea that understanding where people are coming from – their existing beliefs and experiences – is critical for effective communication. To study perceptions of hatcheries, this project focuses on two primary audiences: Tribal communities and non-Tribal fishing communities.

The study uses semi-structured interviews focusing on fisher perceptions and Traditional Ecological Knowledge. In 2024, the researchers completed interviews with non-tribal fishing communities and began interviews with Tribal members, which will conclude in March 2025.

The results of this study will inform hatcheries outreach, education, and engagement about hatcheries in Oregon by supporting more tailored communication to different fisheries audiences and more effective facilitation of stakeholder consultations.

Other projects affiliated with the OHRC but not funded by the dedicated Research fund can be found in the 2024 OHRC Annual Report.

Exhibit 19
43 of 197

OHRC Publications in 2024:

Dayan, D.I., Sard, N.M., Johnson, M.A., Fitzpatrick, C.K., Couture, R., O'Malley, K.G. (2024) A single generation in the wild increases fitness for descendants of hatchery-origin Chinook salmon. Evolutionary Applications, 17(4), e13678. DOI:10.1111/eva.13678

Dittman, A.H., May, D., Johnson, M.A., Baldwin, D.H., Scholz, N.L., 2024. Odor exposure during imprinting periods increases odorant-specific sensitivity and receptor gene expression in coho salmon ( Oncorhynchus kisutch ). Journal of Experimental Biology 227, jeb247786. https://doi.org/10.1242/jeb.247786

Narum, S.R., Campbell, M., Coykendall, K., Meek, M., O'Malley, K.G., Wellenreuther, M. (2024) Advances in salmonid genetics - Insights from coastwide and beyond. Evolutionary Applications, 17(6), e13732. DOI:10.1111/eva.13732

Olsen, K.C., Fitzpatrick, C.K., O'Malley, K.G. (2024) Evaluating genetic diversity between natural-origin and hatchery-origin Chinook salmon in the Coquille River. State Fisheries Genomics Lab, Hatfield Marine Science Center, Oregon State University. Newport, OR. 33pp.

Olsen, K.C., Fitzpatrick, C.K., Smith, K.L., O'Malley, K.G. (2024) Oregon Chum salmon reintroduction: Genetic parentage and diversity analysis of the 2023 spring outmigrant fry and adult returns. State Fisheries Genomics Lab, Hatfield Marine Science Center, Oregon State University. Newport, OR. 28pp.

O'Malley, K.G., Hereford, M.E., Olsen, K.C., Pearse, D.E., Tinniswood, W.R., Ramirez, B.S., Armstrong, J.B., Piotrowski, S. (In Prep) Characterizing the distribution of genetic diversity of Oncorhynchus mykiss in the Klamath Basin before dam removal.

O'Malley, K.G., Fitzpatrick, C.K., Olsen, K.C. (2024) Evaluating spring Chinook salmon releases above Fall Creek Dam, using genetic parentage analysis. Report to the U.S. Army Corps of Engineers, Portland District, Portland, Oregon.

O'Malley, K.G., Fitzpatrick, C.K., Olsen, K.C., Couture, R. (2024) Evaluating spring Chinook salmon releases above Foster Dam, on the South Santiam River, using genetic parentage analysis. Report to the U.S. Army Corps of Engineers, Portland District, Portland, Oregon.

Pope, A.C., Kock, T.J., Perry, R.W., Cogliati, K.M., O'Malley, K.G., Murphy, C.A., Fielding, S.D. (2024) Using parentage-based tagging to estimate survival of Chinook salmon fry in a large reservoir. Environmental Biology of Fishes. DOI:10.1007/s10641-024-01564-9

Rolland, J., Christensen, K.A., Assassa, Y., Booker, T., Devlin, R.H., Gabrielli, M., O'Malley, K.G., Nikolic, N., Withler, R.E., Koop, B.F., Schluter, D. (Submitted) Genomics of latitudinal adaptation in Chinook salmon. Proceedings of the National Academy of Sciences.

Exhibit 19
44 of 197

Ward, R.H., Quinn, T.P., Dittman, A.H., Yopak, K.E., 2024. The Effects of Rearing Environment on Organization of the Olfactory System and Brain of Juvenile Sockeye Salmon, Oncorhynchus nerka. Integrative and Comparative Biology 64, 92–106. https://doi.org/10.1093/icb/icae002

White, S.M., Dittman, A.H., Johnson, M.A., Quinn, T.P., 2024. Climate-driven straying dynamics in anadromous salmon and steelhead: Research agenda for conservation. Ecology of Freshwater Fish 33, e12797. https://doi.org/10.1111/eff.12797

Contacts:
Seth White, OHRC Director
Oregon State University, 104 Nash Hall Corvallis, OR 97331
(541) 737-1083
seth.white@oregonstate.edu

Thomas Stahl, Conservation and Recovery Program Manager
Oregon Department of Fish and Wildlife,
4034 Fairview Industrial Drive SE Salem, OR 97302
(503) 947-6219
Thomas.Stahl@odfw.oregon.gov

Ashley Sanders, Fish Behaviorscapes Lab Manager
Oregon State University 104 Nash Hall Corvallis, OR 97331
(541) 737-1889
ashley.sanders@oregonstate.edu

http://www.dfw.state.or.us/fish/OHRC/
https://www.fishbehaviorscapeslab.com/ohrc-about

Exhibit 19
45 of 197



*Coho salmon broodstock at Sandy Hatchery*

## Select Area Fisheries Enhancement (SAFE)

The Select Area Fishery Enhancement (SAFE) Project was initiated in 1993 with funding by the Bonneville Power Administration based on a recommendation by the Northwest Power Planning Council. At inception, the goal of the project was to determine the feasibility of creating and expanding terminal commercial and recreational fisheries in the Columbia River Basin to allow harvest of healthy anadromous salmonid stocks while minimizing impacts to depressed salmonid stocks.

During 1993-1996, 25 potential sites were evaluated for rearing potential, capacity for fishers, access, water quality, and potential to impact non-local stocks, of which eight were selected for further study. Physiochemical and aquatic bio-monitoring surveys and extensive test fishing were conducted to establish baseline conditions, including presence of non-local stocks. Based on this evaluation, five Select Area fishing areas were established and four currently exist: Youngs Bay, Tongue Point/South Channel, and Blind Slough/Knappa Slough in Oregon and Deep River in Washington.

Production and release of smolts into the Select Areas is accomplished with net-pen facilities and hatcheries associated with the project. Fish released from the net-pens are reared (over winter) or

Exhibit 19
46 of 197

acclimated (about two weeks) before release into the Select Areas.  Fish released from project hatcheries are typically reared full-term, although some are over-wintered in other facilities and transferred to the hatcheries prior to release.  Releases in the Select Areas and associated facilities in 2024 were about 3.6 million spring Chinook, 183,000 Select Area Bright (SAB) fall Chinook, 4.6 million Coho, and 3.9 million tule fall Chinook.  The The release of SAB fall Chinook in 2024 (brood year 2023) was the last for the SAFE program as Federal authorization for releasing them was terminated.  Landings of brood year 2023 SAB fall Chinook is expected through 2028, although age 5 returns are uncommon.  Most will return by the end of 2027.

The program has demonstrated high harvest rates, high homing ability of returning adults, low impacts to non-local salmonids, and considerable economic value for the fishers, fish processors, and the local communities.  Adult spring Chinook, Coho, and SAB fall Chinook produced by the program are harvested in fisheries (ocean and Columbia River; sport and commercial) at rates of 93%, 89%, and 86%, respectively from Coded Wire Tag (CWT) recovery data; brood years 1992 – 2019).  Harvest in the Select Area commercial fisheries is composed primarily of fish returning from program releases.  Stock composition has averaged 89% local Chinook stocks in winter, spring, and summer fisheries and 83% in fall fisheries (recent 10-year average).  Landings in Select Area commercial fisheries contribute significantly to total harvest in the lower Columbia River. On average, Select Area harvest accounts for 64.1% of the total non-Treaty Columbia River commercial salmon landings (recent 10-year average).  Ex-vessel value of Select Area commercial fisheries has averaged $1.85 million (10-year average; 2015-2024).

Contact Person:

| | |
|---|---|
| Name: | Cameron Duff |
| Address: | Ocean Salmon and Columbia River Program<br>17330 SE Evelyn Street<br>Clackamas, OR 97015 |
| Phone: | (971) 673-6057 |
| Fax: | (971) 673-6072 |
| Email: | Cameron.M.Duff@state.or.us |

Annual Reports:
- http://www.dfw.state.or.us/fish/OSCRP/CRM/reports/09_reports/2009%20_SAFE%20_Annual.pdf
- http://www.dfw.state.or.us/fish/OSCRP/CRM/reports/12_reports/2012%20_SAFE%20_Annual.pdf
- http://www.dfw.state.or.us/fish/OSCRP/CRM/reports/16_reports/2016%20_SAFE%20_Annual.pdf


Project Proposal:
http://www.cbfish.org/Project.mvc/Display/1993-060-00

Proposal Short Description:

Exhibit 19
47 of 197

The Select Area Fisheries Enhancement (SAFE) project is a well-established cooperative program that strives to deliver quality commercial and recreational salmon fishing opportunities in a setting which maximizes the return of hatchery production into fisheries through successful net-pen and hatchery rearing strategies and minimizes impacts on ESA listed and non-local stocks of fish through extensive in-season monitoring/evaluation and management of the fisheries.

Proposal Executive Summary:
Following the listing of various Evolutionarily Significant Unit (ESUs) under the federal Endangered Species Act (ESA) in 1991, complicating harvest management and severely limiting execution of mixed-stock fisheries in the mainstem Columbia River, the Select Area Fisheries Evaluation (SAFE) Project was initiated by Bonneville Power Administration (BPA) in 1993. SAFE was funded to mitigate for lost harvest by providing the opportunity to harvest locally-produced salmon stocks in off-channel areas of the Columbia River. This concept was part of the 1993 Strategy for Salmon, wherein the Northwest Power Planning Council (NPPC, currently Northwest Power and Conservation Council, NPCC) recommended development of terminal-fishing sites to allow harvest of known hatchery production while minimizing incidental harvest of weak stocks. In 2007, SAFE became Select Area Fisheries Enhancement to reflect its progression from a research to production program. SAFE releases occur in the lower Columbia estuary from the Deep River net-pen site in Washington; the Blind Slough, Tongue Point, and Youngs Bay net-pen sites in Oregon; and the Klaskanine and South Fork Klaskanine Hatcheries on the Klaskanine River in Oregon. Hatcheries providing production for these sites are South Fork Klaskanine (Clatsop County); Big Creek, Cascade, Gnat Creek, Klaskanine, McKenzie, Oxbow, Sandy, Willamette (ODFW); Cowlitz, Elochoman, , and Lewis River (WDFW). The BPA-SAFE project fully funds Gnat Creek Hatchery, , and partially funds the two Klaskanine hatcheries (North Fork and South Fork) in Oregon and funds a majority of Elochoman Hatchery in Washington; other hatcheries are funded by a blend of state, Mitchell Act (NOAA), and other funds.

This project will continue the development of the SAFE sites to maximize harvest of returning adults and minimize catch of non-SAFE stocks at existing sites; coordinate activities with Washington and Oregon Departments of Fish and Wildlife, Clatsop County, Bonneville Power Administration, and the National Oceanic and Atmospheric Administration; and compile project results and information.

## *Stock Assessment Coded-Wire Tagging Projects*

This project is no longer funded by the Bonneville Power Administration. It is currently funded through Mitchell Act (MA) hatchery funds distributed for the operation of hatchery facilities in the Columbia River Basin. The Mitchell Act was enacted by the US Congress in 1938 for the conservation of fishery resources in the Columbia River. The Mitchell Act authorized the establishment, operation, and maintenance of hatchery facilities in the states of Oregon, Washington, and Idaho. It provides funding for scientific investigations which inform decisions facilitating the conservation of the fishery resource throughout the Columbia River Basin. Congress specifically directs a portion of the Mitchell Act authorized appropriations to fund hatchery production and related monitoring, evaluation, and reform.

Goals for the Stock Assessment project are to:

Exhibit 19
48 of 197

Assist in the development and coordination of tagging, marking, and sampling plans to ensure that CWT groups are representative of entire hatchery release groups and sufficient numbers of CWTs are recovered for analysis.

Monitor and evaluate fishery contributions, estimate survivals (based on the overall percentage of CWT tags recovered), and monitor escapement of hatchery fish recovered on spawning grounds.

Establish a comprehensive long-term database of hatchery releases and related CWT recoveries that will provide scientifically defensible information to inform fishery management and hatchery production decisions while addressing ecological interactions, allocation, and conservation.

Micki Varney
Oregon Department of Fish and Wildlife
4034 Fairview Industrial Drive SE
Salem, OR 97302
(503) 947-6237
Michelle.A.Varney@odfw.oregon.gov

CWT Data:     http://www.rmpc.org/
Recreational Harvest:  https://www.dfw.state.or.us/resources/fishing/sportcatch.asp

### Salmon River Fall Chinook Fecundity Study (Study years 2023 and 2024

The number of eggs a female produces (fecundity) is directly related to the number of adult fish available for harvest or to return to the spawning grounds to produce the next generation.  Adult hatchery fall Chinook females returning to ODFW hatchery facilities on the Oregon coast are returning smaller in size, younger and less fecund that they were 30 years ago. In basic Stock-Recruit models, the expected number of recruits given X number of spawners is dependent on the total numbers of eggs from the spawners and the probability of survival from egg to recruitment.  Reductions in the number of recruits per spawner can be due to a change in the survival from egg to recruit, the number of eggs produced (spawner biomass) or both.

The Salmon River Fall Chinook program is an integrated hatchery program that began with smolt releases in 1977.  Adult fork length and age data is collected from Salmon River Fall-Run Chinook Salmon (*Onchorynchus tshawytscha*) during coded-wire tag (CWT) and scale sampling in fisheries, at salmon hatcheries and on spawning grounds.  The data indicates the age at maturity and age-specific length of Salmon River Chinook has been declining over multiple generations.  The average fork length of 4- and 5-year-old hatchery origin Chinook Salmon collected at Salmon River Hatchery from 2020-2023 is shown in *Figure (i)*. Estimates of female fecundity are typically calculated by dividing the total number of green (viable) eggs collected by the number of females spawned. Similar to the observed declining fork length values by age,

Exhibit 19
49 of 197

the calculated overall fecundity by run year for Salmon River Fall Chinook has trended downward the past two decades as seen in *Figure (ii)*.



*Figure (i).  Mean Fork Length of female Fall Chinook Collected at Salmon River Hatchery, brood years 2000-2020.*

Exhibit 19
50 of 197



*Figure (ii).  Fecundity of Salmon River Fall Chinook, run years 2000-2023*

A study to estimate fecundities of individual Salmon River stock females used for broodstock was initiated in 2023 and continued in 2024.  The study was funded with Pacific Salmon Treaty (PST) funds because of the importance of the Salmon River fall-run Chinook as an Exploitation Rate Indicator stock in the management of PST fisheries.  Salmon River Hatchery is an integrated ODFW hatchery facility, meaning that a substantial portion of broodstock is taken each year from natural origin Chinook Salmon returning to the lower Salmon River.  For return years 2010-2023, the median percentage of natural origin female Chinook included in brood was 27%.

The Salmon River Fecundity Study entailed randomly selecting a sample of both natural origin and hatchery females throughout the spawning period.  Origin, fork length, scales and coded-wire tags (if present) were collected from each female.  Each study female's eggs were fertilized and incubated in individual trays until eggs reached the eye stage when eggs could be safely handled and individually counted.  After enumeration and weighing, live eggs were combined with regular production eggs for remainder of incubation and subsequent hatching and rearing. Data collected from the study will be used to address the following questions:

1. How well do productivity indicators of hatchery origin females represent those of wild females?
2. What relationships may exist between the various variables tested: egg size, egg density (volumetric displacement), origin, age, fork length and total fecundity?
3. Is there a correlation between egg density and age or origin?
4. Does the density value (g/cm$^3$) differ between eggs produced by naturally produced females and eggs from hatchery produced females?

For 2023, the initial year of the study, 39 fall Chinook female salmon (14 wild origin and 25 hatchery origin) were sampled.  Results indicate the median fecundity and age-weighted mean fork length for hatchery and naturally produced females was 3,656 eggs (809mm) and 3,462 eggs

Exhibit 19
51 of 197

(824mm), respectively. The median fecundity for all females sampled was 3,592 *(Figures iii and iv)*. A total of 75 females (59 hatchery and 16 natural origin) were taken for brood during the 2023 spawning season at Salmon River Hatchery.

For 2024, 39 fall Chinook female salmon (17 natural origin and 22 hatchery origin) were age, origin and fork length sampled for the study. When the females were spawned, the eggs of five of the females (2 natural and 3 hatchery) were not ripe so those females were removed from the study. Preliminary results indicate the median fecundity and mean fork length for hatchery and naturally produced females was 3,459 eggs (858mm) and 3,397 eggs (868mm), respectively. The median fecundity for all females sampled was 3,428. A total of 68 females (25 natural origin and 43 hatchery) were taken for brood during the 2024 spawning season at Salmon River Hatchery.

The proportion of 5-year-old hatchery origin females included in the sample increased from 4% in 2023 to 56% in 2024. The proportion of 5-year-old wild origin females sampled increased slightly the second year, from 31% to 36%. The mean fork lengths for both natural and hatchery females increased in 2024, however, the median fecundities decreased.



**Figure (iii).  Plotted Fork Length and Fecundity of 4- and 5-year-old Salmon River Fall Chinook included in the study.  Run year 2023.**

Exhibit 19
52 of 197

*Figure (iv).  Plotted Fork Length and Estimated Fecundity for hatchery and natural Salmon River Fall-Run Chinook Broodstock, 2023 Run Year.*

**Conclusions**

In this study we investigated whether certain variables were associated with egg size or fecundity in Salmon River stock Fall Chinook.  The number of recruits per spawner, can be impacted by changes in either egg size or fecundity or both.  Knowledge of the relationship between fork length and fecundity is needed to determine the productivity of a population and the impact of fecundity on the number of recruits per spawner. The historical hatchery data indicates fecundity has steadily decreased over the past couple decades. The mean fecundity for run years 2000-2005 was 5,007. For 2018-2023, the mean fecundity was 3,860.  A decline in fecundity over time could impact the availability of fish for harvest and the resilience of the stock itself.

The analysis of the data collected from the 2023 return females indicates a strong relationship between fork length and fecundity irrespective of age or origin.  The age-weighted mean fecundity for hatchery females was 3,560, and 3,623 for naturally produced females.  However, the median fecundity for hatchery females was larger than for natural females, 3,656 and 3,462 respectively.  Female origin did not affect either egg weight (size) or fecundity.  This was most likely influenced by the relatively high rate of integration in the hatchery as well as natural spawning occurring between hatchery and natural origin fish on the spawning grounds.

This study had limitations.  Because of the small sample size of 39 fish the first year, the ability to detect significant differences and relationships between the multiple variables tested (other than fork length) and their effect on fecundity were limited.  Aggregating the data for both the 2023 and 2024 return years may provide an opportunity to examine the differences between the variables with increased certainty. The analysis has not been completed for 2024.

Exhibit 19
53 of 197

  

Micki Varney
Oregon Department of Fish and Wildlife
4034 Fairview Industrial Drive SE
Salem, OR 97302
(503) 947-6237
Michelle.A.Varney@odfw.oregon.gov

Exhibit 19
54 of 197

# Tables

**Table 1. Oregon Department of Fish and Wildlife Hatcheries**

| | | |
|---|---|---|
| **ALSEA**<br>Alsea.Hatchery@odfw.oregon.gov | 209050 Fish Hatchery Road<br>Alsea, OR 97302 | Phone: 541-487-7240<br>Fax: 541-487-7248 |
| **BANDON**<br>Bandon.Hatchery@odfw.oregon.gov | 55212 Fish Hatchery Road<br>Bandon, OR 97411 | Phone: 541-347-4278<br>Fax: 541-347-3079 |
| **BIG CREEK**<br>BigCreek.Hatchery@odfw.oregon.gov | 92892 Ritter Road<br>Astoria, OR 97103 | Phone: 503-458-6512<br>Fax: 503-458-6529 |
| **BONNEVILLE**<br>Bonneville.Hatchery@odfw.oregon.gov | 70543 NE Herman Loop<br>Cascade Locks, OR 97014 | Phone: 541-374-8393<br>Fax: 541-374-8090 |
| **CASCADE**<br>Cascade.Hatchery@odfw.oregon.gov | 74152 NE Eagle Creek Loop<br>Cascade Locks, OR 97014 | Phone: 541-374-8381<br>Fax: 541-374-8191 |
| **CEDAR CREEK**<br>CedarCreek.Hatchery@odfw.oregon.gov | 33465 Highway 22<br>Hebo, OR 97122 | Phone: 503-392-3485<br>Fax: 503-392-4990 |
| **CLACKAMAS**<br>Clackamas.Hatchery@odfw.oregon.gov | 24500 S Entrance Road<br>Estacada, OR 97023 | Phone: 503-630-7210<br>Fax: 503-630-4566 |
| **COLE M. RIVERS**<br>Colerivers.Hatchery@odfw.oregon.gov | 200 Cole M. Rivers Drive<br>Trail, OR 97541 | Phone: 541-878-2235<br>Fax: 541-878-3959 |
| **ELK RIVER**<br>Elkriver.Hatchery@odfw.oregon.gov | 95163 Elk River Road<br>Port Orford, OR 97465 | Phone: 541-332-7025<br>Fax: 541-332-8840 |
| **FALL RIVER**<br>Tim.G.Foulk@odfw.oregon.gov | 15055 S Century Drive<br>Bend, OR 97707 | Phone: 541-593-1510<br>Fax: 541-593-3348 |
| **GNAT CREEK**<br>Garth.C.Gale@odfw.oregon.gov | 92648 Gnat Hatchery Road<br>Clatskanie, OR 97016 | Phone: 503-455-2234<br>Fax: 503-455-0701 |
| **IRRIGON**<br>Terry.Blessing@odfw.oregon.gov | 74135 Riverview Lane<br>Irrigon, OR 97844 | Phone: 541-922-5732<br>Fax: 541-922-2609 |
| **KLAMATH**<br>Gayle.L.Mitchell@odfw.oregon.gov | 46161 Highway 62<br>Chiloquin, OR 27624 | Phone: 541-891-7811 |
| **KLASKANINE**<br>Klaskanine.Hatchery@odfw.oregon.gov | 82635-202 Hatchery Road<br>Astoria, OR 97103 | Phone: 503-325-3653<br>Fax: 503-325-2426 |
| **LEABURG**<br>Leaburg.Hatchery@odfw.oregon.gov | 90700 Fish Hatchery Road<br>Leaburg, OR 97489 | Phone: 541-896-3294<br>Fax: 541-896-0447 |
| **LOOKINGGLASS**<br>Diane.E.Deal@odfw.oregon.gov | 76657 Lookingglass Road<br>Elgin, OR 97827 | Phone: 541-437-9723<br>Fax: 541-437-1919 |
| **MARION FORKS**<br>MarionForks.Hatchery@odfw.oregon.gov | 34881 Hwy 22<br>Idanha, OR 97350 | Phone: 503-854-3522<br>Fax: 503-854-3063 |
| **MCKENZIE**<br>Mckenzie.Hatchery@odfw.oregon.gov | 43863 Greer Drive<br>Leaburg, OR 97489 | Phone: 541-896-3513<br>Fax: 541-896-3826 |
| **MINTO**<br>Greg.A.Grenbemer@odfw.oregon.gov | 34510 N Santiam Highway<br>Gates, OR 97346 | Phone: 503-897-2429 |
| **NORTH NEHALEM RIVER**<br>Nehalem.Hatchery@odfw.oregon.gov | 36751 Fish Hatchery Lane<br>Nehalem, OR 97131 | Phone: 503-368-6828<br>Fax: 503-368-5348 |
| **OAK SPRINGS**<br>John.A.Schmitz@odfw.oregon.gov | 85001 Oak Springs Road<br>Maupin, OR 97037 | Phone: 541-395-2546<br>Fax: 541-395-2595 |
| **OXBOW**<br>Oxbow.Hatchery@odfw.oregon.gov | 1200 SE Frontage Road<br>Cascade Locks, OR 97014 | Phone: 541-374-8540<br>Fax: 541-374-8827 |
| **ROARING RIVER**<br>RoaringRiver.Hatchery@odfw.oregon.gov | 42279 Fish Hatchery Drive<br>Scio, OR 97374 | Phone: 503-394-2496<br>Fax: 503-394-3155 |
| **ROCK CREEK**<br>RockCreek.Hatchery@odfw.oregon.gov | PO Box 197<br>Idleyld Park, OR 97447 | Phone: 541-671-7443 |
| **ROUND BUTTE**<br>Roundbutte.Hatchery@odfw.oregon.gov | 6825 SW Belmont Lane<br>Madras, OR 97741 | Phone: 541-325-5327<br>Fax: 541-325-5369 |
| **SALMON RIVER**<br>Salmonriver.Hatchery@odfw.oregon.gov | 575 N North Bank Road<br>Otis, OR 97368 | Phone: 541-994-8606<br>Fax: 541-996-7797 |
| **SANDY**<br>Sandy.Hatchery@odfw.oregon.gov | 39800 SE Fish Hatchery Road<br>Sandy, OR 97055 | Phone: 503-668-4222<br>Fax: 503-668-4572 |
| **SOUTH SANTIAM**<br>SouthSantiam.Hatchery@odfw.oregon.gov | 43182 North River Drive<br>Sweet Home, OR 97386 | Phone: 541-367-7566<br>Fax: 541-367-4399 |
| **TRASK RIVER**<br>TraskRiver.Hatchery@odfw.oregon.gov | 15020 Chance Road<br>Tillamook, OR 97141 | Phone: 503-842-4090<br>Fax: 503-842-2678 |
| **UMATILLA**<br>Andria.Shelton@odfw.oregon.gov | 73959 Riverview Lane<br>Irrigon, OR 97844 | Phone: 541-922-5659<br>Fax: 541-922-5664 |
| **WALLOWA**<br>Wallowa.Hatchery@odfw.oregon.gov | 82119 Fish Hatchery Lane<br>Enterprise, OR 97828 | Phone: 541-426-4467<br>Fax: 541-426-8029 |
| **WILLAMETTE**<br>Willamette.Hatchery@odfw.oregon.gov | 76389 Fish Hatchery Road<br>Oakridge, OR 97463 | Phone: 541-782-2933<br>Fax: 541-782-4305 |
| **WIZARD FALLS**<br>Luke.S.Allen@odfw.oregon.gov | PO Box 130<br>Camp Sherman, OR 97730 | Phone: 541-595-6611<br>Fax: 541-595-1038 |

Exhibit 19<br>55 of 197

*Table 2.  Other Facilities Utilized for Fish Propagation Activities*

| FACILITY NAME | FACILITY TYPE | WATERSHED | LATITUDE | LONGITUDE | OPERATED BY* |
|---|---|---|---|---|---|
| Astoria High School | Hatchery | Youngs River | 46.1773 | -123.8495 | STEP |
| Barrett Creek | Hatchery | Cow Creek/South Fork Umpqua River | 43.0156 | -123.4468 | STEP |
| Beaver Creek | Acclimation | Coquille River | 42.9395 | -124.0997 | STEP |
| Big Canyon Ponds | Adult Trap, Acclimation | Wallowa River | 45.6194 | -117.6990 | ODFW |
| Big Creek Pond | Acclimation | South Fork Coos River | 43.3906 | -123.9642 | STEP |
| Blind Slough | Net Pens | Columbia River | 46.2024 | -123.5531 | CCF |
| Blossom Gulch | Acclimation | Coos River | 43.3660 | -124.2228 | STEP |
| Bull Run | Acclimation | Bull Run River/Sandy River | 45.4293 | -122.2341 | STEP |
| Calapooya | Acclimation | Calapooya Creek/Umpqua River | 43.4085 | -123.1622 | STEP |
| Canyonville | Acclimation | South Umpqua River | 42.9183 | -123.2728 | STEP |
| Catherine Creek | Adult Trap, Acclimation | Catherine Creek/Grande Ronde River | 45.1224 | -117.6934 | CTUIR |
| Charleston | Acclimation | Coos River | 43.3455 | -124.3285 | STEP |
| Clear Creek | Acclimation | Clear Creek/Clackamas River | 45.3999 | -122.4938 | STEP |
| Coquille | Acclimation | Coquille River | 43.1607 | -123.9185 | STEP |
| Cow Creek | Acclimation | Cow Creek/South Fork Umpqua River | 42.8491 | -123.1794 | STEP |
| Cunningham Creek | Hatchery | Coquille River | 43.1855 | -124.1936 | STEP |
| Depoe Bay | Hatchery | North Depoe Bay Creek | 44.8154 | -124.0518 | STEP |
| Dexter Pond | Adult Trap, Rearing | Middle Fork Willamette | 43.9248 | -122.8072 | ODFW |
| Eagle Creek NFH | Hatchery | Eagle Creek/Clackamas River | 45.2760 | -122.2030 | USFWS/ODFW |
| East Fork Trask Pond | Rearing | East Fork Trask River | 45.4125 | -123.5979 | ODFW |
| Eel Creek | Adult Trap, Acclimation | Eel Creek | 43.6025 | -124.1760 | STEP |
| East Fork Acclimation | Acclimation | Hood River | 45.5100 | -121.5660 | CTWSIR |
| Ferry Creek (Chetco) | Acclimation | Ferry Creek/Chetco River | 42.0737 | -124.2715 | STEP |
| Ferry Creek (Coquille) | Acclimation | Ferry Creek/Coquille River | 43.1193 | -124.4074 | STEP |
| Foster Creek | Acclimation | Foster Creek/Clackamas River | 45.3838 | -122.4476 | STEP |
| Fourth Creek | Acclimation | Fourth Creek | 43.3630 | -124.2970 | STEP |
| Gardiner-Reedsport-Winchester Bay | Hatchery, Net Pen | Umpqua River | 43.7231 | -124.1042 | STEP |
| Green Creek | Acclimation | Green Creek/Siuslaw River | 44.0962 | -123.7796 | STEP |
| Hall Creek | Acclimation | Coquille River | 43.0988 | -124.1895 | STEP |
| Hodges Creek | Acclimation | East Fork Millicoma River | 43.4397 | -123.9942 | STEP |
| Hughey Creek | Acclimation | Hughey Creek/Wilson River | 45.4689 | -123.7697 | STEP |
| Imeques | Acclimation | Umatilla River | 45.7069 | -118.3498 | CTUIR |
| Imnaha Pond | Adult Trap, Acclimation | Imnaha River | 45.1937 | -116.8690 | ODFW |
| Indian Creek | Hatchery | Indian Creek/Lower Rogue River | 42.4255 | -124.3987 | STEP |
| Laverne Park | Acclimation | Coquille River | 43.2583 | -124.0211 | STEP |
| Letz Creek | Hatchery | Letz Creek/Siuslaw River | 43.8031 | -123.3187 | STEP |
| Little Sheep | Adult Trap, Acclimation | Little Sheep Creek/Imnaha River | 45.4778 | -116.9302 | ODFW |
| Lostine | Adult Trap, Acclimation | Lostine River | 45.4206 | -117.4257 | NPT |
| Lower Herman Creek | Rearing | Herman Creek/Columbia River | 45.6801 | -121.8612 | ODFW |
| Millicoma Interpretive Ctr. | Acclimation | West Fork Millicoma River | 43.4883 | -124.0201 | STEP |
| Minthorn Pond | Acclimation | Umatilla River | 45.6692 | -118.6201 | CTUIR |
| Morgan Creek | Hatchery | Morgan Creek/South Fork Coos River | 43.3390 | -124.0806 | STEP |
| Moving Falls | Acclimation | Hood River | 45.5730 | -121.6574 | CTWSIR |
| Munsel Creek | Hatchery | Munsel Creek/Siuslaw River | 43.9886 | -124.0935 | STEP |

Exhibit 19
56 of 197

**Table 2. Other Facilities Utilized for Fish Propagation Activities**

| FACILITY NAME | FACILITY TYPE | WATERSHED | LATITUDE | LONGITUDE | OPERATED BY* |
|---|---|---|---|---|---|
| Opal Springs | Acclimation | Crooked River | 44.4910 | -121.2990 | STEP |
| Palmer Creek | Adult Trap, Acclimation | Palmer Creek/Siletz River | 44.7811 | -123.8353 | STEP |
| Parkdale | Hatchery | Hood River | 45.5238 | -121.6209 | CTWSIR |
| Pendleton | Acclimation | Umatilla River | 45.6717 | -118.7073 | CTUIR |
| Rhoades Pond | Rearing | Three Rivers | 45.1709 | -123.8018 | STEP |
| Rodine | Acclimation | East Fork Millicoma River | 43.4475 | -123.9848 | STEP |
| Saunders Creek | Acclimation | Saunders Creek | 43.5702 | -124.2047 | STEP |
| Seven Feathers | Acclimation | South Umpqua River | 42.9422 | -123.2819 | STEP |
| Sevenmile Pond | Acclimation | Coquille River | 43.1681 | -124.3483 | STEP |
| South Fork Klaskanine | Hatchery | South Fork Klaskanine River | 46.0538 | -123.7284 | CCF |
| South Fork Walla Walla | Adult Holding, Spawning | South Fork Walla Walla River | 45.8592 | -118.2224 | CTUIR |
| Thornhollow | Acclimation | Thornhollow Creek/Umatilla River | 45.6845 | -118.4554 | CTUIR |
| Tenmile | Acclimation | Saunders Creek | 43.5721 | -124.2002 | STEP |
| Three Mile Dam | Adult Trap | Umatilla River | 45.8821 | -119.3259 | CTUIR |
| Tongue Point | Net Pens | Columbia River | 46.2066 | -123.7573 | CCF |
| Trout Creek | Acclimation | Molalla River | 45.0740 | -122.4851 | STEP |
| Tuffy Creek | Hatchery | Tuffy Creek/Wilson River | 45.5905 | -123.4663 | ODFW, ODC |
| Upper Grande Ronde | Adult Trap, Acclimation | Grande Ronde River | 45.0792 | -118.3314 | CTUIR |
| Upper Herman Creek | Rearing | Herman Creek/Columbia River | 45.6770 | -121.8547 | ODFW |
| Warrenton High School | Hatchery | Skipanon River | 46.1471 | -123.9255 | STEP |
| Whiskey Creek | Hatchery | Whiskey Creek/Wilson River | 45.3942 | -123.9356 | STEP |
| Whittaker Creek | Acclimation | Siuslaw River | 43.9858 | -123.6633 | STEP |
| Winchester Bay | Acclimation | Umpqua River | 43.6899 | -124.1792 | STEP |
| Woodward Creek | Acclimation | Coquille River | 42.8991 | -124.0752 | STEP |
| Youngs Bay | Net Pens | Youngs River | 46.1697 | -123.8372 | CCF |
| | | | | | |
| **\*List of abbreviations** | | | | | |
| CCF | Clatsop County Fisheries | | | | |
| CTUIR | Confederated Tribes of the Umatilla Indian Reservation | | | | |
| CTWSIR | Confederated Tribes of the Warm Springs Indian Reservation | | | | |
| NPT | Nez Perce Tribe | | | | |
| ODC | Oregon Department of Corrections | | | | |
| ODFW | Oregon Department of Fish and Wildlife | | | | |
| STEP | Salmon and Trout Enhancement Program (ODFW) | | | | |
| USFWS | U.S. Fish and Wildlife Service | | | | |

Exhibit 19
57 of 197

*Table 3. Pounds of Fish Raised by Facility in 2024*

| Facility | Species | Pounds Acclimated | Pounds Destroyed | Pounds Liberated | Pounds Received | Pounds Shipped | Pounds Transferred | Total Pounds |
|---|---|---|---|---|---|---|---|---|
| **ALSEA** | RAINBOW TROUT | | 1,166 | 82,802 | 5,779 | | 14,151 | 92,340 |
| | WINTER STEELHEAD | 5,391 | | 28,818 | | | | 34,209 |
| | **Total** | **5,391** | **1,166** | **111,620** | **5,779** | | **14,151** | **126,550** |
| **ASTORIA H.S. HATCHERY** | COHO | | | 7 | | | | 7 |
| | FALL CHINOOK | | | 273 | | | | 273 |
| | WINTER STEELHEAD | | | 2 | | | | 2 |
| | **Total** | | | **282** | | | | **282** |
| **BANDON** | FALL CHINOOK | 2,476 | | 1,300 | | | 3,908 | 7,684 |
| | RAINBOW TROUT | | | 9,882 | 3,659 | | | 6,224 |
| | WINTER STEELHEAD | 9,950 | | 8,097 | 483 | | 483 | 18,047 |
| | **Total** | **12,426** | | **19,280** | **4,142** | | **4,391** | **31,956** |
| **BEAVER CR ACCL** | WINTER STEELHEAD | | | 4,291 | 4,250 | | | 41 |
| | **Total** | | | **4,291** | **4,250** | | | **41** |
| **BEAVER CR HATCHERY** | FALL CHINOOK | | | | | | 3,588 | 3,588 |
| | **Total** | | | | | | **3,588** | **3,588** |
| **BIG CANYON TRAP** | SUMMER STEELHEAD | | | 50,813 | 49,047 | | | 1,767 |
| | **Total** | | | **50,813** | **49,047** | | | **1,767** |
| **BIG CREEK** | CHUM | | | 1,109 | | | | 1,109 |
| | COHO | | | 47,133 | 17,855 | | 6,239 | 35,517 |
| | FALL CHINOOK | 20,895 | | 18,226 | | | | 39,121 |
| | SPRING CHINOOK | 30,820 | 27 | 16,742 | 21,490 | | 1,575 | 27,674 |
| | WINTER STEELHEAD | | | 11,486 | 7,200 | | 7,315 | 11,601 |
| | **Total** | **51,715** | **27** | **94,696** | **46,545** | | **15,129** | **115,022** |
| **BIG CREEK POND** | WINTER STEELHEAD | | | 1,145 | 1,080 | | | 65 |
| | **Total** | | | **1,145** | **1,080** | | | **65** |
| **BLIND SLOUGH** | COHO | | | 28,875 | 28,750 | | | 125 |
| | SPRING CHINOOK | | | 30,000 | 14,211 | | | 15,789 |
| | **Total** | | | **58,875** | **42,961** | | | **15,914** |
| **BLOSSOM GULCH SCHOOL** | FALL CHINOOK | | | 2,744 | 2,476 | | | 267 |
| | **Total** | | | **2,744** | **2,476** | | | **267** |
| **BONNEVILLE** | COHO | 28,750 | | 15,893 | 4,765 | | 13,720 | 53,599 |
| | FALL CHINOOK | 41,150 | | 55,418 | 15,242 | 52,504 | | 133,831 |
| | RAINBOW TROUT | | | | 313 | | | 0 |
| | SOCKEYE SALMON | | | 4,329 | 1,158 | | | 3,171 |
| | SPRING CHINOOK | | | | | | 22,563 | 22,563 |
| | SUMMER STEELHEAD | 55,460 | | | 316 | | 11,275 | 66,419 |
| | WINTER STEELHEAD | 8,725 | | | 4,003 | | 7,200 | 11,922 |
| | **Total** | **134,085** | | **75,641** | **25,796** | **52,504** | **54,758** | **291,192** |
| | WINTER STEELHEAD | | | 3,240 | 3,240 | | | 0 |

Exhibit 19
58 of 197

| Facility | Species | Pounds Acclimated | Pounds Destroyed | Pounds Liberated | Pounds Received | Pounds Shipped | Pounds Transferred | Total Pounds |
|---|---|---|---|---|---|---|---|---|
| **BROCKMAN GULCH ACCL PD** | Total | | | 3,240 | 3,240 | | | 0 |
| **BULL RUN ACCL** | SPRING CHINOOK | | | 10,910 | 10,948 | | | 0 |
| | Total | | | 10,910 | 10,948 | | | 0 |
| **CANYONVILLE ACCL** | WINTER STEELHEAD | | | 2,987 | 2,285 | | | 702 |
| | Total | | | 2,987 | 2,285 | | | 702 |
| **CASCADE** | COHO | 26,584 | | 27,149 | 1,474 | 28,808 | 15,551 | 96,619 |
| | Total | 26,584 | | 27,149 | 1,474 | 28,808 | 15,551 | 96,619 |
| **CATH.CR. ACC** | SPRING CHINOOK | | | 7,253 | 7,262 | | | 0 |
| | Total | | | 7,253 | 7,262 | | | 0 |
| **CEDAR CREEK** | FALL CHINOOK | | | 20 | | | 332 | 352 |
| | RAINBOW TROUT | | | 2,460 | 500 | | | 1,960 |
| | SPRING CHINOOK | 8,754 | | 16,238 | 2,075 | | 10,800 | 33,717 |
| | SUMMER STEELHEAD | | | 20,822 | 16 | | 16 | 20,822 |
| | WINTER STEELHEAD | | | 20,066 | | | | 20,066 |
| | Total | 8,754 | | 59,607 | 2,591 | | 11,148 | 76,918 |
| **CLACKAMAS** | COHO | 1,800 | | | 11,416 | | 70,040 | 60,424 |
| | SPRING CHINOOK | | | 55,650 | 33,830 | | | 21,820 |
| | SUMMER STEELHEAD | | | 34,073 | 33,760 | | | 313 |
| | WINTER STEELHEAD | | 333 | 22,967 | 11,532 | | | 11,768 |
| | Total | 1,800 | 333 | 112,689 | 90,538 | | 70,040 | 94,325 |
| **CLATSOP CTY** | COHO | | | 23,624 | 13,902 | | | 9,722 |
| | Total | | | 23,624 | 13,902 | | | 9,722 |
| **COLE RIVERS** | COHO | | | 11,213 | | | | 11,213 |
| | FALL CHINOOK | 9,536 | | 22,836 | | | | 32,371 |
| | RAINBOW TROUT | | | 143,965 | 15,100 | | 15,714 | 144,579 |
| | SPRING CHINOOK | | | 201,894 | | | 18,416 | 220,309 |
| | SUMMER STEELHEAD | | | 17,882 | | | | 17,882 |
| | WINTER STEELHEAD | 14,597 | | 50,334 | | | 25 | 64,956 |
| | Total | 24,133 | | 448,122 | 15,100 | | 34,155 | 491,310 |
| **D BAY SALMON COMMISSION** | COHO | | | 71 | | | | 71 |
| | Total | | | 71 | | | | 71 |
| **DEXTER PONDS** | SPRING CHINOOK | | | 21,390 | 3,446 | | 2,915 | 20,859 |
| | Total | | | 21,390 | 3,446 | | 2,915 | 20,859 |
| **EASTWOOD GRADE SCHOOL** | WINTER STEELHEAD | | | 41 | 25 | | | 16 |
| | Total | | | 41 | 25 | | | 16 |
| **EEL CR TRAP** | WINTER STEELHEAD | | | 1,460 | 1,270 | | | 190 |
| | Total | | | 1,460 | 1,270 | | | 190 |
| **ELK RIVER** | FALL CHINOOK | 4,428 | | 39,099 | 528 | | | 42,999 |
| | RAINBOW TROUT | | 1,460 | 1,977 | 2,301 | | | 1,386 |

56

Exhibit 19
59 of 197

| Facility | Species | Pounds Acclimated | Pounds Destroyed | Pounds Liberated | Pounds Received | Pounds Shipped | Pounds Transferred | Total Pounds |
|---|---|---|---|---|---|---|---|---|
| | WINTER STEELHEAD | 3,730 | | | | | | 3,730 |
| | **Total** | 8,158 | 1,460 | 41,076 | 2,829 | | | 48,115 |
| FALL RIVER | BROOK TROUT | | | 138 | | | 48 | 186 |
| | RAINBOW TROUT | | | 39,975 | 24,839 | | | 15,136 |
| | SPRING CHINOOK | 5,461 | | | 1,208 | | 5,280 | 9,533 |
| | **Total** | 5,461 | | 40,113 | 26,047 | | 5,328 | 24,855 |
| FERRY CR ACCL (COQUILLE) | FALL CHINOOK | | | | 5,938 | | | 0 |
| | **Total** | | | | 5,938 | | | 0 |
| FOSTER CR ACCL | SUMMER STEELHEAD | | | | 4,250 | | | 0 |
| | WINTER STEELHEAD | | | | 3,850 | | | 0 |
| | **Total** | | | | 8,100 | | | 0 |
| FOURTH CR | FALL CHINOOK | | | 1,483 | 1,236 | | | 247 |
| | **Total** | | | 1,483 | 1,236 | | | 247 |
| GARDINER HATCHERY | FALL CHINOOK | 839 | | | | | | 839 |
| | **Total** | 839 | | | | | | 839 |
| GENERIC | LARGE MOUTH BASS | | | 587 | | | | 587 |
| | **Total** | | | 587 | | | | 587 |
| GNAT CREEK | RAINBOW TROUT | | | | 387 | | | 0 |
| | SPRING CHINOOK | | 197 | 39,559 | | | 14,211 | 53,966 |
| | WINTER STEELHEAD | | | 6,519 | 3,125 | | | 3,394 |
| | **Total** | | 197 | 46,078 | 3,512 | | 14,211 | 57,360 |
| GRANDE RONDE ACC | SPRING CHINOOK | | | 11,912 | 11,235 | | | 677 |
| | **Total** | | | 11,912 | 11,235 | | | 677 |
| HERMAN CR PD | SPRING CHINOOK | | | | 8,922 | | 48,885 | 39,963 |
| | **Total** | | | | 8,922 | | 48,885 | 39,963 |
| HODGES CR ACCLIMATION | WINTER STEELHEAD | | | 1,172 | 1,080 | | | 92 |
| | **Total** | | | 1,172 | 1,080 | | | 92 |
| HUGHEY CR ACCL | WINTER STEELHEAD | | | 4,125 | 4,125 | | | 0 |
| | **Total** | | | 4,125 | 4,125 | | | 0 |
| IDAHO F&G | BROOK TROUT | | | | | | 312 | 312 |
| | **Total** | | | | | | 312 | 312 |
| IMEQUES | SPRING CHINOOK | | | 46,547 | 43,965 | | | 2,582 |
| | **Total** | | | 46,547 | 43,965 | | | 2,582 |
| IMNAHA PD | SPRING CHINOOK | | | 16,819 | 16,153 | | | 666 |
| | **Total** | | | 16,819 | 16,153 | | | 666 |
| INDIAN CR HATCHERY | FALL CHINOOK | | | 5,146 | | | | 5,146 |
| | **Total** | | | 5,146 | | | | 5,146 |
| IRRIGON | FALL CHINOOK | | | 24,910 | | | | 24,910 |
| | RAINBOW TROUT | | | 48,756 | 12,792 | | | 35,964 |
| | SPRING CHINOOK | | | 3,937 | | | | 3,937 |

Pounds of Fish Raised by Facility in 2024 (Table 3)

Exhibit 19
60 of 197

| Facility | Species | Pounds Acclimated | Pounds Destroyed | Pounds Liberated | Pounds Received | Pounds Shipped | Pounds Transferred | Total Pounds |
|---|---|---|---|---|---|---|---|---|
| | SUMMER STEELHEAD | 183,719 | | 122 | | | | 183,841 |
| | **Total** | **183,719** | | **77,725** | **12,792** | | | **248,652** |
| **KALAMA** | FALL CHINOOK | | | | | | 11,654 | 11,654 |
| | **Total** | | | | | | **11,654** | **11,654** |
| **KLAMATH** | BROWN TROUT | | | 6,270 | | | | 6,270 |
| | RAINBOW TROUT | | 26,250 | 47,710 | 16,341 | | 19,270 | 76,889 |
| | SPRING CHINOOK | | | 192 | | | | 192 |
| | **Total** | | **26,250** | **54,172** | **16,341** | | **19,270** | **83,350** |
| **KLASKANINE** | COHO | | | 77,523 | 28,575 | | | 48,948 |
| | FALL CHINOOK | | | 2,940 | | | | 2,940 |
| | SPRING CHINOOK | | | 30,733 | 15,880 | | | 14,853 |
| | WINTER STEELHEAD | | | 5,489 | 3,050 | | | 2,439 |
| | **Total** | | | **116,685** | **47,505** | | | **69,180** |
| **L. HERMAN PD** | SPRING CHINOOK | | | | 5,163 | | 14,100 | 8,937 |
| | **Total** | | | | **5,163** | | **14,100** | **8,937** |
| **LAMPA ACCLIMATION** | FALL CHINOOK | | | 26 | 25 | | | 1 |
| | **Total** | | | **26** | **25** | | | **1** |
| **LEABURG** | BROOK TROUT | | | | 14 | | 14 | 0 |
| | RAINBOW TROUT | | | 147,633 | 43,244 | 70 | 54 | 104,513 |
| | SPRING CHINOOK | | | 56,114 | 11,975 | | 3,147 | 47,286 |
| | SUMMER STEELHEAD | | | 25,828 | 11,275 | | | 14,553 |
| | **Total** | | | **229,575** | **66,508** | **70** | **3,215** | **166,352** |
| **LETZ CR HATCHERY** | WINTER STEELHEAD | | | 2,250 | | | | 2,250 |
| | **Total** | | | **2,250** | | | | **2,250** |
| **LITTLE SHEEP** | SUMMER STEELHEAD | | | 45,543 | 43,880 | | | 1,663 |
| | **Total** | | | **45,543** | **43,880** | | | **1,663** |
| **LOOKINGGLASS** | RAINBOW TROUT | | | | 1 | | | 0 |
| | SPRING CHINOOK | 28,798 | | 18,716 | 127 | | 16,280 | 63,667 |
| | **Total** | **28,798** | | **18,716** | **128** | | **16,280** | **63,666** |
| **LOSTINE ACC** | SPRING CHINOOK | | | 10,565 | 10,300 | | | 265 |
| | **Total** | | | **10,565** | **10,300** | | | **265** |
| **MARION FORKS** | BROOK TROUT | | | 26 | 20 | | | 6 |
| | KOKANEE | | | 373 | 345 | | | 28 |
| | RAINBOW TROUT | | | 60 | 467 | | | 10 |
| | SPRING CHINOOK | 23,381 | 301 | 1,321 | | | 63,441 | 88,444 |
| | **Total** | **23,381** | **301** | **1,780** | **832** | | **63,441** | **88,488** |
| **MCKAY CR ACCL** | SPRING CHINOOK | | | 282 | 282 | | | 0 |
| | SUMMER STEELHEAD | | | 2,995 | 2,994 | | | 1 |
| | **Total** | | | **3,277** | **3,276** | | | **1** |
| **MCKENZIE** | SPRING CHINOOK | | | 13,378 | 14,057 | | 4,214 | 3,535 |

58

Exhibit 19
61 of 197

| Facility | Species | Pounds Acclimated | Pounds Destroyed | Pounds Liberated | Pounds Received | Pounds Shipped | Pounds Transferred | Total Pounds |
|---|---|---|---|---|---|---|---|---|
| **Pounds of Fish Raised by Facility in 2024 (Table 3)** | | | | | | | | |
| | Total | | | 13,378 | 14,057 | | 4,214 | 3,535 |
| **METOLIUS ACCL PD** | SPRING CHINOOK | | | 228 | 228 | | | 0 |
| | Total | | | 228 | 228 | | | 0 |
| **MINTO PONDS** | SPRING CHINOOK | | 78 | 57,845 | 46,299 | | | 11,624 |
| | SUMMER STEELHEAD | | 137 | 26,465 | 19,613 | | | 6,989 |
| | Total | | 215 | 84,310 | 65,912 | | | 18,613 |
| **MORGAN CR HATCHERY** | FALL CHINOOK | | | 10,908 | 6,953 | | | 3,955 |
| | Total | | | 10,908 | 6,953 | | | 3,955 |
| **MOVING FALLS** | SPRING CHINOOK | | | 14,709 | 5,522 | | | 9,187 |
| | Total | | | 14,709 | 5,522 | | | 9,187 |
| **MT HOOD COMMUNITY COLLEGE** | RAINBOW TROUT | | | 988 | | | | 988 |
| | Total | | | 988 | | | | 988 |
| **NEHALEM** | COHO | | | 15,851 | 368 | | | 15,483 |
| | FALL CHINOOK | | | 1,826 | 532 | | | 1,295 |
| | RAINBOW TROUT | | 5 | 41,891 | 1,406 | | 6,796 | 47,287 |
| | WINTER STEELHEAD | | | 18,126 | | | | 18,126 |
| | Total | | 5 | 77,695 | 2,305 | | 6,796 | 82,191 |
| **NOBLE CR HATCHERY** | FALL CHINOOK | | | 6,017 | | | | 6,017 |
| | Total | | | 6,017 | | | | 6,017 |
| **OAK SPRINGS** | RAINBOW TROUT | | 2,186 | 149,222 | | | 71,628 | 223,052 |
| | WINTER STEELHEAD | | | | | | 9,520 | 9,520 |
| | Total | | 2,186 | 149,222 | | | 81,148 | 232,572 |
| **OPAL SPGS HA** | SPRING CHINOOK | | | 1,015 | 1,015 | | | 0 |
| | SUMMER STEELHEAD | | | 8,961 | 7,809 | | | 1,152 |
| | Total | | | 9,976 | 8,824 | | | 1,152 |
| **OREGON STATE UNIVERSITY** | RAINBOW TROUT | | | | 146 | | | 0 |
| | SPRING CHINOOK | | | 40 | | | | 40 |
| | Total | | | 40 | 146 | | | 0 |
| **OXBOW** | SOCKEYE SALMON | | | | | | 1,158 | 1,158 |
| | SPRING CHINOOK | | | | | | 11,252 | 11,252 |
| | Total | | | | | | 12,410 | 12,410 |
| **PALMER CR ACC** | WINTER STEELHEAD | | | 5,400 | 5,391 | | | 9 |
| | Total | | | 5,400 | 5,391 | | | 9 |
| **PENDLETON ACC** | COHO | | | 38,752 | 26,584 | | | 12,168 |
| | FALL CHINOOK | | | 59,941 | 50,945 | | | 8,996 |
| | SUMMER STEELHEAD | | | 23,159 | 24,851 | | | 0 |
| | Total | | | 121,853 | 102,380 | | | 19,473 |
| **RHOADES REARING PD** | FALL CHINOOK | | | 7,000 | 332 | | | 6,668 |
| | Total | | | 7,000 | 332 | | | 6,668 |
| **ROARING RIVER** | RAINBOW TROUT | | 187 | 191,800 | | 3 | 5,901 | 197,992 |

59

Exhibit 19
62 of 197

| Facility | Species | Pounds Acclimated | Pounds Destroyed | Pounds Liberated | Pounds Received | Pounds Shipped | Pounds Transferred | Total Pounds |
|---|---|---|---|---|---|---|---|---|
| | SUMMER STEELHEAD | | | 33,232 | | | | 33,232 |
| | WINTER STEELHEAD | | 153 | 13,805 | | | | 13,957 |
| | **Total** | | **339** | **238,837** | | **3** | **5,901** | **245,182** |
| ROCK CREEK | RAINBOW TROUT | | 15,734 | 9,896 | 9,835 | | 146 | 15,941 |
| | SPRING CHINOOK | | | 30,374 | 18,416 | | | 11,958 |
| | SUMMER STEELHEAD | | | 6,138 | | | | 6,138 |
| | **Total** | | **15,734** | **46,408** | **28,251** | | **146** | **34,037** |
| ROUND BUTTE | SPRING CHINOOK | | 31 | 24,546 | 5,393 | | 7,414 | 26,599 |
| | SUMMER STEELHEAD | | | 59,045 | | | 390 | 59,436 |
| | **Total** | | **31** | **83,592** | **5,393** | | **7,805** | **86,035** |
| SALMON RIVER | COHO | | | | | | 13,902 | 13,902 |
| | FALL CHINOOK | | | 12,924 | | | | 12,924 |
| | RAINBOW TROUT | | | 25,017 | 1,180 | | | 23,837 |
| | SUMMER STEELHEAD | | | 8,047 | | | | 8,047 |
| | **Total** | | | **45,987** | **1,180** | | **13,902** | **58,709** |
| SANDY | COHO | | | 10,434 | | | | 10,434 |
| | SPRING CHINOOK | 10,948 | | | | | | 10,948 |
| | SUMMER STEELHEAD | | | 16,597 | 17,450 | | | 0 |
| | WINTER STEELHEAD | | | 17,291 | | | | 17,291 |
| | **Total** | **10,948** | | **44,322** | **17,450** | | | **37,820** |
| SAUNDERS CR SITE | WINTER STEELHEAD | | | 2,829 | 2,460 | | | 369 |
| | **Total** | | | **2,829** | **2,460** | | | **369** |
| SEVEN FEATHERS POND | WINTER STEELHEAD | | | 1,620 | 1,530 | | | 90 |
| | **Total** | | | **1,620** | **1,530** | | | **90** |
| SILETZ | WINTER STEELHEAD | | | 224 | | | | 224 |
| | **Total** | | | **224** | | | | **224** |
| SKUNK CR ACCL | WINTER STEELHEAD | | | 3,282 | 3,282 | | | 0 |
| | **Total** | | | **3,282** | **3,282** | | | **0** |
| SOUTH SANTIAM | RAINBOW TROUT | | | 14,300 | 8,960 | | | 5,340 |
| | SPRING CHINOOK | | 832 | 98,987 | 9,582 | | 3,028 | 93,265 |
| | SUMMER STEELHEAD | 1,008 | | 27,333 | | 1 | 19,929 | 48,272 |
| | **Total** | **1,840** | | **140,620** | **18,542** | **1** | **22,957** | **146,877** |
| STEP BIO 01, N COAST | RAINBOW TROUT | | | | 104 | | | 0 |
| | **Total** | | | | **104** | | | **0** |
| STEP BIO 09, SPRINGFIELD | BROOK TROUT | | | 29 | 28 | | | 1 |
| | RAINBOW TROUT | | | 145 | 220 | | | 0 |
| | **Total** | | | **174** | **248** | | | **0** |
| THORNHOLLOW | SPRING CHINOOK | | | 14,221 | 13,478 | | | 743 |
| | **Total** | | | **14,221** | **13,478** | | | **743** |
| TONGUE PT | COHO | | | 40,315 | 22,225 | | | 18,090 |

60

Exhibit 19
63 of 197

| Facility | Species | Pounds Acclimated | Pounds Destroyed | Pounds Liberated | Pounds Received | Pounds Shipped | Pounds Transferred | Total Pounds |
|---|---|---|---|---|---|---|---|---|
| | SPRING CHINOOK | | | 33,230 | 30,820 | | | 2,410 |
| | **Total** | | | 73,545 | 53,045 | | | 20,500 |
| TRASK | COHO | | | | 152 | | 520 | 368 |
| | FALL CHINOOK | | | 5,892 | | | 532 | 6,423 |
| | RAINBOW TROUT | | | 253 | 300 | | 1,191 | 1,191 |
| | SPRING CHINOOK | | | 23,526 | 14,479 | | 906 | 9,952 |
| | WINTER STEELHEAD | | | 10,253 | 120 | | 5,342 | 15,475 |
| | **Total** | | | 39,923 | 15,051 | | 8,490 | 33,409 |
| TROUT CR ACCL | SPRING CHINOOK | | | | 5,888 | | | 0 |
| | **Total** | | | | 5,888 | | | 0 |
| TUFFY CREEK | SPRING CHINOOK | | | 4,350 | 906 | | | 3,444 |
| | WINTER STEELHEAD | | | 4,783 | 1,793 | | 696 | 3,686 |
| | **Total** | | | 9,133 | 2,699 | | 696 | 7,131 |
| UMATILLA HATCHERY | FALL CHINOOK | 9,795 | | | | | | 9,795 |
| | SPRING CHINOOK | 57,443 | | | | | | 57,443 |
| | **Total** | 67,238 | | | | | | 67,238 |
| US ARMY CORPS OF ENGINEERS | SPRING CHINOOK | | 981 | 21,506 | 25,357 | | | 0 |
| | **Total** | | 981 | 21,506 | 25,357 | | | 0 |
| WALLA WALLA HATCHERY | SPRING CHINOOK | | | | 482 | | 482 | 0 |
| | **Total** | | | | 482 | | 482 | 0 |
| WALLOWA | RAINBOW TROUT | | | 33,352 | 14,037 | | 4,840 | 24,155 |
| | **Total** | | | 33,352 | 14,037 | | 4,840 | 24,155 |
| WALLOWA ACC | SUMMER STEELHEAD | | | 95,229 | 65,942 | | | 29,287 |
| | **Total** | | | 95,229 | 65,942 | | | 29,287 |
| WARM SPRINGS NFH | SPRING CHINOOK | | | | 572 | | | 0 |
| | **Total** | | | | 572 | | | 0 |
| WARRENTON H.S. HATCHERY | COHO | | | 44 | | | | 44 |
| | FALL CHINOOK | | | 45 | | | | 45 |
| | WINTER STEELHEAD | | | 2 | | | | 2 |
| | **Total** | | | 91 | | | | 91 |
| WF MILLICOMA PD (M.I.CTR) HATCHERY | FALL CHINOOK | | | | | | 1,236 | 1,236 |
| | WINTER STEELHEAD | | | 2,278 | 2,100 | | | 178 |
| | **Total** | | | 2,278 | 2,100 | | 1,236 | 1,414 |
| WHISKEY CR HATCHERY | RAINBOW TROUT | | | | 1,585 | | | 0 |
| | SPRING CHINOOK | | | 2,450 | | | 1,275 | 3,725 |
| | **Total** | | | 2,450 | 1,585 | | 1,275 | 2,140 |
| WHYCHUS CR ACCL (aka Camp Polk) | SPRING CHINOOK | | | 665 | 1,380 | | | 0 |
| | SUMMER STEELHEAD | | | 8,933 | 8,950 | | | 0 |
| | **Total** | | | 9,599 | 10,330 | | | 0 |
| WILLAMETTE | BROOK TROUT | | | | 14 | | 14 | 0 |

61

Exhibit 19
64 of 197

| Facility | Species | Pounds Acclimated | Pounds Destroyed | Pounds Liberated | Pounds Received | Pounds Shipped | Pounds Transferred | Total Pounds |
|---|---|---|---|---|---|---|---|---|
| | RAINBOW TROUT | | | 123,127 | 2,866 | | 12,126 | 132,387 |
| | SPRING CHINOOK | | 4,520 | 101,284 | 4,214 | 14 | 53,636 | 155,240 |
| | Total | | 4,520 | 224,411 | 7,094 | 14 | 65,776 | 287,627 |
| WINCHESTER BAY NET PENS | FALL CHINOOK | | | 1,288 | 5,267 | | | 0 |
| | Total | | | 1,288 | 5,267 | | | 0 |
| WIZARD FALLS | BROOK TROUT | | | 3,230 | 312 | | | 2,918 |
| | KOKANEE | | | 4,219 | | | 345 | 4,563 |
| | RAINBOW TROUT | | 161 | 37,566 | | | 14,544 | 52,272 |
| | SUMMER STEELHEAD | 19,713 | | 738 | 350 | | | 20,101 |
| | TIGER TROUT | | | 2,594 | | | | 2,594 |
| | Total | 19,713 | 161 | 48,348 | 662 | | 14,889 | 82,448 |
| WIZARD FALLS ACCL | SPRING CHINOOK | | | 1,839 | 2,556 | | | 0 |
| | Total | | | 1,839 | 2,556 | | | 0 |
| WOODWARD CR ACCL | WINTER STEELHEAD | | | 5,755 | 5,700 | | | 55 |
| | Total | | | 5,755 | 5,700 | | | 55 |
| YOUNGS BAY | COHO | | | 47,339 | 21,040 | | | 26,299 |
| | FALL CHINOOK | | | 88,379 | 20,895 | | | 67,484 |
| | SPRING CHINOOK | | | 97,485 | 50,310 | | | 47,175 |
| | Total | | | 233,202 | 92,245 | | | 140,957 |
| STATEWIDE TOTALS | BROOK TROUT | | | 3,423 | 388 | | 388 | 3,423 |
| | BROWN TROUT | | | 6,270 | | | | 6,270 |
| | CHUM | | | 1,109 | | | | 1,109 |
| | COHO | 57,134 | | 384,223 | 177,106 | 28,808 | 119,972 | 413,031 |
| | FALL CHINOOK | 89,119 | | 368,641 | 110,368 | 52,504 | 21,249 | 421,146 |
| | KOKANEE | | | 4,592 | 345 | | 345 | 4,592 |
| | RAINBOW TROUT | | 47,149 | 1,152,779 | 166,361 | 73 | 166,361 | 1,201,219 |
| | SOCKEYE SALMON | | | 4,329 | 1,158 | | 1,158 | 4,329 |
| | SPRING CHINOOK | 165,605 | 6,967 | 1,138,453 | 469,427 | 14 | 303,822 | 1,145,434 |
| | SUMMER STEELHEAD | 258,892 | 1,145 | 511,956 | 290,502 | 1 | 31,610 | 513,102 |
| | TIGER TROUT | | | 2,594 | | | | 2,594 |
| | WINTER STEELHEAD | 42,393 | 486 | 260,137 | 72,975 | | 30,582 | 260,623 |
| | Grand Total | 613,144 | 55,747 | 3,838,506 | 1,288,630 | 81,400 | 675,486 | 3,976,872 |

Pounds of Fish Raised by Facility in 2024 (Table 3)

62

Exhibit 19
65 of 197

**Table 4.  Numbers and Pounds of Fish Released in Oregon in 2024**

| | | | ANADROMOUS FISH RELEASES (Table 4) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | FRY | | FINGERLINGS | | SMOLTS | | TOTAL RELEASE | |
| FACILITY | SPECIES | STOCK | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS |
| ALSEA | WINTER STEELHEAD | 33F | 0 | 0 | 15,000 | 600 | 0 | 0 | 15,000 | 600 |
| | WINTER STEELHEAD | 43F | 0 | 0 | 33,280 | 2,080 | 102,523 | 16,008 | 135,803 | 18,088 |
| | WINTER STEELHEAD | 43H | 0 | 0 | 30,248 | 925 | 59,986 | 9,205 | 90,234 | 10,130 |
| ASTORIA H.S. HATCHERY | COHO | 13H | 0 | 0 | 500 | 7 | 0 | 0 | 500 | 7 |
| | FALL CHINOOK | 13H | 0 | 0 | 17,764 | 273 | 0 | 0 | 17,764 | 273 |
| | WINTER STEELHEAD | 13H | 280 | 2 | 0 | 0 | 0 | 0 | 280 | 2 |
| BANDON | FALL CHINOOK | 37H | 0 | 0 | 108,030 | 1,300 | 0 | 0 | 108,030 | 1,300 |
| | WINTER STEELHEAD | 144H | 0 | 0 | 700 | 22 | 0 | 0 | 700 | 22 |
| | WINTER STEELHEAD | 44H | 0 | 0 | 5,935 | 185 | 44,184 | 7,890 | 50,119 | 8,075 |
| BEAVER CR ACCL | WINTER STEELHEAD | 144H | 0 | 0 | 0 | 0 | 22,313 | 4,291 | 22,313 | 4,291 |
| BIG CANYON TRAP | SUMMER STEELHEAD | 56H | 0 | 0 | 0 | 0 | 258,026 | 50,813 | 258,026 | 50,813 |
| BIG CREEK | CHUM | 13H | 0 | 0 | 357,031 | 1,109 | 0 | 0 | 357,031 | 1,109 |
| | COHO | 13H | 0 | 0 | 33,272 | 294 | 726,006 | 46,839 | 759,278 | 47,133 |
| | FALL CHINOOK | 13H | 0 | 0 | 1,467,057 | 18,226 | 0 | 0 | 1,467,057 | 18,226 |
| | SPRING CHINOOK | 21H | 11,132 | 46 | 0 | 0 | 250,441 | 16,696 | 261,573 | 16,742 |
| | WINTER STEELHEAD | 13H | 0 | 0 | 26,001 | 1,238 | 61,490 | 10,248 | 87,491 | 11,486 |
| BIG CREEK POND | WINTER STEELHEAD | 37H | 0 | 0 | 0 | 0 | 9,958 | 1,145 | 9,958 | 1,145 |
| BLIND SLOUGH | COHO | 13H | 0 | 0 | 0 | 0 | 418,455 | 28,875 | 418,455 | 28,875 |
| | SPRING CHINOOK | 24H | 0 | 0 | 0 | 0 | 369,602 | 30,000 | 369,602 | 30,000 |
| BLOSSOM GULCH SCHOOL | FALL CHINOOK | 37H | 0 | 0 | 205,787 | 2,744 | 0 | 0 | 205,787 | 2,744 |
| BONNEVILLE | COHO | 14H | 0 | 0 | 0 | 0 | 241,985 | 15,893 | 241,985 | 15,893 |
| | FALL CHINOOK | 14H | 0 | 0 | 4,280,879 | 55,418 | 0 | 0 | 4,280,879 | 55,418 |
| | SOCKEYE SALMON | 85H | 0 | 0 | 0 | 0 | 47,188 | 4,329 | 47,188 | 4,329 |
| BROCKMAN GULCH ACCL PD | WINTER STEELHEAD | 62H | 0 | 0 | 0 | 0 | 14,999 | 3,240 | 14,999 | 3,240 |
| BULL RUN ACCL | SPRING CHINOOK | 11H | 0 | 0 | 196,923 | 10,910 | 0 | 0 | 196,923 | 10,910 |
| CANYONVILLE ACCL | WINTER STEELHEAD | 18H | 0 | 0 | 0 | 0 | 38,742 | 2,987 | 38,742 | 2,987 |
| CASCADE | COHO | 14H | 0 | 0 | 0 | 0 | 508,603 | 27,149 | 508,603 | 27,149 |
| CATH.CR. ACC | SPRING CHINOOK | 201H | 0 | 0 | 163,921 | 7,253 | 0 | 0 | 163,921 | 7,253 |

Exhibit 19
66 of 197

| ANADROMOUS FISH RELEASES (Table 4) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | FRY | | FINGERLINGS | | SMOLTS | | TOTAL RELEASE | |
| FACILITY | SPECIES | STOCK | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS |
| CEDAR CREEK | FALL CHINOOK | 47H | 6,980 | 20 | 0 | 0 | 0 | 0 | 6,980 | 20 |
| | SPRING CHINOOK | 34H | 27,987 | 200 | 0 | 0 | 0 | 0 | 27,987 | 200 |
| | SPRING CHINOOK | 47H | 28,494 | 204 | 0 | 0 | 235,775 | 15,835 | 264,269 | 16,039 |
| | SUMMER STEELHEAD | 47H | 0 | 0 | 14,471 | 499 | 109,100 | 20,323 | 123,571 | 20,822 |
| | WINTER STEELHEAD | 47F | 0 | 0 | 15,751 | 210 | 124,574 | 19,856 | 140,325 | 20,066 |
| CLACKAMAS | SPRING CHINOOK | 19H | 0 | 0 | 0 | 0 | 857,005 | 55,650 | 857,005 | 55,650 |
| | SUMMER STEELHEAD | 24H | 0 | 0 | 0 | 0 | 149,920 | 34,073 | 149,920 | 34,073 |
| | WINTER STEELHEAD | 122H | 0 | 0 | 0 | 0 | 213,692 | 22,967 | 213,692 | 22,967 |
| CLATSOP CTY | COHO | 13H | 0 | 0 | 0 | 0 | 332,629 | 23,624 | 332,629 | 23,624 |
| COLE RIVERS | COHO | 52H | 0 | 0 | 0 | 0 | 112,129 | 11,213 | 112,129 | 11,213 |
| | FALL CHINOOK | 37H | 0 | 0 | 0 | 0 | 135,386 | 14,753 | 135,386 | 14,753 |
| | FALL CHINOOK | 44H | 0 | 0 | 0 | 0 | 85,680 | 8,083 | 85,680 | 8,083 |
| | SPRING CHINOOK | 52H | 0 | 0 | 245,213 | 3,151 | 1,854,691 | 198,742 | 2,099,904 | 201,893 |
| | SUMMER STEELHEAD | 52H | 0 | 0 | 0 | 0 | 69,680 | 17,882 | 69,680 | 17,882 |
| | WINTER STEELHEAD | 18H | 0 | 0 | 32,994 | 1,800 | 0 | 0 | 32,994 | 1,800 |
| | WINTER STEELHEAD | 52H | 0 | 0 | 0 | 0 | 106,740 | 24,567 | 106,740 | 24,567 |
| | WINTER STEELHEAD | 62H | 0 | 0 | 0 | 0 | 111,715 | 23,966 | 111,715 | 23,966 |
| D BAY SALMON COMMISSION | COHO | 34H | 0 | 0 | 14,100 | 71 | 0 | 0 | 14,100 | 71 |
| DEXTER PONDS | SPRING CHINOOK | 22H | 0 | 0 | 0 | 0 | 266,046 | 21,390 | 266,046 | 21,390 |
| EASTWOOD GRADE SCHOOL | WINTER STEELHEAD | 18H | 0 | 0 | 0 | 0 | 500 | 41 | 500 | 41 |
| EEL CR TRAP | WINTER STEELHEAD | 88H | 0 | 0 | 0 | 0 | 8,760 | 1,460 | 8,760 | 1,460 |
| ELK RIVER | FALL CHINOOK | 35H | 0 | 0 | 0 | 0 | 251,099 | 20,907 | 251,099 | 20,907 |
| | FALL CHINOOK | 44F | 0 | 0 | 0 | 0 | 45,876 | 4,729 | 45,876 | 4,729 |
| | FALL CHINOOK | 96H | 0 | 0 | 25,914 | 288 | 169,167 | 13,174 | 195,081 | 13,462 |
| FOURTH CR | FALL CHINOOK | 37H | 0 | 0 | 111,228 | 1,483 | 0 | 0 | 111,228 | 1,483 |
| GNAT CREEK | SPRING CHINOOK | 24H | 0 | 0 | 0 | 0 | 579,380 | 39,559 | 579,380 | 39,559 |
| | WINTER STEELHEAD | 13H | 0 | 0 | 0 | 0 | 35,854 | 6,519 | 35,854 | 6,519 |
| GRANDE RONDE ACC | SPRING CHINOOK | 80H | 0 | 0 | 252,807 | 11,912 | 0 | 0 | 252,807 | 11,912 |
| HODGES CR ACCLIMATION | WINTER STEELHEAD | 37H | 0 | 0 | 0 | 0 | 9,958 | 1,172 | 9,958 | 1,172 |

Exhibit 19
67 of 197

| ANADROMOUS FISH RELEASES (Table 4) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | FRY | | FINGERLINGS | | SMOLTS | | TOTAL RELEASE | |
| FACILITY | SPECIES | STOCK | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS |
| HUGHEY CR ACCL | WINTER STEELHEAD | 121F | 0 | 0 | 0 | 0 | 31,350 | 4,125 | 31,350 | 4,125 |
| IMEQUES | SPRING CHINOOK | 91H | 0 | 0 | 0 | 0 | 670,276 | 46,547 | 670,276 | 46,547 |
| IMNAHA PD | SPRING CHINOOK | 29H | 0 | 0 | 391,954 | 16,819 | 0 | 0 | 391,954 | 16,819 |
| INDIAN CR HATCHERY | FALL CHINOOK | 61H | 0 | 0 | 22,286 | 929 | 60,722 | 4,198 | 83,008 | 5,127 |
| IRRIGON | FALL CHINOOK | 97H | 0 | 0 | 1,330,892 | 24,910 | 0 | 0 | 1,330,892 | 24,910 |
| | SPRING CHINOOK | 136H | 0 | 0 | 211,021 | 3,937 | 0 | 0 | 211,021 | 3,937 |
| | SUMMER STEELHEAD | 91H | 0 | 0 | 9,943 | 122 | 0 | 0 | 9,943 | 122 |
| KLAMATH | SPRING CHINOOK | 132H | 0 | 0 | 4,600 | 192 | 0 | 0 | 4,600 | 192 |
| KLASKANINE | COHO | 13H | 20,498 | 54 | 0 | 0 | 1,159,295 | 77,469 | 1,179,793 | 77,523 |
| | FALL CHINOOK | 52H | 0 | 0 | 182,639 | 2,940 | 0 | 0 | 182,639 | 2,940 |
| | SPRING CHINOOK | 24H | 0 | 0 | 0 | 0 | 487,735 | 30,733 | 487,735 | 30,733 |
| | WINTER STEELHEAD | 13H | 0 | 0 | 0 | 0 | 32,823 | 5,489 | 32,823 | 5,489 |
| LAMPA ACCLIMATION | FALL CHINOOK | 44H | 0 | 0 | 1,846 | 26 | 0 | 0 | 1,846 | 26 |
| LEABURG | SPRING CHINOOK | 23H | 0 | 0 | 0 | 0 | 618,294 | 56,114 | 618,294 | 56,114 |
| | SUMMER STEELHEAD | 24H | 0 | 0 | 0 | 0 | 111,550 | 25,828 | 111,550 | 25,828 |
| LETZ CR HATCHERY | WINTER STEELHEAD | 38H | 0 | 0 | 0 | 0 | 9,000 | 2,250 | 9,000 | 2,250 |
| LITTLE SHEEP | SUMMER STEELHEAD | 29H | 0 | 0 | 0 | 0 | 223,160 | 45,543 | 223,160 | 45,543 |
| LOOKINGGLASS | SPRING CHINOOK | 29H | 0 | 0 | 77,173 | 2,968 | 0 | 0 | 77,173 | 2,968 |
| | SPRING CHINOOK | 81H | 0 | 0 | 308,868 | 14,766 | 0 | 0 | 308,868 | 14,766 |
| LOSTINE ACC | SPRING CHINOOK | 200H | 0 | 0 | 258,466 | 10,565 | 0 | 0 | 258,466 | 10,565 |
| MARION FORKS | SPRING CHINOOK | 21H | 303,550 | 325 | 74,719 | 996 | 0 | 0 | 378,269 | 1,321 |
| MCKAY CR ACCL | SPRING CHINOOK | 66H | 0 | 0 | 5,114 | 282 | 0 | 0 | 5,114 | 282 |
| | SUMMER STEELHEAD | 66H | 0 | 0 | 0 | 0 | 15,424 | 2,995 | 15,424 | 2,995 |
| MCKENZIE | SPRING CHINOOK | 23H | 0 | 0 | 0 | 0 | 158,214 | 13,378 | 158,214 | 13,378 |
| METOLIUS ACCL PD | SPRING CHINOOK | 66H | 0 | 0 | 4,014 | 228 | 0 | 0 | 4,014 | 228 |
| MINTO PONDS | SPRING CHINOOK | 21H | 0 | 0 | 0 | 0 | 701,544 | 57,845 | 701,544 | 57,845 |
| | SUMMER STEELHEAD | 24H | 0 | 0 | 0 | 0 | 120,947 | 26,465 | 120,947 | 26,465 |
| MORGAN CR HATCHERY | FALL CHINOOK | 37H | 0 | 0 | 602,224 | 9,359 | 13,945 | 1,549 | 616,169 | 10,908 |
| MOVING FALLS | SPRING CHINOOK | 50H | 0 | 0 | 267,711 | 14,709 | 0 | 0 | 267,711 | 14,709 |

Exhibit 19
68 of 197

| ANADROMOUS FISH RELEASES (Table 4) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | FRY | | FINGERLINGS | | SMOLTS | | TOTAL RELEASE | |
| FACILITY | SPECIES | STOCK | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS |
| NEHALEM | COHO | 32F | 0 | 0 | 103,831 | 1,722 | 87,997 | 6,317 | 191,828 | 8,039 |
| | COHO | 34F | 0 | 0 | 0 | 0 | 126,897 | 7,812 | 126,897 | 7,812 |
| | FALL CHINOOK | 34H | 0 | 0 | 0 | 0 | 28,123 | 1,826 | 28,123 | 1,826 |
| | WINTER STEELHEAD | 32F | 0 | 0 | 0 | 0 | 14,727 | 2,455 | 14,727 | 2,455 |
| | WINTER STEELHEAD | 32H | 0 | 0 | 27,680 | 935 | 83,152 | 14,737 | 110,832 | 15,672 |
| NOBLE CR HATCHERY | FALL CHINOOK | 37H | 0 | 0 | 330,950 | 6,017 | 0 | 0 | 330,950 | 6,017 |
| OPAL SPGS HA | SPRING CHINOOK | 66H | 0 | 0 | 18,396 | 1,015 | 0 | 0 | 18,396 | 1,015 |
| | SUMMER STEELHEAD | 66H | 0 | 0 | 0 | 0 | 45,045 | 8,961 | 45,045 | 8,961 |
| OREGON STATE UNIVERSITY | SPRING CHINOOK | 22H | 0 | 0 | 0 | 0 | 400 | 40 | 400 | 40 |
| PALMER CR ACC | WINTER STEELHEAD | 33F | 0 | 0 | 0 | 0 | 36,504 | 5,400 | 36,504 | 5,400 |
| PENDLETON ACC | COHO | 91H | 0 | 0 | 0 | 0 | 494,479 | 38,752 | 494,479 | 38,752 |
| | FALL CHINOOK | 45H | 0 | 0 | 0 | 0 | 793,727 | 47,105 | 793,727 | 47,105 |
| | FALL CHINOOK | 91H | 0 | 0 | 872,828 | 12,836 | 0 | 0 | 872,828 | 12,836 |
| | SUMMER STEELHEAD | 91H | 0 | 0 | 0 | 0 | 165,588 | 23,159 | 165,588 | 23,159 |
| RHOADES REARING PD | FALL CHINOOK | 47H | 0 | 0 | 0 | 0 | 92,400 | 7,000 | 92,400 | 7,000 |
| ROARING RIVER | SUMMER STEELHEAD | 24H | 0 | 0 | 20,160 | 800 | 156,254 | 32,432 | 176,414 | 33,232 |
| | WINTER STEELHEAD | 38H | 0 | 0 | 0 | 0 | 82,462 | 13,805 | 82,462 | 13,805 |
| ROCK CREEK | SPRING CHINOOK | 55H | 0 | 0 | 0 | 0 | 272,202 | 30,374 | 272,202 | 30,374 |
| | SUMMER STEELHEAD | 55H | 0 | 0 | 1,368 | 28 | 59,569 | 6,110 | 60,937 | 6,138 |
| ROUND BUTTE | SPRING CHINOOK | 66H | 0 | 0 | 158,873 | 9,345 | 219,011 | 15,201 | 377,884 | 24,546 |
| | SUMMER STEELHEAD | 66H | 0 | 0 | 0 | 0 | 222,533 | 59,045 | 222,533 | 59,045 |
| SALMON RIVER | FALL CHINOOK | 36H | 0 | 0 | 0 | 0 | 219,703 | 12,924 | 219,703 | 12,924 |
| | SUMMER STEELHEAD | 33H | 0 | 0 | 0 | 0 | 47,878 | 8,047 | 47,878 | 8,047 |
| SANDY | COHO | 11H | 0 | 0 | 0 | 0 | 158,597 | 10,434 | 158,597 | 10,434 |
| | SUMMER STEELHEAD | 24H | 0 | 0 | 0 | 0 | 74,686 | 16,597 | 74,686 | 16,597 |
| | WINTER STEELHEAD | 11H | 0 | 0 | 0 | 0 | 141,783 | 17,291 | 141,783 | 17,291 |
| SAUNDERS CR SITE | WINTER STEELHEAD | 88H | 0 | 0 | 0 | 0 | 16,974 | 2,829 | 16,974 | 2,829 |
| SEVEN FEATHERS POND | WINTER STEELHEAD | 18H | 0 | 0 | 25,928 | 1,620 | 0 | 0 | 25,928 | 1,620 |
| SILETZ | WINTER STEELHEAD | 33F | 0 | 0 | 0 | 0 | 1,346 | 224 | 1,346 | 224 |

Exhibit 19
69 of 197

| ANADROMOUS FISH RELEASES (Table 4) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | FRY | | FINGERLINGS | | SMOLTS | | TOTAL RELEASE |
| FACILITY | SPECIES | STOCK | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS |
| SKUNK CR ACCL | WINTER STEELHEAD | 62H | 0 | 0 | 0 | 0 | 15,051 | 3,282 | 15,051 | 3,282 |
| SOUTH SANTIAM | SPRING CHINOOK | 24H | 0 | 0 | 0 | 0 | 1,027,665 | 98,987 | 1,027,665 | 98,987 |
| | SUMMER STEELHEAD | 24H | 0 | 0 | 0 | 0 | 123,000 | 27,333 | 123,000 | 27,333 |
| THORNHOLLOW | SPRING CHINOOK | 91H | 0 | 0 | 0 | 0 | 206,063 | 14,221 | 206,063 | 14,221 |
| TONGUE PT | COHO | 13H | 0 | 0 | 0 | 0 | 605,933 | 40,315 | 605,933 | 40,315 |
| | SPRING CHINOOK | 21H | 0 | 0 | 0 | 0 | 234,247 | 15,290 | 234,247 | 15,290 |
| | SPRING CHINOOK | 24H | 0 | 0 | 0 | 0 | 241,649 | 17,940 | 241,649 | 17,940 |
| TRASK | FALL CHINOOK | 34H | 0 | 0 | 180,829 | 5,892 | 0 | 0 | 180,829 | 5,892 |
| | SPRING CHINOOK | 34H | 0 | 0 | 192,221 | 8,477 | 209,695 | 15,049 | 401,916 | 23,526 |
| | WINTER STEELHEAD | 121F | 0 | 0 | 0 | 0 | 71,174 | 9,365 | 71,174 | 9,365 |
| | WINTER STEELHEAD | 121H | 0 | 0 | 33,739 | 888 | 0 | 0 | 33,739 | 888 |
| TUFFY CREEK | SPRING CHINOOK | 34H | 0 | 0 | 0 | 0 | 62,379 | 4,350 | 62,379 | 4,350 |
| | WINTER STEELHEAD | 121H | 0 | 0 | 0 | 0 | 44,484 | 4,783 | 44,484 | 4,783 |
| US ARMY CORPS OF ENGINEERS VARIOUS SITES | SPRING CHINOOK | 21H | 19,041 | 48 | 24,107 | 955 | 0 | 0 | 43,148 | 1,003 |
| | SPRING CHINOOK | 22H | 4,500 | 31 | 3,500 | 53 | 180,953 | 16,171 | 188,953 | 16,255 |
| | SPRING CHINOOK | 23H | 2,500 | 16 | 2,900 | 86 | 0 | 0 | 5,400 | 102 |
| | SPRING CHINOOK | 24H | 11,850 | 50 | 19,750 | 732 | 33,499 | 3,414 | 65,099 | 4,196 |
| WALLOWA ACC | SUMMER STEELHEAD | 56H | 0 | 0 | 0 | 0 | 581,802 | 95,229 | 581,802 | 95,229 |
| WARRENTON H.S. HATCHERY | COHO | 13H | 0 | 0 | 4,178 | 44 | 0 | 0 | 4,178 | 44 |
| | FALL CHINOOK | 13H | 0 | 0 | 3,066 | 45 | 0 | 0 | 3,066 | 45 |
| | WINTER STEELHEAD | 13H | 374 | 2 | 0 | 0 | 0 | 0 | 374 | 2 |
| WF MILLICOMA PD (M.I.CTR) HATCHERY | WINTER STEELHEAD | 37H | 0 | 0 | 0 | 0 | 19,362 | 2,278 | 19,362 | 2,278 |
| WHISKEY CR HATCHERY | SPRING CHINOOK | 34H | 0 | 0 | 42,875 | 2,450 | 0 | 0 | 42,875 | 2,450 |
| WHYCHUS CR ACCL (aka Camp Polk) | SPRING CHINOOK | 66H | 0 | 0 | 12,056 | 665 | 0 | 0 | 12,056 | 665 |
| | SUMMER STEELHEAD | 66H | 0 | 0 | 0 | 0 | 44,629 | 8,933 | 44,629 | 8,933 |
| WILLAMETTE | SPRING CHINOOK | 22H | 0 | 0 | 0 | 0 | 988,178 | 96,948 | 988,178 | 96,948 |
| | SPRING CHINOOK | 23H | 0 | 0 | 0 | 0 | 49,859 | 4,336 | 49,859 | 4,336 |
| WINCHESTER BAY NET PENS | FALL CHINOOK | 151H | 0 | 0 | 50,396 | 1,288 | 0 | 0 | 50,396 | 1,288 |
| WIZARD FALLS | SUMMER STEELHEAD | 66H | 0 | 0 | 8,945 | 98 | 3,117 | 640 | 12,062 | 738 |

Exhibit 19
70 of 197

| ANADROMOUS FISH RELEASES (Table 4) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | FRY | | FINGERLINGS | | SMOLTS | | TOTAL RELEASE | |
| FACILITY | SPECIES | STOCK | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS |
| WIZARD FALLS ACCL | SPRING CHINOOK | 66H | 0 | 0 | 32,734 | 1,839 | 0 | 0 | 32,734 | 1,839 |
| WOODWARD CR ACCL | WINTER STEELHEAD | 144H | 0 | 0 | 0 | 0 | 29,925 | 5,755 | 29,925 | 5,755 |
| YOUNGS BAY | COHO | 13H | 0 | 0 | 0 | 0 | 673,629 | 47,339 | 673,629 | 47,339 |
| | FALL CHINOOK | 13H | 0 | 0 | 2,499,349 | 88,379 | 0 | 0 | 2,499,349 | 88,379 |
| | SPRING CHINOOK | 21H | 0 | 0 | 0 | 0 | 539,088 | 42,816 | 539,088 | 42,816 |
| | SPRING CHINOOK | 24H | 0 | 0 | 0 | 0 | 662,655 | 54,670 | 662,655 | 54,670 |
| ALL | CHUM | | 0 | 0 | 357,031 | 1,109 | 0 | 0 | 357,031 | 1,109 |
| | COHO | | 20,498 | 54 | 155,881 | 2,138 | 5,646,634 | 382,031 | 5,823,013 | 384,223 |
| | FALL CHINOOK | | 6,980 | 20 | 12,293,964 | 232,353 | 1,895,828 | 136,248 | 14,196,772 | 368,621 |
| | SOCKEYE SALMON | | 0 | 0 | 0 | 0 | 47,188 | 4,329 | 47,188 | 4,329 |
| | SPRING CHINOOK | | 409,054 | 920 | 2,969,916 | 124,305 | 11,976,546 | 1,012,296 | 15,355,516 | 1,137,521 |
| | SUMMER STEELHEAD | | 0 | 0 | 54,887 | 1,547 | 2,581,908 | 510,408 | 2,636,795 | 511,955 |
| | WINTER STEELHEAD | | 654 | 4 | 247,256 | 10,503 | 1,596,105 | 249,630 | 1,844,015 | 260,137 |
| STATEWIDE ANADROMOUS TOTALS | | | 437,186 | 998 | 16,078,935 | 371,955 | 23,744,209 | 2,294,942 | 40,260,330 | 2,667,895 |

| RESIDENT RELEASES (Table 4) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | FINGERLINGS | | LEGALS | | TROPHIES | | TOTAL RELEASE | |
| FACILITY | SPECIES | STOCK | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS |
| ALSEA | RAINBOW TROUT | 72T | 0 | 0 | 106,330 | 46,009 | 48,202 | 36,790 | 154,532 | 82,799 |
| BANDON | RAINBOW TROUT | 72T | 0 | 0 | 0 | 0 | 4,180 | 9,882 | 4,180 | 9,882 |
| CEDAR CREEK | RAINBOW TROUT | 72T | 0 | 0 | 0 | 0 | 592 | 2,460 | 592 | 2,460 |
| COLE RIVERS | RAINBOW TROUT | 53T | 97,833 | 11,447 | 0 | 0 | 0 | 0 | 97,833 | 11,447 |
| | RAINBOW TROUT | 72T | 77,086 | 5,099 | 300,802 | 100,749 | 29,195 | 26,597 | 407,083 | 132,445 |
| ELK RIVER | RAINBOW TROUT | 72T | 0 | 0 | 3,694 | 1,364 | 1,073 | 613 | 4,767 | 1,977 |
| FALL RIVER | BROOK TROUT | 74T | 22,370 | 138 | 0 | 0 | 0 | 0 | 22,370 | 138 |
| | RAINBOW TROUT | 127T | 0 | 0 | 30,221 | 12,008 | 9,447 | 9,499 | 39,668 | 21,507 |
| | RAINBOW TROUT | 53T | 0 | 0 | 15,634 | 6,225 | 0 | 0 | 15,634 | 6,225 |
| | RAINBOW TROUT | 72T | 0 | 0 | 13,603 | 4,718 | 3,340 | 7,525 | 16,943 | 12,243 |

68

Exhibit 19
71 of 197

| RESIDENT RELEASES (Table 4) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | FINGERLINGS | | LEGALS | | TROPHIES | | TOTAL RELEASE | |
| FACILITY | SPECIES | STOCK | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS |
| IRRIGON | RAINBOW TROUT | 53T | 0 | 0 | 106,600 | 48,756 | 0 | 0 | 106,600 | 48,756 |
| KLAMATH | BROWN TROUT | 71T | 50,493 | 6,270 | 0 | 0 | 0 | 0 | 50,493 | 6,270 |
| | RAINBOW TROUT | 53H | 443,870 | 10,830 | 0 | 0 | 0 | 0 | 443,870 | 10,830 |
| | RAINBOW TROUT | 53T | 53,689 | 1,052 | 0 | 0 | 0 | 0 | 53,689 | 1,052 |
| | RAINBOW TROUT | 72T | 2,990 | 23 | 44,019 | 13,635 | 11,170 | 22,170 | 58,179 | 35,828 |
| LEABURG | RAINBOW TROUT | 103T | 0 | 0 | 0 | 0 | 5,587 | 6,868 | 5,587 | 6,868 |
| | RAINBOW TROUT | 133T | 0 | 0 | 421 | 182 | 0 | 0 | 421 | 182 |
| | RAINBOW TROUT | 53T | 0 | 0 | 0 | 0 | 74,498 | 60,220 | 74,498 | 60,220 |
| | RAINBOW TROUT | 72T | 0 | 0 | 144,911 | 64,953 | 27,186 | 15,389 | 172,097 | 80,342 |
| MARION FORKS | BROOK TROUT | 74T | 4,968 | 26 | 0 | 0 | 0 | 0 | 4,968 | 26 |
| | KOKANEE | 67H | 26,100 | 373 | 0 | 0 | 0 | 0 | 26,100 | 373 |
| | RAINBOW TROUT | 127T | 15,382 | 60 | 0 | 0 | 0 | 0 | 15,382 | 60 |
| NEHALEM | RAINBOW TROUT | 72T | 5,152 | 21 | 47,442 | 22,553 | 30,600 | 19,317 | 83,194 | 41,891 |
| OAK SPRINGS | RAINBOW TROUT | 133H | 0 | 0 | 0 | 0 | 1,219 | 7,565 | 1,219 | 7,565 |
| | RAINBOW TROUT | 133T | 70,465 | 991 | 0 | 0 | 0 | 0 | 70,465 | 991 |
| | RAINBOW TROUT | 53H | 440,954 | 14,442 | 0 | 0 | 12,797 | 27,838 | 453,751 | 42,281 |
| | RAINBOW TROUT | 53T | 49,777 | 6,429 | 99,285 | 44,148 | 46,168 | 47,718 | 195,230 | 98,295 |
| ROARING RIVER | RAINBOW TROUT | 72H | 0 | 0 | 0 | 0 | 8,443 | 21,474 | 8,443 | 21,474 |
| | RAINBOW TROUT | 72T | 248,436 | 4,018 | 90,375 | 44,039 | 129,458 | 122,246 | 468,269 | 170,302 |
| ROCK CREEK | RAINBOW TROUT | 133H | 0 | 0 | 0 | 0 | 8,333 | 5,246 | 8,333 | 5,246 |
| | RAINBOW TROUT | 53T | 0 | 0 | 1,512 | 700 | 5,295 | 3,950 | 6,807 | 4,650 |
| SALMON RIVER | RAINBOW TROUT | 72T | 0 | 0 | 0 | 0 | 36,910 | 25,017 | 36,910 | 25,017 |
| SOUTH SANTIAM | RAINBOW TROUT | 72T | 0 | 0 | 28,600 | 14,300 | 0 | 0 | 28,600 | 14,300 |
| SPRINGFIELD STEP | BROOK TROUT | 74T | 4,330 | 29 | 0 | 0 | 0 | 0 | 4,330 | 29 |
| | RAINBOW TROUT | 127T | 16,632 | 143 | 0 | 0 | 0 | 0 | 16,632 | 143 |
| TRASK | RAINBOW TROUT | 72T | 0 | 0 | 0 | 0 | 430 | 253 | 430 | 253 |
| WALLOWA | RAINBOW TROUT | 127T | 2,850 | 29 | 0 | 0 | 0 | 0 | 2,850 | 29 |
| | RAINBOW TROUT | 53T | 0 | 0 | 61,767 | 20,858 | 10,992 | 12,465 | 72,759 | 33,324 |
| WILLAMETTE | RAINBOW TROUT | 72T | 0 | 0 | 104,073 | 50,008 | 134,678 | 73,119 | 238,751 | 123,127 |

Exhibit 19
72 of 197

| RESIDENT RELEASES (Table 4) | | | | | | | | |
| FACILITY | SPECIES | STOCK | FINGERLINGS | | LEGALS | | TROPHIES | | TOTAL RELEASE | |
| | | | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS | NUMBER | POUNDS |
|---|---|---|---|---|---|---|---|---|---|---|
| WIZARD FALLS | BROOK TROUT | 129H | 32,259 | 3,226 | 0 | 0 | 0 | 0 | 32,259 | 3,226 |
| | KOKANEE | 67H | 161,911 | 4,218 | 0 | 0 | 0 | 0 | 161,911 | 4,218 |
| | RAINBOW TROUT | 127F | 0 | 0 | 0 | 0 | 602 | 337 | 602 | 337 |
| | RAINBOW TROUT | 127H | 9,680 | 413 | 1,076 | 510 | 1,388 | 3,930 | 12,144 | 4,853 |
| | RAINBOW TROUT | 127T | 329,595 | 19,073 | 18,550 | 7,802 | 929 | 600 | 349,074 | 27,476 |
| | RAINBOW TROUT | 53T | 386,686 | 4,865 | 0 | 0 | 0 | 0 | 386,686 | 4,865 |
| | TIGER TROUT | 74T | 44,497 | 2,593 | 0 | 0 | 0 | 0 | 44,497 | 2,593 |
| ALL | BROOK TROUT | | 63,927 | 3,419 | 0 | 0 | 0 | 0 | 63,927 | 3,419 |
| | BROWN TROUT | | 50,493 | 6,270 | 0 | 0 | 0 | 0 | 50,493 | 6,270 |
| | KOKANEE | | 188,011 | 4,591 | 0 | 0 | 0 | 0 | 188,011 | 4,591 |
| | RAINBOW TROUT | | 2,251,077 | 78,935 | 1,218,915 | 503,517 | 642,712 | 569,088 | 4,112,704 | 1,151,542 |
| | TIGER TROUT | | 44,497 | 2,593 | 0 | 0 | 0 | 0 | 44,497 | 2,593 |
| STATEWIDE RESIDENT TOTALS | | | 2,598,005 | 95,808 | 1,218,915 | 503,517 | 642,712 | 569,088 | 4,459,632 | 1,168,415 |
| GRAND TOTAL STATEWIDE ANADROMOUS + RESIDENT RELEASES | | | | | | | | | 44,719,962 | 3,836,310 |

70

Exhibit 19
73 of 197

*Table 5.  Numbers and Pounds of Fish Stocked by Watershed in 2024*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Anadromous Fish Released by Watershed (Table 5)** | | | | | | | | | |
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FRY | FINGERLING | SMOLT | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
| **1 - NORTH COAST** | **BEAVER CR (NESTUCCA R)** | SPRING CHINOOK | 47H | CEDAR CREEK | 0 | 0 | 47,970 | 47,970 | 3,075 |
| | **BIG CR BELOW HATCHERY** | CHUM | 13H | BIG CREEK | 0 | 357,031 | 0 | 357,031 | 1,109 |
| | | COHO | 13H | BIG CREEK | 0 | 0 | 726,006 | 726,006 | 46,839 |
| | | FALL CHINOOK | 13H | BIG CREEK | 0 | 1,427,891 | 0 | 1,427,891 | 17,760 |
| | | SPRING CHINOOK | 21H | BIG CREEK | 0 | 0 | 250,441 | 250,441 | 16,696 |
| | | WINTER STEELHEAD | 13H | BIG CREEK | 0 | 0 | 60,990 | 60,990 | 10,165 |
| | **BLIND SLOUGH (COLUMBIA R-1)** | COHO | 13H | BLIND SLOUGH | 0 | 0 | 418,455 | 418,455 | 28,875 |
| | | SPRING CHINOOK | 24H | BLIND SLOUGH | 0 | 0 | 369,602 | 369,602 | 30,000 |
| | | | | GNAT CREEK | 0 | 0 | 289,788 | 289,788 | 19,174 |
| | **CAPE MEARES LK** | FALL CHINOOK | 34H | TRASK | 0 | 13,570 | 0 | 13,570 | 230 |
| | | SPRING CHINOOK | 34H | CEDAR CREEK | 27,987 | 0 | 0 | 27,987 | 200 |
| | | | | TRASK | 28,880 | 0 | 0 | 28,880 | 241 |
| | | SUMMER STEELHEAD | 47H | CEDAR CREEK | 0 | 14,471 | 0 | 14,471 | 499 |
| | | WINTER STEELHEAD | 121H | TRASK | 0 | 33,739 | 0 | 33,739 | 888 |
| | **CHAMBERLAIN LK** | WINTER STEELHEAD | 47F | CEDAR CREEK | 0 | 15,751 | 0 | 15,751 | 210 |
| | **COFFENBURY LK** | COHO | 13H | BIG CREEK | 0 | 33,272 | 0 | 33,272 | 294 |
| | | | | KLASKANINE | 20,498 | 0 | 0 | 20,498 | 54 |
| | | FALL CHINOOK | 13H | BIG CREEK | 0 | 39,166 | 0 | 39,166 | 466 |
| | | SPRING CHINOOK | 21H | BIG CREEK | 11,132 | 0 | 0 | 11,132 | 46 |
| | | WINTER STEELHEAD | 13H | BIG CREEK | 0 | 26,001 | 500 | 26,501 | 1,321 |
| | **GNAT CR** | SPRING CHINOOK | 24H | GNAT CREEK | 0 | 0 | 289,592 | 289,592 | 20,385 |
| | | WINTER STEELHEAD | 13H | GNAT CREEK | 0 | 0 | 35,854 | 35,854 | 6,519 |
| | **GOLD CR** | FALL CHINOOK | 34H | TRASK | 0 | 32,565 | 0 | 32,565 | 501 |
| | **HUGHEY CR** | SUMMER STEELHEAD | 47H | CEDAR CREEK | 0 | 0 | 10,065 | 10,065 | 1,830 |
| | **KLASKANINE R, N FK** | COHO | 13H | KLASKANINE | 0 | 0 | 1,159,295 | 1,159,295 | 77,469 |
| | | FALL CHINOOK | 52H | KLASKANINE | 0 | 182,639 | 0 | 182,639 | 2,940 |
| | | SPRING CHINOOK | 24H | KLASKANINE | 0 | 0 | 487,735 | 487,735 | 30,733 |
| | | WINTER STEELHEAD | 13H | KLASKANINE | 0 | 0 | 32,823 | 32,823 | 5,489 |

Exhibit 19
74 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FRY | FINGERLING | SMOLT | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadromous Fish Released by Watershed (Table 5) | | | | | |
| | KLASKANINE R, S FK | COHO | 13H | CLATSOP CTY | 0 | 0 | 332,629 | 332,629 | 23,624 |
| | LOREN'S PD | SPRING CHINOOK | 34H | TRASK | 28,880 | 0 | 0 | 28,880 | 241 |
| | LOST LK | COHO | 32F | NEHALEM | 0 | 103,831 | 0 | 103,831 | 1,722 |
| | | WINTER STEELHEAD | 32H | NEHALEM | 0 | 27,680 | 0 | 27,680 | 935 |
| | NECANICUM R | FALL CHINOOK | 34H | NEHALEM | 0 | 0 | 28,123 | 28,123 | 1,826 |
| | | WINTER STEELHEAD | 32H | NEHALEM | 0 | 0 | 21,002 | 21,002 | 3,655 |
| | NEHALEM R, N FK | COHO | 32F | NEHALEM | 0 | 0 | 87,997 | 87,997 | 6,317 |
| | | WINTER STEELHEAD | 32F | NEHALEM | 0 | 0 | 14,727 | 14,727 | 2,455 |
| | | | 32H | NEHALEM | 0 | 0 | 51,650 | 51,650 | 9,256 |
| | NESTUCCA R | FALL CHINOOK | 47H | RHOADES REARING PD | 0 | 0 | 64,680 | 64,680 | 4,900 |
| | | SPRING CHINOOK | 47H | CEDAR CREEK | 0 | 0 | 132,495 | 132,495 | 8,960 |
| | | SUMMER STEELHEAD | 47H | CEDAR CREEK | 0 | 0 | 24,605 | 24,605 | 4,498 |
| | | WINTER STEELHEAD | 47F | CEDAR CREEK | 0 | 0 | 84,938 | 84,938 | 13,626 |
| | NESTUCCA R, L | SPRING CHINOOK | 47H | CEDAR CREEK | 0 | 0 | 30,660 | 30,660 | 2,100 |
| | SKIPANON R | COHO | 13H | WARRENTON H.S. HATCHERY | 0 | 4,178 | 0 | 4,178 | 44 |
| | | FALL CHINOOK | 13H | WARRENTON H.S. HATCHERY | 0 | 3,066 | 0 | 3,066 | 45 |
| | | WINTER STEELHEAD | 13H | WARRENTON H.S. HATCHERY | 374 | 0 | 0 | 374 | 2 |
| | THREE R | FALL CHINOOK | 47H | RHOADES REARING PD | 0 | 0 | 27,720 | 27,720 | 2,100 |
| | | SPRING CHINOOK | 47H | CEDAR CREEK | 0 | 0 | 24,650 | 24,650 | 1,700 |
| | | SUMMER STEELHEAD | 47H | CEDAR CREEK | 0 | 0 | 30,360 | 30,360 | 5,520 |
| | | WINTER STEELHEAD | 47F | CEDAR CREEK | 0 | 0 | 39,636 | 39,636 | 6,230 |
| | TONGUE POINT | COHO | 13H | TONGUE PT | 0 | 0 | 605,933 | 605,933 | 40,315 |
| | | SPRING CHINOOK | 21H | TONGUE PT | 0 | 0 | 234,247 | 234,247 | 15,290 |
| | | | 24H | TONGUE PT | 0 | 0 | 241,649 | 241,649 | 17,940 |
| | TOWN LK | FALL CHINOOK | 47H | CEDAR CREEK | 6,980 | 0 | 0 | 6,980 | 20 |
| | | SPRING CHINOOK | 47H | CEDAR CREEK | 28,494 | 0 | 0 | 28,494 | 204 |

Exhibit 19
75 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FRY | FINGERLING | SMOLT | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Anadromous Fish Released by Watershed (Table 5)** | | | | | |
| | TRASK R | COHO | 34F | NEHALEM | 0 | 0 | 126,897 | 126,897 | 7,812 |
| | | FALL CHINOOK | 34H | TRASK | 0 | 0 | 134,694 | 134,694 | 5,161 |
| | | SPRING CHINOOK | 34H | TRASK | 0 | 0 | 344,156 | 344,156 | 23,044 |
| | | | | TUFFY CREEK | 0 | 0 | 62,379 | 62,379 | 4,350 |
| | | | | WHISKEY CR HATCHERY | 0 | 0 | 42,875 | 42,875 | 2,450 |
| | VOLMER CR (NECANICUM R) | WINTER STEELHEAD | 32H | NEHALEM | 0 | 0 | 10,500 | 10,500 | 1,826 |
| | WILSON R | WINTER STEELHEAD | 121F | HUGHEY CR ACCL | 0 | 0 | 31,350 | 31,350 | 4,125 |
| | | | | TRASK | 0 | 0 | 71,174 | 71,174 | 9,365 |
| | WILSON R, S FK | SUMMER STEELHEAD | 47H | CEDAR CREEK | 0 | 0 | 44,070 | 44,070 | 8,475 |
| | | WINTER STEELHEAD | 121H | TUFFY CREEK | 0 | 0 | 44,484 | 44,484 | 4,783 |
| | YOUNGS R & BAY | COHO | 13H | ASTORIA H.S. HATCHERY | 0 | 500 | 0 | 500 | 7 |
| | | | | YOUNGS BAY | 0 | 0 | 673,629 | 673,629 | 47,339 |
| | | FALL CHINOOK | 13H | ASTORIA H.S. HATCHERY | 0 | 17,764 | 0 | 17,764 | 273 |
| | | | | YOUNGS BAY | 0 | 0 | 2,499,349 | 2,499,349 | 88,379 |
| | | SPRING CHINOOK | 21H | YOUNGS BAY | 0 | 0 | 539,088 | 539,088 | 42,816 |
| | | | 24H | YOUNGS BAY | 0 | 0 | 662,655 | 662,655 | 54,670 |
| | | WINTER STEELHEAD | 13H | ASTORIA H.S. HATCHERY | 280 | 0 | 0 | 280 | 2 |
| | **North Coast WATERSHED TOTAL** | | | | **153,505** | **2,333,115** | **11,544,117** | **14,030,737** | **802,407** |
| 2 - WILLAMETTE | COPPER CR | SPRING CHINOOK | 21H | MARION FORKS | 28,350 | 0 | 0 | 28,350 | 71 |
| | DETROIT RES | SPRING CHINOOK | 21H | MARION FORKS | 100,000 | 0 | 0 | 100,000 | 88 |
| | HILLS CR RES | SPRING CHINOOK | 22H | WILLAMETTE | 0 | 77,917 | 0 | 77,917 | 779 |
| | MCKENZIE R, S FK | SPRING CHINOOK | 23H | LEABURG | 1,010 | 51,864 | 3,250 | 56,124 | 2,512 |
| | | | | MCKENZIE | 3,500 | 0 | 500 | 4,000 | 50 |
| | MCKENZIE R-1 (below Leaburg Dam) | SPRING CHINOOK | 23H | LEABURG | 0 | 0 | 199,820 | 199,820 | 15,834 |
| | | | | MCKENZIE | 0 | 0 | 393,936 | 393,936 | 32,404 |
| | | SUMMER STEELHEAD | 24H | LEABURG | 0 | 0 | 101,092 | 101,092 | 22,452 |

Exhibit 19
76 of 197

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Anadromous Fish Released by Watershed (Table 5)** | | | | | | | | | | |
| **WATERSHED** | **WATERBODY** | **SPECIES** | **STOCK** | **RELEASE HATCHERY** | **FRY** | **FINGERLING** | **SMOLT** | **TOTAL NUMBER STOCKED** | **TOTAL POUNDS STOCKED** |
| | **MOLALLA R** | SPRING CHINOOK | 21H | MARION FORKS | 74,840 | 0 | 0 | 74,840 | 187 |
| | **MOLALLA R, TABLE ROCK FK (MID)** | SPRING CHINOOK | 21H | MARION FORKS | 28,350 | 0 | 0 | 28,350 | 71 |
| | **MOSBY CR** | SPRING CHINOOK | 22H | WILLAMETTE | 0 | 0 | 20,000 | 20,000 | 2,000 |
| | **ROW R (WILLAMETTE R, CST FK)** | SPRING CHINOOK | 22H | WILLAMETTE | 0 | 0 | 357,216 | 357,216 | 31,883 |
| | **SANTIAM R & N FK-1** | SPRING CHINOOK | 21H | MARION FORKS | 107,182 | 1,000 | 0 | 108,182 | 152 |
| | | | | MINTO PONDS | 0 | 519 | 703,310 | 703,829 | 52,954 |
| | | SUMMER STEELHEAD | 24H | MINTO PONDS | 0 | 0 | 109,471 | 109,471 | 21,938 |
| | **SANTIAM R, S FK** | SPRING CHINOOK | 24H | SOUTH SANTIAM | 0 | 0 | 1,011,827 | 1,011,827 | 89,761 |
| | | | | WILLAMETTE | 422 | 0 | 0 | 422 | 2 |
| | | SUMMER STEELHEAD | 24H | SOUTH SANTIAM | 0 | 0 | 111,626 | 111,626 | 23,750 |
| | **WILLAMETTE R, MID FK-1** | SPRING CHINOOK | 22H | DEXTER PONDS | 0 | 0 | 1,267,851 | 1,267,851 | 128,856 |
| | | SUMMER STEELHEAD | 24H | DEXTER PONDS | 0 | 0 | 41,460 | 41,460 | 9,423 |
| | | | | ROARING RIVER | 0 | 0 | 22,047 | 22,047 | 3,461 |
| | **WILLAMETTE R-2** | SUMMER STEELHEAD | 24H | ROARING RIVER | 0 | 0 | 55,313 | 55,313 | 8,683 |
| | | | | SOUTH SANTIAM | 0 | 0 | 21,093 | 21,093 | 4,219 |
| | **Willamette WATERSHED TOTAL** | | | | 343,654 | 131,300 | 4,419,812 | 4,894,766 | 451,531 |
| **3 - CLACKAMAS / SANDY** | **BULL RUN R** | SPRING CHINOOK | 11H | BULL RUN ACCL | 0 | 0 | 196,923 | 196,923 | 10,910 |
| | **CEDAR CR (SANDY R)** | COHO | 11H | SANDY | 0 | 0 | 158,597 | 158,597 | 10,434 |
| | | SUMMER STEELHEAD | 24H | SANDY | 0 | 0 | 74,686 | 74,686 | 16,597 |
| | | WINTER STEELHEAD | 11H | SANDY | 0 | 0 | 141,783 | 141,783 | 17,291 |
| | **CLACKAMAS R** | SPRING CHINOOK | 19H | CLACKAMAS | 0 | 0 | 857,005 | 857,005 | 55,650 |
| | | SUMMER STEELHEAD | 24H | CLACKAMAS | 0 | 0 | 149,920 | 149,920 | 34,073 |
| | | WINTER STEELHEAD | 122H | CLACKAMAS | 0 | 0 | 213,692 | 213,692 | 22,967 |
| | **TANNER CR** | COHO | 14H | BONNEVILLE | 0 | 0 | 241,985 | 241,985 | 15,893 |
| | | FALL CHINOOK | 14H | BONNEVILLE | 0 | 4,280,879 | 0 | 4,280,879 | 55,418 |
| | **Clackamas / Sandy WATERSHED TOTAL** | | | | 0 | 4,280,879 | 2,034,591 | 6,315,470 | 239,232 |
| **4 - HOOD** | **HOOD R, W FK** | SPRING CHINOOK | 50H | MOVING FALLS | 0 | 0 | 267,711 | 267,711 | 14,709 |

74

Exhibit 19
77 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FRY | FINGERLING | SMOLT | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Anadromous Fish Released by Watershed (Table 5)** | | | | | |
| | Hood WATERSHED TOTAL | | | | 0 | 0 | 267,711 | 267,711 | 14,709 |
| 5 - DESCHUTES | BILLY CHINOOK LK | SPRING CHINOOK | 66H | OPAL SPGS HA | 0 | 0 | 400 | 400 | 22 |
| | | | | WIZARD FALLS ACCL | 0 | 0 | 800 | 800 | 44 |
| | | SUMMER STEELHEAD | 66H | OPAL SPGS HA | 0 | 0 | 400 | 400 | 77 |
| | | | | WHYCHUS CR ACCL (aka Camp Polk) | 0 | 0 | 400 | 400 | 81 |
| | CROOKED R (DESCHUTES) | SPRING CHINOOK | 66H | OPAL SPGS HA | 0 | 0 | 2,423 | 2,423 | 133 |
| | | SUMMER STEELHEAD | 66H | OPAL SPGS HA | 0 | 0 | 30,420 | 30,420 | 6,070 |
| | DESCHUTES R-1 | SPRING CHINOOK | 66H | OPAL SPGS HA | 0 | 0 | 15,573 | 15,573 | 860 |
| | | | | WIZARD FALLS ACCL | 0 | 0 | 12,103 | 12,103 | 701 |
| | | SUMMER STEELHEAD | 66H | OPAL SPGS HA | 0 | 0 | 14,225 | 14,225 | 2,815 |
| | | | | WHYCHUS CR ACCL (aka Camp Polk) | 0 | 0 | 9,181 | 9,181 | 1,838 |
| | DESCHUTES R-2 | SPRING CHINOOK | 66H | ROUND BUTTE | 0 | 0 | 377,884 | 377,884 | 24,546 |
| | | SUMMER STEELHEAD | 66H | ROUND BUTTE | 0 | 0 | 179,614 | 179,614 | 43,659 |
| | HAYSTACK RES | SUMMER STEELHEAD | 66H | ROUND BUTTE | 0 | 0 | 10,150 | 10,150 | 3,500 |
| | | | | WIZARD FALLS | 0 | 8,945 | 0 | 8,945 | 98 |
| | JEFFERSON COUNTY FISHING PD | SUMMER STEELHEAD | 66H | ROUND BUTTE | 0 | 0 | 2,932 | 2,932 | 1,073 |
| | MCKAY CR (CROOKED R / DESCHUTES) | SPRING CHINOOK | 66H | MCKAY CR ACCL | 0 | 0 | 5,114 | 5,114 | 282 |
| | | SUMMER STEELHEAD | 66H | MCKAY CR ACCL | 0 | 0 | 15,424 | 15,424 | 2,995 |
| | METOLIUS R | SPRING CHINOOK | 66H | METOLIUS ACCL PD | 0 | 0 | 4,014 | 4,014 | 228 |
| | | | | WIZARD FALLS ACCL | 0 | 0 | 19,831 | 19,831 | 1,094 |
| | SIMTUSTUS LK | SUMMER STEELHEAD | 66H | ROUND BUTTE | 0 | 0 | 29,837 | 29,837 | 10,813 |
| | WHYCHUS CR (DESCHUTES R-3) | SPRING CHINOOK | 66H | WHYCHUS CR ACCL (aka Camp Polk) | 0 | 0 | 12,056 | 12,056 | 665 |

Exhibit 19
78 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FRY | FINGERLING | SMOLT | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Anadromous Fish Released by Watershed (Table 5) | |
| | | SUMMER STEELHEAD | 66H | WHYCHUS CR ACCL (aka Camp Polk) | 0 | 0 | 35,048 | 35,048 | 7,015 |
| | | | | WIZARD FALLS | 0 | 0 | 3,117 | 3,117 | 640 |
| | Deschutes WATERSHED TOTAL | | | | 0 | 8,945 | 780,946 | 789,891 | 109,249 |
| 7 - UMATILLA | MCKAY CR | SUMMER STEELHEAD | 91H | IRRIGON | 0 | 9,943 | 0 | 9,943 | 122 |
| | UMATILLA R | COHO | 91H | PENDLETON ACC | 0 | 0 | 494,479 | 494,479 | 38,752 |
| | | FALL CHINOOK | 45H | PENDLETON ACC | 0 | 0 | 793,727 | 793,727 | 47,105 |
| | | | 91H | PENDLETON ACC | 0 | 872,828 | 0 | 872,828 | 12,836 |
| | | SPRING CHINOOK | 91H | IMEQUES | 0 | 0 | 670,276 | 670,276 | 46,547 |
| | | | | THORNHOLLOW | 0 | 0 | 206,063 | 206,063 | 14,221 |
| | | SUMMER STEELHEAD | 91H | PENDLETON ACC | 0 | 0 | 165,588 | 165,588 | 23,159 |
| | Umatilla WATERSHED TOTAL | | | | 0 | 882,771 | 2,330,133 | 3,212,904 | 182,743 |
| 8 - GRANDE RONDE | CATHERINE CR @ AC PD CTUIR | SPRING CHINOOK | 201H | CATH.CR. ACC | 0 | 0 | 163,921 | 163,921 | 7,253 |
| | DEER CR | SUMMER STEELHEAD | 56H | BIG CANYON TRAP | 0 | 0 | 258,026 | 258,026 | 50,813 |
| | GRANDE RONDE AT ACC PD -CTUIR | SPRING CHINOOK | 80H | GRANDE RONDE ACC | 0 | 0 | 252,807 | 252,807 | 11,912 |
| | GRANDE RONDE R-2 | FALL CHINOOK | 97H | IRRIGON | 0 | 213,985 | 0 | 213,985 | 4,280 |
| | IMNAHA R | SPRING CHINOOK | 29H | IMNAHA PD | 0 | 0 | 391,954 | 391,954 | 16,819 |
| | LOOKINGGLASS CR | SPRING CHINOOK | 29H | LOOKINGGLASS | 0 | 0 | 77,173 | 77,173 | 2,968 |
| | | | 81H | LOOKINGGLASS | 0 | 0 | 308,868 | 308,868 | 14,766 |
| | LOSTINE AT ACC PD - NPT | SPRING CHINOOK | 200H | LOSTINE ACC | 0 | 0 | 258,466 | 258,466 | 10,565 |
| | LOSTINE R | COHO | 14H | CASCADE | 0 | 0 | 508,603 | 508,603 | 27,149 |
| | SHEEP CR, LITTLE (IMNAHA R) | SUMMER STEELHEAD | 29H | LITTLE SHEEP | 0 | 0 | 223,160 | 223,160 | 45,543 |
| | SPRING CR (WALLOWA R) | SUMMER STEELHEAD | 56H | WALLOWA ACC | 0 | 0 | 581,802 | 581,802 | 95,229 |
| | Grande Ronde WATERSHED TOTAL | | | | 0 | 213,985 | 3,024,780 | 3,238,765 | 287,298 |
| 14 - KLAMATH | SPRAGUE R, N FK | SPRING CHINOOK | 132H | KLAMATH | 0 | 0 | 1,022 | 1,022 | 43 |
| | SYCAN R | SPRING CHINOOK | 132H | KLAMATH | 0 | 0 | 498 | 498 | 21 |

Exhibit 19
79 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FRY | FINGERLING | SMOLT | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Anadromous Fish Released by Watershed (Table 5)** | | | | | |
| | WILLIAMSON R | SPRING CHINOOK | 132H | KLAMATH | 0 | 0 | 1,528 | 1,528 | 64 |
| | WOOD R | SPRING CHINOOK | 132H | KLAMATH | 0 | 0 | 1,552 | 1,552 | 65 |
| | **Klamath WATERSHED TOTAL** | | | | **0** | **0** | **4,600** | **4,600** | **192** |
| 15 - ROGUE | APPLEGATE R | WINTER STEELHEAD | 62H | COLE RIVERS | 0 | 0 | 109,287 | 109,287 | 23,481 |
| | APPLEGATE RES | SPRING CHINOOK | 52H | COLE RIVERS | 0 | 183,938 | 0 | 183,938 | 2,334 |
| | BURMA PD, L | WINTER STEELHEAD | 52H | COLE RIVERS | 0 | 0 | 296 | 296 | 59 |
| | | | 62H | COLE RIVERS | 0 | 0 | 304 | 304 | 61 |
| | EMIGRANT RES | WINTER STEELHEAD | 52H | COLE RIVERS | 0 | 0 | 1,624 | 1,624 | 325 |
| | | | 62H | COLE RIVERS | 0 | 0 | 1,668 | 1,668 | 334 |
| | EXPO PD 1 (ROGUE) | WINTER STEELHEAD | 52H | COLE RIVERS | 0 | 0 | 296 | 296 | 59 |
| | | | 62H | COLE RIVERS | 0 | 0 | 304 | 304 | 61 |
| | FISH LK | SPRING CHINOOK | 52H | COLE RIVERS | 0 | 0 | 5,556 | 5,556 | 950 |
| | JUMP OFF JOE CR | WINTER STEELHEAD | 62H | BROCKMAN GULCH ACCL PD | 0 | 0 | 14,999 | 14,999 | 3,240 |
| | LOST CREEK RES | SPRING CHINOOK | 52H | COLE RIVERS | 0 | 61,275 | 0 | 61,275 | 817 |
| | REINHART PARK PD | WINTER STEELHEAD | 52H | COLE RIVERS | 0 | 0 | 148 | 148 | 30 |
| | | | 62H | COLE RIVERS | 0 | 0 | 152 | 152 | 30 |
| | ROGUE R-1 | FALL CHINOOK | 61H | INDIAN CR HATCHERY | 0 | 0 | 83,008 | 83,008 | 5,127 |
| | | SPRING CHINOOK | 52H | COLE RIVERS | 0 | 0 | 85,789 | 85,789 | 5,478 |
| | ROGUE R-3 | SPRING CHINOOK | 52H | COLE RIVERS | 0 | 0 | 263,032 | 263,032 | 40,686 |
| | ROGUE R-4 | COHO | 52H | COLE RIVERS | 0 | 0 | 112,129 | 112,129 | 11,213 |
| | | SPRING CHINOOK | 52H | COLE RIVERS | 0 | 0 | 1,500,314 | 1,500,314 | 151,629 |
| | | SUMMER STEELHEAD | 52H | COLE RIVERS | 0 | 0 | 69,680 | 69,680 | 17,882 |
| | | WINTER STEELHEAD | 52H | COLE RIVERS | 0 | 0 | 104,376 | 104,376 | 24,095 |
| | SKUNK CR | WINTER STEELHEAD | 62H | SKUNK CR ACCL | 0 | 0 | 15,051 | 15,051 | 3,282 |
| | **Rogue WATERSHED TOTAL** | | | | **0** | **245,213** | **2,368,013** | **2,613,226** | **291,171** |
| 16 - UMPQUA | CANYON CR (UMPQUA R, S FK) | WINTER STEELHEAD | 18H | CANYONVILLE ACCL | 0 | 0 | 38,742 | 38,742 | 2,987 |
| | | | | SEVEN FEATHERS POND | 0 | 25,928 | 0 | 25,928 | 1,620 |

Exhibit 19
80 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FRY | FINGERLING | SMOLT | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Anadromous Fish Released by Watershed (Table 5) | | | | | |
| | COOPER CR RES | SUMMER STEELHEAD | 55H | ROCK CREEK | 0 | 1,368 | 454 | 1,822 | 75 |
| | DEER CR (UMPQUA R, S FK) | WINTER STEELHEAD | 18H | EASTWOOD GRADE SCHOOL | 0 | 0 | 500 | 500 | 41 |
| | ROCK CR (UMPQUA R, N FK) | SPRING CHINOOK | 55H | ROCK CREEK | 0 | 0 | 272,202 | 272,202 | 30,374 |
| | | SUMMER STEELHEAD | 55H | ROCK CREEK | 0 | 0 | 59,115 | 59,115 | 6,063 |
| | UMPQUA R | FALL CHINOOK | 151H | WINCHESTER BAY NET PENS | 0 | 50,396 | 0 | 50,396 | 1,288 |
| | UMPQUA R, S FK | WINTER STEELHEAD | 18H | COLE RIVERS | 0 | 32,994 | 0 | 32,994 | 1,800 |
| | Umpqua WATERSHED TOTAL | | | | 0 | 110,686 | 371,013 | 481,699 | 44,248 |
| 17 - SOUTH COAST | BEAVER SL | FALL CHINOOK | 44H | COLE RIVERS | 0 | 0 | 37,630 | 37,630 | 3,550 |
| | BIG CR (COOS R, S FK) | WINTER STEELHEAD | 37H | BIG CREEK POND | 0 | 0 | 9,958 | 9,958 | 1,145 |
| | BLOSSOM GULCH | FALL CHINOOK | 37H | BLOSSOM GULCH SCHOOL | 0 | 205,787 | 0 | 205,787 | 2,744 |
| | CHETCO R | FALL CHINOOK | 96H | ELK RIVER | 0 | 25,914 | 169,167 | 195,081 | 13,462 |
| | COQUILLE R | FALL CHINOOK | 44H | COLE RIVERS | 0 | 0 | 48,050 | 48,050 | 4,533 |
| | COQUILLE R, N FK | FALL CHINOOK | 44F | ELK RIVER | 0 | 0 | 22,270 | 22,270 | 2,296 |
| | | WINTER STEELHEAD | 44H | BANDON | 0 | 0 | 41,160 | 41,160 | 7,350 |
| | COQUILLE R, S FK | FALL CHINOOK | 44F | ELK RIVER | 0 | 0 | 23,606 | 23,606 | 2,434 |
| | | WINTER STEELHEAD | 144H | BEAVER CR ACCL | 0 | 0 | 22,313 | 22,313 | 4,291 |
| | | | | WOODWARD CR ACCL | 0 | 0 | 29,925 | 29,925 | 5,755 |
| | EEL CR (TENMILE CR) | WINTER STEELHEAD | 88H | EEL CR TRAP | 0 | 0 | 8,760 | 8,760 | 1,460 |
| | ELK R | FALL CHINOOK | 35H | ELK RIVER | 0 | 0 | 251,099 | 251,099 | 20,907 |
| | EMPIRE LK, LWR | WINTER STEELHEAD | 144H | BANDON | 0 | 700 | 0 | 700 | 22 |
| | | | 44H | BANDON | 0 | 5,935 | 0 | 5,935 | 185 |
| | FERRY CR (COQUILLE) | WINTER STEELHEAD | 44H | BANDON | 0 | 0 | 3,024 | 3,024 | 540 |
| | FOURTH CR (COOS R) | FALL CHINOOK | 37H | FOURTH CR | 0 | 111,228 | 0 | 111,228 | 1,483 |
| | HODGES CR (MILLICOMA R, E FK) | WINTER STEELHEAD | 37H | HODGES CR ACCLIMATION | 0 | 0 | 9,958 | 9,958 | 1,172 |
| | LAMPA CR | FALL CHINOOK | 44H | LAMPA ACCLIMATION | 0 | 1,846 | 0 | 1,846 | 26 |

Exhibit 19
81 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FRY | FINGERLING | SMOLT | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Anadromous Fish Released by Watershed (Table 5)** | | | | | |
| | MILLICOMA R, W FK | WINTER STEELHEAD | 37H | WF MILLICOMA PD | 0 | 0 | 19,362 | 19,362 | 2,278 |
| | MORGAN CR (COOS R) | FALL CHINOOK | 37H | COLE RIVERS | 0 | 0 | 135,386 | 135,386 | 14,753 |
| | | | | MORGAN CR HATCHERY | 0 | 602,224 | 13,945 | 616,169 | 10,908 |
| | NOBLE CR (COOS R) | FALL CHINOOK | 37H | NOBLE CR HATCHERY | 0 | 330,950 | 0 | 330,950 | 6,017 |
| | PONY CR (COOS R) | FALL CHINOOK | 37H | BANDON | 0 | 108,030 | 0 | 108,030 | 1,300 |
| | SAUNDERS CR (TENMILE CR) | WINTER STEELHEAD | 88H | SAUNDERS CR SITE | 0 | 0 | 16,974 | 16,974 | 2,829 |
| | **South Coast WATERSHED TOTAL** | | | | **0** | **1,392,614** | **862,587** | **2,255,201** | **111,440** |
| **18 - MID COAST** | ALSEA R | WINTER STEELHEAD | 43F | ALSEA | 0 | 0 | 20,000 | 20,000 | 3,226 |
| | ALSEA R, N FK | WINTER STEELHEAD | 43F | ALSEA | 0 | 0 | 82,523 | 82,523 | 12,782 |
| | | | 43H | ALSEA | 0 | 0 | 42,706 | 42,706 | 7,765 |
| | DEPOE CR, N FK | COHO | 34H | D BAY SALMON COMMISSION | 0 | 14,100 | 0 | 14,100 | 71 |
| | GREEN R (SIUSLAW) | WINTER STEELHEAD | 38H | ROARING RIVER | 0 | 0 | 14,671 | 14,671 | 2,425 |
| | LETZ CR (SIUSLAW R) | WINTER STEELHEAD | 38H | LETZ CR HATCHERY | 0 | 0 | 9,000 | 9,000 | 2,250 |
| | OLALLA CR RES | WINTER STEELHEAD | 33F | ALSEA | 0 | 15,000 | 0 | 15,000 | 600 |
| | | | 43F | ALSEA | 0 | 33,280 | 0 | 33,280 | 2,080 |
| | | | 43H | ALSEA | 0 | 30,248 | 17,280 | 47,528 | 2,365 |
| | ROCK CR, L (SILETZ R) | WINTER STEELHEAD | 33F | SILETZ | 0 | 0 | 1,346 | 1,346 | 224 |
| | SALMON R (OR COAST) | FALL CHINOOK | 36H | SALMON RIVER | 0 | 0 | 219,703 | 219,703 | 12,924 |
| | SILETZ R | SUMMER STEELHEAD | 33H | SALMON RIVER | 0 | 0 | 47,878 | 47,878 | 8,047 |
| | | WINTER STEELHEAD | 33F | PALMER CR ACC | 0 | 0 | 36,504 | 36,504 | 5,400 |
| | WHITTAKER CR (SIUSLAW R) | WINTER STEELHEAD | 38H | ROARING RIVER | 0 | 0 | 67,791 | 67,791 | 11,380 |
| | **Mid Coast WATERSHED TOTAL** | | | | **0** | **92,628** | **559,402** | **652,030** | **71,538** |
| | **STATEWIDE ANADROMOUS SPECIES RELEASE TOTAL** | | | | **496,960** | **10,999,670** | **28,716,512** | **40,213,142** | **2,663,567** |

Exhibit 19
82 of 197

| | | | | Resident Fish Released by Watershed (Table 5) | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
| 1-NORTH COAST | BATTLE LK | RAINBOW TROUT | 72T | NEHALEM | 5,152 | 0 | 0 | 5,152 | 21 |
| | CAPE MEARES LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 10,596 | 2,694 | 13,290 | 6,946 |
| | COFFENBURY LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 7,830 | 5,282 | 13,112 | 7,405 |
| | CULLABY LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 998 | 0 | 998 | 475 |
| | HEBO LK | RAINBOW TROUT | 72T | CEDAR CREEK | 0 | 0 | 283 | 283 | 1,115 |
| | | | | NEHALEM | 0 | 1,313 | 3,390 | 4,703 | 2,525 |
| | | | | SALMON RIVER | 0 | 0 | 6,300 | 6,300 | 3,745 |
| | LOREN'S PD | RAINBOW TROUT | 72T | NEHALEM | 0 | 3,048 | 0 | 3,048 | 1,451 |
| | | | | TRASK | 0 | 0 | 430 | 430 | 253 |
| | LOST LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 5,954 | 10,139 | 16,093 | 9,045 |
| | LYTLE LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 6,543 | 0 | 6,543 | 3,115 |
| | NEDONNA PD | RAINBOW TROUT | 72T | NEHALEM | 0 | 1,151 | 0 | 1,151 | 560 |
| | NORTH LK | RAINBOW TROUT | 72T | SALMON RIVER | 0 | 0 | 200 | 200 | 128 |
| | SCOUT LK (Fmrly Scout Camp Lk) | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 0 | 360 | 360 | 600 |
| | SMITH LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 1,718 | 0 | 1,718 | 818 |
| | SOUTH LK | RAINBOW TROUT | 72T | CEDAR CREEK | 0 | 0 | 100 | 100 | 400 |
| | | | | SALMON RIVER | 0 | 0 | 4,501 | 4,501 | 2,885 |
| | SPRING LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 1,050 | 0 | 1,050 | 500 |
| | SUNSET LK (N COAST RANGE) | RAINBOW TROUT | 72T | NEHALEM | 0 | 2,513 | 140 | 2,653 | 1,476 |
| | TAHOE LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 1,000 | 0 | 1,000 | 476 |
| | TOWN LK | RAINBOW TROUT | 72T | CEDAR CREEK | 0 | 0 | 209 | 209 | 945 |
| | | | | NEHALEM | 0 | 1,313 | 1,216 | 2,529 | 1,692 |

Exhibit 19
83 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|-----------|-----------|---------|-------|------------------|-----------|-------|--------|---------------------|---------------------|
| | | | | **Resident Fish Released by Watershed (Table 5)** | | | | | |
| | | | | SALMON RIVER | 0 | 0 | 4,650 | 4,650 | 2,827 |
| | TROJAN RECREATION LK | RAINBOW TROUT | 53T | LEABURG | 0 | 0 | 4,420 | 4,420 | 4,000 |
| | | | | OAK SPRINGS | 0 | 0 | 1,511 | 1,511 | 3,744 |
| | | | 72T | ALSEA | 0 | 4,662 | 0 | 4,662 | 2,119 |
| | | | | ROARING RIVER | 0 | 1,159 | 0 | 1,159 | 560 |
| | VERNONIA LK | RAINBOW TROUT | 72T | NEHALEM | 0 | 2,415 | 7,739 | 10,154 | 5,385 |
| | **North Coast Watershed Total** | | | | **5,152** | **53,263** | **53,564** | **111,979** | **65,212** |
| **2- WILLAMETTE** | ALAMEDA LK | RAINBOW TROUT | 127T | SPRINGFIELD STEP | 173 | 0 | 0 | 173 | 2 |
| | ALTON BAKER CANAL | RAINBOW TROUT | 53T | LEABURG | 0 | 0 | 1,100 | 1,100 | 622 |
| | | | 72T | LEABURG | 0 | 3,535 | 1,280 | 4,815 | 2,300 |
| | | | | ROARING RIVER | 0 | 1,049 | 949 | 1,998 | 999 |
| | | | | WILLAMETTE | 0 | 6,880 | 13,888 | 20,768 | 10,975 |
| | BENSON LK | BROOK TROUT | 74T | SPRINGFIELD STEP | 671 | 0 | 0 | 671 | 5 |
| | | RAINBOW TROUT | 127T | SPRINGFIELD STEP | 342 | 0 | 0 | 342 | 3 |
| | | | 72T | LEABURG | 0 | 2,000 | 0 | 2,000 | 778 |
| | BETHANY PD | RAINBOW TROUT | 72T | ALSEA | 0 | 1,325 | 1,212 | 2,537 | 1,243 |
| | BETTY LK | RAINBOW TROUT | 127T | SPRINGFIELD STEP | 1,658 | 0 | 0 | 1,658 | 14 |
| | BIG LK | BROOK TROUT | 74T | MARION FORKS | 3,868 | 0 | 0 | 3,868 | 21 |
| | | RAINBOW TROUT | 127T | MARION FORKS | 3,378 | 0 | 0 | 3,378 | 15 |
| | BILLY LK | RAINBOW TROUT | 72T | ROARING RIVER | 1,500 | 0 | 0 | 1,500 | 5 |
| | BIRTHDAY LK | BROOK TROUT | 74T | SPRINGFIELD STEP | 298 | 0 | 0 | 298 | 2 |
| | | RAINBOW TROUT | 127T | SPRINGFIELD STEP | 115 | 0 | 0 | 115 | 1 |
| | BLUE R | RAINBOW TROUT | 72T | LEABURG | 0 | 1,332 | 0 | 1,332 | 600 |
| | | | | SOUTH SANTIAM | 0 | 600 | 0 | 600 | 300 |
| | | | | WILLAMETTE | 0 | 600 | 1,110 | 1,710 | 900 |
| | BLUE RIVER RES | RAINBOW TROUT | 72T | LEABURG | 0 | 5,118 | 0 | 5,118 | 2,310 |
| | | | | SOUTH SANTIAM | 0 | 1,200 | 0 | 1,200 | 600 |
| | | | | WILLAMETTE | 0 | 0 | 1,080 | 1,080 | 600 |
| | BOO BOO LK | BROOK TROUT | 74T | SPRINGFIELD STEP | 149 | 0 | 0 | 149 | 1 |

81

Exhibit 19
84 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | RAINBOW TROUT | 127T | SPRINGFIELD STEP | 345 | 0 | 0 | 345 | 3 |
| | BRADLEY LK | RAINBOW TROUT | 127T | MARION FORKS | 401 | 0 | 0 | 401 | 2 |
| | BUCK LK | RAINBOW TROUT | 72T | ROARING RIVER | 600 | 0 | 0 | 600 | 2 |
| | BUG LK | RAINBOW TROUT | 127T | SPRINGFIELD STEP | 230 | 0 | 0 | 230 | 2 |
| | CANBY PD | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 1,968 | 1,663 | 3,631 | 3,097 |
| | | | | WILLAMETTE | 0 | 0 | 810 | 810 | 450 |
| | CHRIS LK | RAINBOW TROUT | 127T | MARION FORKS | 401 | 0 | 0 | 401 | 2 |
| | CINCHA LK, L | RAINBOW TROUT | 127T | MARION FORKS | 301 | 0 | 0 | 301 | 1 |
| | CLEAR LK | RAINBOW TROUT | 72T | LEABURG | 0 | 5,748 | 0 | 5,748 | 2,750 |
| | | | | ROARING RIVER | 0 | 0 | 719 | 719 | 1,198 |
| | | | | SOUTH SANTIAM | 0 | 6,000 | 0 | 6,000 | 3,000 |
| | | | | WILLAMETTE | 0 | 6,150 | 5,550 | 11,700 | 6,000 |
| | COMMONWEALTH LK | RAINBOW TROUT | 72T | ALSEA | 0 | 1,999 | 0 | 1,999 | 871 |
| | | | | ROARING RIVER | 0 | 422 | 0 | 422 | 211 |
| | CORRIGAN LK | RAINBOW TROUT | 127T | SPRINGFIELD STEP | 230 | 0 | 0 | 230 | 2 |
| | COTTAGE GROVE RES | RAINBOW TROUT | 53T | LEABURG | 0 | 0 | 8,148 | 8,148 | 6,475 |
| | | | 72T | LEABURG | 0 | 2,501 | 0 | 2,501 | 1,025 |
| | | | | ROARING RIVER | 0 | 0 | 2,850 | 2,850 | 1,500 |
| | CRABTREE LK | RAINBOW TROUT | 72T | ROARING RIVER | 600 | 0 | 0 | 600 | 2 |
| | CRONEMILLER LK | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 0 | 500 | 500 | 265 |
| | DETROIT RES | KOKANEE | 67H | MARION FORKS | 26,100 | 0 | 0 | 26,100 | 373 |
| | | | | WIZARD FALLS | 27,624 | 0 | 0 | 27,624 | 1,250 |
| | | RAINBOW TROUT | 53T | LEABURG | 0 | 0 | 8,672 | 8,672 | 7,850 |
| | | | 72T | ROARING RIVER | 244,236 | 3,400 | 21,690 | 269,326 | 41,254 |
| | | | | WILLAMETTE | 0 | 2,100 | 1,900 | 4,000 | 2,000 |
| | DEXTER RES | RAINBOW TROUT | 53T | LEABURG | 0 | 0 | 11,450 | 11,450 | 8,100 |
| | | | 72T | LEABURG | 0 | 2,820 | 0 | 2,820 | 1,200 |
| | | | | ROARING RIVER | 0 | 0 | 1,900 | 1,900 | 1,000 |
| | | | | WILLAMETTE | 0 | 0 | 4,554 | 4,554 | 2,530 |

Resident Fish Released by Watershed (Table 5)

Exhibit 19
85 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | DORENA RES | RAINBOW TROUT | 53T | LEABURG | 0 | 0 | 10,740 | 10,740 | 7,334 |
| | | | 72T | ROARING RIVER | 0 | 4,090 | 0 | 4,090 | 1,995 |
| | | | | WILLAMETTE | 0 | 0 | 2,250 | 2,250 | 1,250 |
| | DORMAN PD | RAINBOW TROUT | 72T | ALSEA | 0 | 2,011 | 2,215 | 4,226 | 2,042 |
| | | | | ROARING RIVER | 0 | 0 | 750 | 750 | 1,250 |
| | EE WILSON PD | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 250 | 250 | 735 |
| | | | 72T | LEABURG | 0 | 10,538 | 0 | 10,538 | 4,850 |
| | | | | ROARING RIVER | 0 | 3,716 | 3,017 | 6,733 | 3,245 |
| | | | | WILLAMETTE | 0 | 0 | 808 | 808 | 425 |
| | ELF LK | RAINBOW TROUT | 127T | SPRINGFIELD STEP | 229 | 0 | 0 | 229 | 2 |
| | FALL CR RES | RAINBOW TROUT | 72T | LEABURG | 0 | 6,300 | 0 | 6,300 | 3,000 |
| | FAY LK | BROOK TROUT | 74T | MARION FORKS | 200 | 0 | 0 | 200 | 1 |
| | | RAINBOW TROUT | 127T | MARION FORKS | 300 | 0 | 0 | 300 | 1 |
| | FIR LK | BROOK TROUT | 74T | MARION FORKS | 200 | 0 | 0 | 200 | 1 |
| | | RAINBOW TROUT | 127T | MARION FORKS | 300 | 0 | 0 | 300 | 1 |
| | FOSTER RES | RAINBOW TROUT | 53T | LEABURG | 0 | 0 | 2,025 | 2,025 | 2,250 |
| | | | 72T | LEABURG | 0 | 16,554 | 2,560 | 19,114 | 8,975 |
| | | | | ROARING RIVER | 0 | 3,615 | 0 | 3,615 | 1,650 |
| | | | | WILLAMETTE | 0 | 0 | 5,475 | 5,475 | 3,000 |
| | GERTRUDE LK | RAINBOW TROUT | 127T | SPRINGFIELD STEP | 229 | 0 | 0 | 229 | 2 |
| | GLAZE LK | RAINBOW TROUT | 127T | SPRINGFIELD STEP | 230 | 0 | 0 | 230 | 2 |
| | GREEN PETER RES | RAINBOW TROUT | 72T | LEABURG | 0 | 2,800 | 0 | 2,800 | 1,400 |
| | | | | ROARING RIVER | 0 | 0 | 16,039 | 16,039 | 8,509 |
| | | | | SOUTH SANTIAM | 0 | 5,600 | 0 | 5,600 | 2,800 |
| | HAPPY LK | RAINBOW TROUT | 127T | SPRINGFIELD STEP | 687 | 0 | 0 | 687 | 6 |
| | HENRY HAGG LK | RAINBOW TROUT | 103T | LEABURG | 0 | 0 | 2,042 | 2,042 | 2,435 |
| | | | 133H | OAK SPRINGS | 0 | 0 | 328 | 328 | 1,726 |
| | | | 53H | OAK SPRINGS | 0 | 0 | 1,809 | 1,809 | 3,618 |
| | | | 53T | LEABURG | 0 | 0 | 11,118 | 11,118 | 9,481 |

Resident Fish Released by Watershed (Table 5)

83

Exhibit 19
86 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | OAK SPRINGS | 0 | 0 | 4,025 | 4,025 | 3,017 |
| | | | 72H | ROARING RIVER | 0 | 0 | 4,801 | 4,801 | 4,507 |
| | | | 72T | LEABURG | 0 | 7,565 | 3,880 | 11,445 | 5,040 |
| | | | | ROARING RIVER | 0 | 2,496 | 10,693 | 13,189 | 11,281 |
| | | | | WILLAMETTE | 0 | 0 | 3,800 | 3,800 | 2,000 |
| | HILLS CR RES | RAINBOW TROUT | 53T | LEABURG | 0 | 0 | 5,363 | 5,363 | 3,905 |
| | | | 72T | LEABURG | 0 | 6,239 | 3,731 | 9,970 | 4,640 |
| | | | | ROARING RIVER | 0 | 0 | 2,708 | 2,708 | 1,425 |
| | | | | WILLAMETTE | 0 | 0 | 2,520 | 2,520 | 1,400 |
| | HORSEFLY LK | BROOK TROUT | 74T | SPRINGFIELD STEP | 224 | 0 | 0 | 224 | 2 |
| | HUDDLESTON PD (FMR HAMPTON PD) | RAINBOW TROUT | 103T | LEABURG | 0 | 0 | 600 | 600 | 1,000 |
| | | | 72H | ROARING RIVER | 0 | 0 | 450 | 450 | 1,882 |
| | | | 72T | ALSEA | 0 | 3,630 | 3,112 | 6,742 | 3,592 |
| | | | | LEABURG | 0 | 0 | 1,125 | 1,125 | 625 |
| | | | | ROARING RIVER | 0 | 0 | 1,020 | 1,020 | 1,700 |
| | INDIGO LK | RAINBOW TROUT | 127T | SPRINGFIELD STEP | 1,093 | 0 | 0 | 1,093 | 10 |
| | INGO LK | RAINBOW TROUT | 127T | SPRINGFIELD STEP | 230 | 0 | 0 | 230 | 2 |
| | IRISH CAMP LK | RAINBOW TROUT | 127T | SPRINGFIELD STEP | 173 | 0 | 0 | 173 | 2 |
| | ISLAND LK, LWR | RAINBOW TROUT | 127T | SPRINGFIELD STEP | 633 | 0 | 0 | 633 | 6 |
| | JOANN LK | RAINBOW TROUT | 127T | SPRINGFIELD STEP | 512 | 0 | 0 | 512 | 4 |
| | JOJO LK | BROOK TROUT | 74T | MARION FORKS | 400 | 0 | 0 | 400 | 2 |
| | JUNCTION CITY PD | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 227 | 227 | 1,513 |
| | | | 72T | LEABURG | 0 | 13,806 | 890 | 14,696 | 6,760 |
| | | | | ROARING RIVER | 0 | 1,759 | 3,910 | 5,669 | 2,900 |
| | | | | WILLAMETTE | 0 | 0 | 5,000 | 5,000 | 2,725 |
| | KUITAN LK | BROOK TROUT | 74T | SPRINGFIELD STEP | 198 | 0 | 0 | 198 | 1 |
| | | RAINBOW TROUT | 127T | SPRINGFIELD STEP | 460 | 0 | 0 | 460 | 4 |
| | LAKE ELEANOR (fmrly Indian Prairie Lk) | RAINBOW TROUT | 72T | ROARING RIVER | 1,500 | 0 | 0 | 1,500 | 5 |
| | LEABURG LK | RAINBOW TROUT | 72T | LEABURG | 0 | 5,425 | 1,015 | 6,440 | 3,105 |

84

Exhibit 19
87 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Resident Fish Released by Watershed (Table 5) | | | | | |
| | | | | WILLAMETTE | 0 | 6,600 | 5,930 | 12,530 | 6,400 |
| | LINDY LK | RAINBOW TROUT | 127T | SPRINGFIELD STEP | 115 | 0 | 0 | 115 | 1 |
| | LIZARD LK | RAINBOW TROUT | 127T | SPRINGFIELD STEP | 227 | 0 | 0 | 227 | 2 |
| | LOLETA LK | RAINBOW TROUT | 127T | SPRINGFIELD STEP | 502 | 0 | 0 | 502 | 4 |
| | MARION LK | RAINBOW TROUT | 127T | MARION FORKS | 9,000 | 0 | 0 | 9,000 | 33 |
| | MCKENZIE R-1 (below Leaburg Dam) | RAINBOW TROUT | 72T | LEABURG | 0 | 6,815 | 5,112 | 11,927 | 5,800 |
| | | | | WILLAMETTE | 0 | 7,100 | 10,700 | 17,800 | 9,250 |
| | MCKENZIE R-2 (above Leaburg Dam) | RAINBOW TROUT | 53T | LEABURG | 0 | 0 | 603 | 603 | 670 |
| | | | 72T | LEABURG | 0 | 6,775 | 1,502 | 8,277 | 4,039 |
| | | | | WILLAMETTE | 0 | 16,856 | 22,645 | 39,501 | 20,390 |
| | MELAKWA LK | RAINBOW TROUT | 127T | SPRINGFIELD STEP | 1,725 | 0 | 0 | 1,725 | 15 |
| | MOSQUITO LK, L | RAINBOW TROUT | 127T | SPRINGFIELD STEP | 173 | 0 | 0 | 173 | 2 |
| | NOTCH LK | RAINBOW TROUT | 127T | SPRINGFIELD STEP | 542 | 0 | 0 | 542 | 5 |
| | OPAL LK | RAINBOW TROUT | 127T | SPRINGFIELD STEP | 460 | 0 | 0 | 460 | 4 |
| | OTTER LK | RAINBOW TROUT | 127T | SPRINGFIELD STEP | 690 | 0 | 0 | 690 | 6 |
| | PATJENS LK, MID | RAINBOW TROUT | 127T | MARION FORKS | 301 | 0 | 0 | 301 | 1 |
| | PATJENS LK, UPR | RAINBOW TROUT | 127T | MARION FORKS | 200 | 0 | 0 | 200 | 1 |
| | PIKA LK | RAINBOW TROUT | 127T | MARION FORKS | 300 | 0 | 0 | 300 | 1 |
| | PINERIDGE LK | RAINBOW TROUT | 127T | MARION FORKS | 500 | 0 | 0 | 500 | 2 |
| | PRINCE LK | BROOK TROUT | 74T | SPRINGFIELD STEP | 261 | 0 | 0 | 261 | 2 |
| | | RAINBOW TROUT | 127T | SPRINGFIELD STEP | 115 | 0 | 0 | 115 | 1 |
| | PROGRESS LK | RAINBOW TROUT | 72T | ALSEA | 0 | 990 | 910 | 1,900 | 950 |
| | | | | ROARING RIVER | 0 | 0 | 2,500 | 2,500 | 1,767 |
| | QUARTZVILLE CR | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 3,630 | 2,856 | 6,486 | 3,355 |
| | | | | SOUTH SANTIAM | 0 | 4,800 | 0 | 4,800 | 2,400 |
| | | | | WILLAMETTE | 0 | 6,820 | 2,090 | 8,910 | 4,400 |
| | RAE LK | RAINBOW TROUT | 127T | SPRINGFIELD STEP | 115 | 0 | 0 | 115 | 1 |
| | RANDY LK | RAINBOW TROUT | 127T | SPRINGFIELD STEP | 115 | 0 | 0 | 115 | 1 |
| | ROARING RVR PARK PD | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 150 | 400 | 550 | 289 |

Exhibit 19
88 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Resident Fish Released by Watershed (Table 5)** | | | | | |
| | ROBINSON LK | BROOK TROUT | 74T | SPRINGFIELD STEP | 296 | 0 | 0 | 296 | 2 |
| | | RAINBOW TROUT | 127T | SPRINGFIELD STEP | 115 | 0 | 0 | 115 | 1 |
| | ROCKPILE LK | RAINBOW TROUT | 127T | SPRINGFIELD STEP | 345 | 0 | 0 | 345 | 3 |
| | ROW R NATURE PK-Fmr Cott. Grv. Pd | RAINBOW TROUT | 133T | LEABURG | 0 | 421 | 0 | 421 | 182 |
| | | | 53T | LEABURG | 0 | 0 | 950 | 950 | 508 |
| | | | 72H | ROARING RIVER | 0 | 0 | 205 | 205 | 1,367 |
| | | | 72T | LEABURG | 0 | 4,161 | 0 | 4,161 | 1,809 |
| | | | | ROARING RIVER | 0 | 1,640 | 1,700 | 3,340 | 1,674 |
| | | | | WILLAMETTE | 0 | 0 | 936 | 936 | 520 |
| | SALMON CR | RAINBOW TROUT | 72T | WILLAMETTE | 0 | 6,338 | 4,708 | 11,046 | 5,679 |
| | SANTIAM R, N FK-2 | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 2,200 | 2,926 | 5,126 | 2,640 |
| | | | | SOUTH SANTIAM | 0 | 10,400 | 0 | 10,400 | 5,200 |
| | | | | WILLAMETTE | 0 | 13,440 | 7,960 | 21,400 | 10,700 |
| | SCOTT LK, LWR | RAINBOW TROUT | 127T | SPRINGFIELD STEP | 230 | 0 | 0 | 230 | 2 |
| | SCOTT LK, UPR | RAINBOW TROUT | 127T | SPRINGFIELD STEP | 920 | 0 | 0 | 920 | 8 |
| | SHADOW LK | BROOK TROUT | 74T | SPRINGFIELD STEP | 1,490 | 0 | 0 | 1,490 | 10 |
| | | RAINBOW TROUT | 127T | SPRINGFIELD STEP | 345 | 0 | 0 | 345 | 3 |
| | SHERIDAN PD | RAINBOW TROUT | 53T | LEABURG | 0 | 0 | 3,350 | 3,350 | 3,000 |
| | | | 72H | ROARING RIVER | 0 | 0 | 450 | 450 | 1,882 |
| | | | 72T | ALSEA | 0 | 2,696 | 2,349 | 5,045 | 3,089 |
| | | | | LEABURG | 0 | 580 | 0 | 580 | 250 |
| | | | | ROARING RIVER | 0 | 2,000 | 1,525 | 3,525 | 3,000 |
| | SILVER CR RES | RAINBOW TROUT | 103T | LEABURG | 0 | 0 | 910 | 910 | 1,000 |
| | | | 72H | ROARING RIVER | 0 | 0 | 399 | 399 | 1,513 |
| | | | 72T | ALSEA | 0 | 1,495 | 3,191 | 4,686 | 2,944 |
| | | | | ROARING RIVER | 0 | 4,470 | 2,567 | 7,037 | 4,205 |
| | ST LOUIS PD | RAINBOW TROUT | 103T | LEABURG | 0 | 0 | 2,035 | 2,035 | 2,433 |
| | | | 53T | OAK SPRINGS | 0 | 5,720 | 3,000 | 8,720 | 4,200 |
| | | | 72H | ROARING RIVER | 0 | 0 | 515 | 515 | 2,316 |

Exhibit 19
89 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Resident Fish Released by Watershed (Table 5) | | | | | |
| | | | 72T | LEABURG | 0 | 5,208 | 801 | 6,009 | 3,025 |
| | | | | ROARING RIVER | 0 | 2,610 | 2,835 | 5,445 | 5,005 |
| | SUNNYSIDE PARK PD | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 5,430 | 4,215 | 9,645 | 5,667 |
| | SUNRISE LK | BROOK TROUT | 74T | SPRINGFIELD STEP | 224 | 0 | 0 | 224 | 2 |
| | SUNSET LK-2 | RAINBOW TROUT | 127T | SPRINGFIELD STEP | 168 | 0 | 0 | 168 | 1 |
| | Tadmor Lk | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 500 | 0 | 500 | 250 |
| | TEDDY BEAR LK | RAINBOW TROUT | 127T | SPRINGFIELD STEP | 58 | 0 | 0 | 58 | 1 |
| | TENAS LK, MID | BROOK TROUT | 74T | SPRINGFIELD STEP | 146 | 0 | 0 | 146 | 1 |
| | TENAS LK, UPR | RAINBOW TROUT | 127T | SPRINGFIELD STEP | 345 | 0 | 0 | 345 | 3 |
| | TIMBER LINN LK | RAINBOW TROUT | 72T | LEABURG | 0 | 5,019 | 1,891 | 6,910 | 3,359 |
| | | | | ROARING RIVER | 0 | 2,800 | 8,112 | 10,912 | 6,273 |
| | | | | WILLAMETTE | 0 | 0 | 4,095 | 4,095 | 2,250 |
| | TRAIL BRIDGE RES | RAINBOW TROUT | 127T | WIZARD FALLS | 61,893 | 0 | 0 | 61,893 | 774 |
| | TURNER LK | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 2,069 | 2,013 | 4,082 | 2,100 |
| | | | | WILLAMETTE | 0 | 0 | 900 | 900 | 500 |
| | VIVIAN LK | BROOK TROUT | 74T | SPRINGFIELD STEP | 373 | 0 | 0 | 373 | 3 |
| | | RAINBOW TROUT | 127T | SPRINGFIELD STEP | 569 | 0 | 0 | 569 | 5 |
| | WALTER WIRTH LK | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 505 | 505 | 2,417 |
| | | | 72T | LEABURG | 0 | 10,987 | 2,740 | 13,727 | 6,500 |
| | | | | ROARING RIVER | 0 | 4,787 | 3,311 | 8,098 | 4,021 |
| | | | | WILLAMETTE | 0 | 0 | 7,120 | 7,120 | 3,890 |
| | WARNER LK | RAINBOW TROUT | 127T | SPRINGFIELD STEP | 499 | 0 | 0 | 499 | 4 |
| | WAVERLY LK | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 441 | 441 | 2,009 |
| | | | 72T | LEABURG | 0 | 3,379 | 59 | 3,438 | 1,572 |
| | | | | ROARING RIVER | 0 | 1,882 | 3,632 | 5,514 | 3,071 |
| | | | | WILLAMETTE | 0 | 0 | 2,760 | 2,760 | 1,500 |
| | WIDGEON LK | BROOK TROUT | 74T | MARION FORKS | 300 | 0 | 0 | 300 | 2 |
| | WILLAMETTE R, CST FK | RAINBOW TROUT | 72T | LEABURG | 0 | 851 | 600 | 1,451 | 745 |
| | | | | WILLAMETTE | 0 | 1,552 | 1,406 | 2,958 | 1,480 |

Exhibit 19
90 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | **Resident Fish Released by Watershed (Table 5)** | | | | | | | | |
| | **Willamette Watershed Total** | | | | 404,675 | 316,062 | 353,681 | 1,074,418 | 426,110 |
| **3 CLACKAMAS / SANDY** | **BENSON LK** | RAINBOW TROUT | 72T | LEABURG | 0 | 4,065 | 0 | 4,065 | 1,900 |
| | **BLUE LK** | RAINBOW TROUT | 72H | ROARING RIVER | 0 | 0 | 200 | 200 | 1,333 |
| | | | 72T | LEABURG | 0 | 4,790 | 0 | 4,790 | 1,984 |
| | | | | ROARING RIVER | 0 | 3,350 | 0 | 3,350 | 1,675 |
| | **ESTACADA LK** | RAINBOW TROUT | 53T | LEABURG | 0 | 0 | 1,970 | 1,970 | 2,025 |
| | | | 72T | ROARING RIVER | 0 | 4,000 | 0 | 4,000 | 2,000 |
| | | | | WILLAMETTE | 0 | 1,834 | 2,942 | 4,776 | 2,501 |
| | **FARADAY LK** | RAINBOW TROUT | 53T | OAK SPRINGS | 0 | 4,575 | 0 | 4,575 | 1,525 |
| | **HALDEMAN PD** | RAINBOW TROUT | 72T | ALSEA | 0 | 3,655 | 0 | 3,655 | 1,661 |
| | **HARRIET LK** | RAINBOW TROUT | 53H | OAK SPRINGS | 0 | 0 | 667 | 667 | 1,308 |
| | | | 53T | OAK SPRINGS | 0 | 0 | 1,506 | 1,506 | 1,070 |
| | | | 72T | ROARING RIVER | 0 | 3,400 | 3,600 | 7,000 | 7,700 |
| | **MT HOOD KIWANIS CAMP PD** | RAINBOW TROUT | 53T | MT HOOD COMMUNITY COLLEGE | 300 | 0 | 0 | 300 | 41 |
| | **MT HOOD PD (MHCC CAMPUS)** | RAINBOW TROUT | 53H | OAK SPRINGS | 0 | 0 | 10 | 10 | 56 |
| | | | 53T | MT HOOD COMMUNITY COLLEGE | 0 | 3,125 | 0 | 3,125 | 947 |
| | | | | OAK SPRINGS | 0 | 736 | 0 | 736 | 294 |
| | | | 72T | ALSEA | 0 | 667 | 0 | 667 | 290 |
| | | | | ROARING RIVER | 0 | 666 | 2,492 | 3,158 | 2,054 |
| | **NORTH FORK RES** | RAINBOW TROUT | 53T | LEABURG | 0 | 0 | 4,589 | 4,589 | 4,000 |
| | | | 72T | WILLAMETTE | 0 | 11,832 | 5,125 | 16,957 | 8,666 |
| | **SALISH PD, W** | RAINBOW TROUT | 53H | OAK SPRINGS | 0 | 0 | 671 | 671 | 1,118 |
| | | | 53T | OAK SPRINGS | 0 | 0 | 1,000 | 1,000 | 625 |
| | | | 72T | ALSEA | 0 | 0 | 950 | 950 | 500 |
| | | | | ROARING RIVER | 0 | 1,000 | 1,408 | 2,408 | 2,635 |
| | **SALMONBERRY LK** | RAINBOW TROUT | 72T | ALSEA | 0 | 2,000 | 0 | 2,000 | 909 |
| | **SMALL FRY LK** | RAINBOW TROUT | 72T | WILLAMETTE | 0 | 534 | 190 | 724 | 367 |

Exhibit 19
91 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Resident Fish Released by Watershed (Table 5)** | | | | | |
| | TIMOTHY LK | RAINBOW TROUT | 53T | OAK SPRINGS | 0 | 12,697 | 2,786 | 15,483 | 10,417 |
| | | | 72T | ALSEA | 0 | 0 | 2,100 | 2,100 | 1,976 |
| | | | | ROARING RIVER | 0 | 0 | 3,712 | 3,712 | 5,874 |
| | TRILLIUM LK | RAINBOW TROUT | 53H | OAK SPRINGS | 0 | 0 | 865 | 865 | 2,679 |
| | | | 53T | OAK SPRINGS | 2,541 | 6,123 | 1,883 | 10,547 | 5,609 |
| | | | 72T | ROARING RIVER | 0 | 0 | 2,400 | 2,400 | 4,000 |
| | **Clackamas / Sandy Watershed Total** | | | | **2,841** | **69,049** | **41,066** | **112,956** | **79,740** |
| 4- HOOD | BIKINI PD | RAINBOW TROUT | 133H | OAK SPRINGS | 0 | 0 | 40 | 40 | 267 |
| | | | 53H | OAK SPRINGS | 0 | 0 | 477 | 477 | 378 |
| | | | 53T | OAK SPRINGS | 0 | 1,882 | 1,523 | 3,405 | 1,964 |
| | HANEL PD (CAMP BALDWIN PD) | RAINBOW TROUT | 133H | OAK SPRINGS | 0 | 0 | 10 | 10 | 67 |
| | | | 53T | OAK SPRINGS | 0 | 1,200 | 50 | 1,250 | 657 |
| | KINGSLEY RES, UPR | RAINBOW TROUT | 53T | OAK SPRINGS | 0 | 6,998 | 0 | 6,998 | 3,340 |
| | LAURANCE LK | RAINBOW TROUT | 53T | OAK SPRINGS | 0 | 0 | 3,799 | 3,799 | 4,449 |
| | LOST LK | RAINBOW TROUT | 133H | OAK SPRINGS | 0 | 0 | 94 | 94 | 627 |
| | | | 53H | OAK SPRINGS | 0 | 0 | 123 | 123 | 689 |
| | | | 53T | OAK SPRINGS | 0 | 12,408 | 1,980 | 14,388 | 8,361 |
| | MIDDLE FK PD (HOOD R) | RAINBOW TROUT | 133H | OAK SPRINGS | 0 | 0 | 20 | 20 | 133 |
| | | | 53T | OAK SPRINGS | 0 | 1,217 | 100 | 1,317 | 708 |
| | TAYLOR LK | RAINBOW TROUT | 133H | OAK SPRINGS | 0 | 0 | 129 | 129 | 860 |
| | | | 53H | OAK SPRINGS | 0 | 0 | 1,210 | 1,210 | 3,474 |
| | | | 53T | OAK SPRINGS | 0 | 9,600 | 2,790 | 12,390 | 5,892 |
| | **Hood Watershed Total** | | | | **0** | **33,305** | **12,345** | **45,650** | **31,865** |
| 5- DESCHUTES | ANTELOPE FLAT RES | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 0 | 200 | 200 | 300 |
| | | | 127T | WIZARD FALLS | 0 | 1,040 | 0 | 1,040 | 400 |
| | BADGER LK | RAINBOW TROUT | 53T | OAK SPRINGS | 0 | 0 | 976 | 976 | 696 |
| | BAKER PD | RAINBOW TROUT | 133H | OAK SPRINGS | 0 | 0 | 10 | 10 | 67 |
| | | | 53H | OAK SPRINGS | 0 | 0 | 5 | 5 | 33 |
| | | | 53T | OAK SPRINGS | 0 | 821 | 502 | 1,323 | 672 |

Exhibit 19
92 of 197

| | | | | | | | | TOTAL | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | NUMBER STOCKED | POUNDS STOCKED |
| | BLOW LK | BROOK TROUT | 74T | FALL RIVER | 6,601 | 0 | 0 | 6,601 | 43 |
| | CENTURY GRAVEL PD | RAINBOW TROUT | 53T | FALL RIVER | 0 | 601 | 0 | 601 | 231 |
| | CHARLTON LK | BROOK TROUT | 74T | FALL RIVER | 6,000 | 0 | 0 | 6,000 | 32 |
| | | RAINBOW TROUT | 127T | SPRINGFIELD STEP | 690 | 0 | 0 | 690 | 5 |
| | | | | WIZARD FALLS | 6,622 | 0 | 0 | 6,622 | 604 |
| | CLEAR LK | RAINBOW TROUT | 133H | OAK SPRINGS | 0 | 0 | 120 | 120 | 800 |
| | | | 53H | OAK SPRINGS | 0 | 0 | 53 | 53 | 353 |
| | | | 53T | OAK SPRINGS | 0 | 11,827 | 810 | 12,637 | 7,550 |
| | CRANE PRAIRIE RES | RAINBOW TROUT | 127T | WIZARD FALLS | 96,478 | 0 | 0 | 96,478 | 6,224 |
| | CRESCENT LK | BROWN TROUT | 71T | KLAMATH | 7,000 | 0 | 0 | 7,000 | 875 |
| | | KOKANEE | 67H | WIZARD FALLS | 52,577 | 0 | 0 | 52,577 | 1,817 |
| | | RAINBOW TROUT | 127T | WIZARD FALLS | 31,846 | 0 | 0 | 31,846 | 1,397 |
| | CROOKED R, S FK | RAINBOW TROUT | 127F | WIZARD FALLS | 0 | 0 | 495 | 495 | 277 |
| | | | 127H | WIZARD FALLS | 2,957 | 0 | 0 | 2,957 | 322 |
| | CULTUS LK, B | RAINBOW TROUT | 127T | FALL RIVER | 0 | 0 | 1,937 | 1,937 | 2,050 |
| | | | | WIZARD FALLS | 12,762 | 0 | 0 | 12,762 | 925 |
| | | | 53T | FALL RIVER | 0 | 1,000 | 0 | 1,000 | 420 |
| | DEER LK | RAINBOW TROUT | 127T | FALL RIVER | 0 | 750 | 0 | 750 | 280 |
| | DEVILS LK | RAINBOW TROUT | 53T | FALL RIVER | 0 | 2,168 | 0 | 2,168 | 865 |
| | | | 72T | FALL RIVER | 0 | 0 | 219 | 219 | 575 |
| | DOLLARNINE LK | RAINBOW TROUT | 127T | WIZARD FALLS | 200 | 0 | 0 | 200 | 14 |
| | DORIS LK | BROOK TROUT | 74T | FALL RIVER | 5,399 | 0 | 0 | 5,399 | 35 |
| | EAST LK | BROWN TROUT | 71T | KLAMATH | 5,000 | 0 | 0 | 5,000 | 625 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 0 | 4,857 | 0 | 4,857 | 1,945 |
| | ELK LK | BROOK TROUT | 74T | FALL RIVER | 2,170 | 0 | 0 | 2,170 | 14 |
| | FALL R | RAINBOW TROUT | 127T | FALL RIVER | 0 | 0 | 6,578 | 6,578 | 6,579 |
| | | | 72T | FALL RIVER | 0 | 0 | 1,019 | 1,019 | 2,760 |
| | FFD CONTAINMNT PD, JEFF. CTY | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 0 | 137 | 137 | 623 |
| | | | 127T | WIZARD FALLS | 0 | 400 | 0 | 400 | 169 |

Resident Fish Released by Watershed (Table 5)

Exhibit 19
93 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Resident Fish Released by Watershed (Table 5)** | | | | | |
| | FROG LK | RAINBOW TROUT | 133H | OAK SPRINGS | 0 | 0 | 95 | 95 | 532 |
| | | | 53H | OAK SPRINGS | 0 | 0 | 18 | 18 | 120 |
| | | | 53T | OAK SPRINGS | 0 | 4,890 | 903 | 5,793 | 3,454 |
| | HAND LK | RAINBOW TROUT | 127T | WIZARD FALLS | 300 | 0 | 0 | 300 | 21 |
| | HAYSTACK RES | KOKANEE | 67H | WIZARD FALLS | 46,739 | 0 | 0 | 46,739 | 392 |
| | | RAINBOW TROUT | 127H | WIZARD FALLS | 6,246 | 0 | 181 | 6,427 | 1,046 |
| | | | 53H | OAK SPRINGS | 0 | 0 | 329 | 329 | 1,567 |
| | HOSMER LK | RAINBOW TROUT | 127T | FALL RIVER | 0 | 760 | 0 | 760 | 310 |
| | ISLAND LK | RAINBOW TROUT | 127T | WIZARD FALLS | 200 | 0 | 0 | 200 | 14 |
| | LAVA LK, B | RAINBOW TROUT | 127T | FALL RIVER | 0 | 8,102 | 0 | 8,102 | 3,128 |
| | LAVA LK, L | RAINBOW TROUT | 127T | FALL RIVER | 0 | 2,518 | 0 | 2,518 | 990 |
| | LINK LK | RAINBOW TROUT | 127T | WIZARD FALLS | 225 | 0 | 0 | 225 | 16 |
| | LUCKY LK | BROOK TROUT | 74T | FALL RIVER | 2,200 | 0 | 0 | 2,200 | 14 |
| | MEADOW LK | RAINBOW TROUT | 127T | WIZARD FALLS | 401 | 0 | 0 | 401 | 29 |
| | METOLIUS PD | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 0 | 30 | 30 | 136 |
| | | | 127T | WIZARD FALLS | 0 | 1,301 | 929 | 2,230 | 1,095 |
| | OCHOCO RES | RAINBOW TROUT | 127T | FALL RIVER | 0 | 3,946 | 0 | 3,946 | 1,580 |
| | | | 53H | OAK SPRINGS | 49,610 | 0 | 0 | 49,610 | 2,050 |
| | | | 53T | OAK SPRINGS | 0 | 0 | 908 | 908 | 2,454 |
| | OLALLIE LK | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 5,600 | 660 | 6,260 | 4,000 |
| | PAULINA LK | BROWN TROUT | 71T | KLAMATH | 5,000 | 0 | 0 | 5,000 | 625 |
| | | KOKANEE | 67H | WIZARD FALLS | 9,955 | 0 | 0 | 9,955 | 550 |
| | | RAINBOW TROUT | 127T | FALL RIVER | 0 | 4,717 | 0 | 4,717 | 1,925 |
| | PINE HOLLOW RES | RAINBOW TROUT | 133H | OAK SPRINGS | 0 | 0 | 203 | 203 | 1,353 |
| | | | 53H | OAK SPRINGS | 0 | 0 | 1,176 | 1,176 | 3,262 |
| | | | 53T | OAK SPRINGS | 10,976 | 8,335 | 4,161 | 23,472 | 8,036 |
| | PINE NURSERY PD | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 751 | 101 | 852 | 860 |
| | | | 127T | FALL RIVER | 0 | 555 | 0 | 555 | 250 |
| | PRINEVILLE FISHING PD | RAINBOW TROUT | 127F | WIZARD FALLS | 0 | 0 | 107 | 107 | 60 |

Exhibit 19
94 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | 127H | WIZARD FALLS | 0 | 325 | 0 | 325 | 160 |
| | | | 127T | WIZARD FALLS | 0 | 298 | 0 | 298 | 115 |
| | | | 53H | OAK SPRINGS | 0 | 0 | 20 | 20 | 111 |
| | | | 53T | OAK SPRINGS | 0 | 355 | 383 | 738 | 481 |
| | PRINEVILLE RES | RAINBOW TROUT | 127H | WIZARD FALLS | 477 | 0 | 0 | 477 | 50 |
| | | | 127T | WIZARD FALLS | 54,565 | 0 | 0 | 54,565 | 3,669 |
| | | | 53H | OAK SPRINGS | 176,024 | 0 | 0 | 176,024 | 6,299 |
| | REDMOND FIREMAN'S PD | RAINBOW TROUT | 127T | WIZARD FALLS | 0 | 200 | 0 | 200 | 81 |
| | ROCK CREEK RES | RAINBOW TROUT | 133H | OAK SPRINGS | 0 | 0 | 160 | 160 | 1,067 |
| | | | 53T | OAK SPRINGS | 0 | 6,143 | 6,576 | 12,719 | 8,236 |
| | ROUND LK | RAINBOW TROUT | 127T | WIZARD FALLS | 300 | 0 | 0 | 300 | 21 |
| | SHEVLIN PD | RAINBOW TROUT | 127T | FALL RIVER | 0 | 0 | 932 | 932 | 870 |
| | | | 53T | FALL RIVER | 0 | 3,360 | 0 | 3,360 | 1,375 |
| | | | 72T | FALL RIVER | 0 | 0 | 100 | 100 | 286 |
| | SMOCK PRAIRIE RES | RAINBOW TROUT | 133H | OAK SPRINGS | 0 | 0 | 10 | 10 | 67 |
| | | | 53T | OAK SPRINGS | 0 | 2,995 | 0 | 2,995 | 897 |
| | SPRAGUE PIT PD | RAINBOW TROUT | 53T | FALL RIVER | 0 | 556 | 0 | 556 | 214 |
| | SUMMIT LK | RAINBOW TROUT | 127T | WIZARD FALLS | 12,420 | 0 | 0 | 12,420 | 900 |
| | THREE CREEKS LK | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 0 | 174 | 174 | 390 |
| | | | 127T | WIZARD FALLS | 0 | 2,494 | 0 | 2,494 | 1,217 |
| | TODD LK | RAINBOW TROUT | 127T | WIZARD FALLS | 1,644 | 0 | 0 | 1,644 | 150 |
| | TORSO LK | RAINBOW TROUT | 127T | WIZARD FALLS | 200 | 0 | 0 | 200 | 14 |
| | TWIN LK, N | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 0 | 200 | 200 | 345 |
| | | | 127T | FALL RIVER | 0 | 2,008 | 0 | 2,008 | 800 |
| | | | 53H | OAK SPRINGS | 0 | 0 | 502 | 502 | 913 |
| | | | 53T | OAK SPRINGS | 0 | 0 | 300 | 300 | 200 |
| | | | 72T | FALL RIVER | 0 | 0 | 1,001 | 1,001 | 1,952 |
| | TWIN LK, S | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 0 | 200 | 200 | 345 |
| | | | 127T | FALL RIVER | 0 | 2,008 | 0 | 2,008 | 800 |

Resident Fish Released by Watershed (Table 5)

Exhibit 19
95 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | 53H | OAK SPRINGS | 0 | 0 | 500 | 500 | 909 |
| | | | 72T | FALL RIVER | 0 | 0 | 1,001 | 1,001 | 1,952 |
| | WALTON LK | RAINBOW TROUT | 127H | WIZARD FALLS | 0 | 0 | 165 | 165 | 275 |
| | | | 127T | WIZARD FALLS | 4,588 | 0 | 0 | 4,588 | 250 |
| | | | 53H | OAK SPRINGS | 0 | 0 | 859 | 859 | 1,969 |
| | | | 53T | FALL RIVER | 0 | 6,980 | 0 | 6,980 | 2,740 |
| | Deschutes Watershed Total | | | | 618,372 | 92,661 | 35,945 | 746,978 | 120,566 |
| 6- JOHN DAY | ALDRICH PDS | RAINBOW TROUT | 53T | IRRIGON | 0 | 650 | 0 | 650 | 295 |
| | ANSON WRIGHT PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,850 | 0 | 1,850 | 805 |
| | BRANDON'S PD (JD SCREEN.SP PD) | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,100 | 0 | 1,100 | 524 |
| | BULL PRAIRIE RES | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,500 | 0 | 2,500 | 1,095 |
| | HOG CR PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 300 | 0 | 300 | 143 |
| | HOLLIDAY PARK PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,200 | 0 | 2,200 | 990 |
| | LONG CREEK PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,000 | 0 | 1,000 | 400 |
| | MAGONE LK | RAINBOW TROUT | 53T | IRRIGON | 0 | 3,500 | 0 | 3,500 | 1,750 |
| | MCHALEY PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 500 | 0 | 500 | 250 |
| | MORROW CO OHV PARK PD #1 (Trout Lk) | RAINBOW TROUT | 53T | IRRIGON | 0 | 800 | 0 | 800 | 320 |
| | MORROW CO OHV PARK PD #2 (Red Rock) | RAINBOW TROUT | 53T | IRRIGON | 0 | 700 | 0 | 700 | 280 |
| | MORROW CO OHV PARK PD #3 (O'Brien) | RAINBOW TROUT | 53T | IRRIGON | 0 | 400 | 0 | 400 | 160 |
| | MORROW CO OHV PARK PD #4 (Wilson) | RAINBOW TROUT | 53T | IRRIGON | 0 | 400 | 0 | 400 | 160 |
| | OLIVE LK | RAINBOW TROUT | 53T | IRRIGON | 0 | 3,050 | 0 | 3,050 | 1,525 |
| | PENLAND LK | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,300 | 0 | 2,300 | 1,095 |
| | ROWE CREEK RES | RAINBOW TROUT | 53T | OAK SPRINGS | 0 | 763 | 0 | 763 | 332 |
| | SEVENTH ST PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,200 | 0 | 2,200 | 990 |
| | TROUT FARM PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,150 | 0 | 1,150 | 575 |
| | TWIN PDS | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,850 | 0 | 1,850 | 925 |
| | UMATILLA FOREST PDS, S | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,150 | 0 | 2,150 | 1,036 |

Resident Fish Released by Watershed (Table 5)

Exhibit 19
96 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Resident Fish Released by Watershed (Table 5) | |
| | WILDCAT PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 200 | 0 | 200 | 95 |
| | **John Day Watershed Total** | | | | **0** | **29,563** | **0** | **29,563** | **13,746** |
| 7-UMATILLA | CUTSFORTH PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,400 | 0 | 1,400 | 598 |
| | HAT ROCK PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 3,700 | 0 | 3,700 | 1,615 |
| | MCNARY CHANNEL PDS | RAINBOW TROUT | 53T | IRRIGON | 0 | 13,900 | 0 | 13,900 | 6,170 |
| | TATONE PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,000 | 0 | 1,000 | 442 |
| | UMATILLA FOREST PDS, N | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,900 | 0 | 1,900 | 905 |
| | WALLA WALLA FOREST PDS N | RAINBOW TROUT | 53T | IRRIGON | 0 | 750 | 0 | 750 | 375 |
| | WALLA WALLA FOREST PDS S | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,150 | 0 | 1,150 | 548 |
| | WESTON HIGHWAY PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,200 | 0 | 1,200 | 480 |
| | WILLOW CR | RAINBOW TROUT | 53T | IRRIGON | 0 | 500 | 0 | 500 | 192 |
| | WILLOW CREEK RES | RAINBOW TROUT | 53H | OAK SPRINGS | 74,320 | 0 | 0 | 74,320 | 2,427 |
| | | | 53T | IRRIGON | 0 | 1,800 | 0 | 1,800 | 720 |
| | | | | OAK SPRINGS | 0 | 0 | 757 | 757 | 1,893 |
| | **Umatilla Watershed Total** | | | | **74,320** | **27,300** | **757** | **102,377** | **16,364** |
| 8- GRANDE RONDE | GRANDE RONDE LK | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,500 | 0 | 2,500 | 1,250 |
| | HONEYMOON PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 999 | 200 | 1,199 | 563 |
| | HUNTER PD (STARKEY FOREST PDS) | RAINBOW TROUT | 53T | WALLOWA | 0 | 198 | 99 | 297 | 192 |
| | JUBILEE LK | RAINBOW TROUT | 53T | IRRIGON | 0 | 5,100 | 0 | 5,100 | 2,550 |
| | KINNEY LK | RAINBOW TROUT | 53T | WALLOWA | 0 | 8,693 | 3,427 | 12,120 | 6,201 |
| | LADD (PEACH) PD | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,150 | 0 | 2,150 | 860 |
| | LUGER PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 448 | 99 | 547 | 268 |
| | MARR PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 2,147 | 2,093 | 4,240 | 2,849 |
| | MCGRAW PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 1,200 | 200 | 1,400 | 688 |
| | MORGAN LK | RAINBOW TROUT | 53T | IRRIGON | 0 | 3,500 | 0 | 3,500 | 1,700 |
| | NOREGAARD PD | RAINBOW TROUT | 127T | WALLOWA | 2,850 | 0 | 0 | 2,850 | 29 |
| | ROULET PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 2,261 | 724 | 2,985 | 1,445 |
| | SALT CR SUMMIT PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 1,200 | 150 | 1,350 | 612 |

Exhibit 19
97 of 197

| | | | | | | | | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| **WATERSHED** | **WATERBODY** | **SPECIES** | **STOCK** | **RELEASE HATCHERY** | **FINGERLING** | **LEGAL** | **TROPHY** | | |
| | TEEPEE PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 999 | 200 | 1,199 | 563 |
| | UMAPINE PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 0 | 99 | 99 | 132 |
| | VICTOR PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 997 | 99 | 1,096 | 477 |
| | WALLOWA LK | RAINBOW TROUT | 53T | WALLOWA | 0 | 35,685 | 1,628 | 37,313 | 14,616 |
| | WALLOWA WLDLIFE PD (WEAVRS PD) | RAINBOW TROUT | 53T | WALLOWA | 0 | 2,243 | 224 | 2,467 | 1,039 |
| | **Grande Ronde Watershed Total** | | | | **2,850** | **70,320** | **9,242** | **82,412** | **36,032** |
| 9 - POWDER | ANTHONY LK | RAINBOW TROUT | 53T | IRRIGON | 0 | 3,450 | 0 | 3,450 | 1,684 |
| | BALM CREEK RES | RAINBOW TROUT | 53T | IRRIGON | 0 | 1,000 | 0 | 1,000 | 500 |
| | FISH LK | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,450 | 0 | 2,450 | 1,167 |
| | HAINES PD-1 | RAINBOW TROUT | 53T | IRRIGON | 0 | 900 | 0 | 900 | 450 |
| | HIGHWAY 203 PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 4,497 | 1,650 | 6,147 | 3,473 |
| | MURRAY RES (FMR HARDY MURRAY RES) | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,900 | 0 | 2,900 | 1,450 |
| | NORTH POWDER PD-1 | RAINBOW TROUT | 53T | IRRIGON | 0 | 2,750 | 0 | 2,750 | 1,375 |
| | PHILLIPS RES | RAINBOW TROUT | 53T | IRRIGON | 0 | 9,500 | 0 | 9,500 | 4,217 |
| | PILCHER CREEK RES | RAINBOW TROUT | 53T | OAK SPRINGS | 14,000 | 0 | 0 | 14,000 | 352 |
| | POWDER R-2 | RAINBOW TROUT | 53T | IRRIGON | 0 | 3,000 | 0 | 3,000 | 1,500 |
| | TAYLOR GREEN PD | RAINBOW TROUT | 53T | WALLOWA | 0 | 200 | 100 | 300 | 207 |
| | THIEF VALLEY RES | RAINBOW TROUT | 53T | IRRIGON | 0 | 10,500 | 0 | 10,500 | 4,200 |
| | | | | OAK SPRINGS | 36,260 | 0 | 0 | 36,260 | 4,900 |
| | TIPTON PD, N | RAINBOW TROUT | 53T | IRRIGON | 0 | 600 | 0 | 600 | 300 |
| | TWIN LK | RAINBOW TROUT | 53T | IRRIGON | 0 | 200 | 0 | 200 | 95 |
| | UNITY RES | RAINBOW TROUT | 53H | OAK SPRINGS | 111,000 | 0 | 0 | 111,000 | 2,912 |
| | WOLF CREEK RES | RAINBOW TROUT | 53H | OAK SPRINGS | 16,000 | 0 | 0 | 16,000 | 402 |
| | **Powder Watershed Total** | | | | **177,260** | **41,947** | **1,750** | **220,957** | **29,184** |
| 10 - MALHEUR | BECKER PD | RAINBOW TROUT | 53T | OAK SPRINGS | 0 | 0 | 1,313 | 1,313 | 875 |
| | | | 72T | FALL RIVER | 0 | 2,333 | 0 | 2,333 | 750 |
| | BEULAH RES | RAINBOW TROUT | 53T | WIZARD FALLS | 50,385 | 0 | 0 | 50,385 | 560 |
| | BULLY CREEK RES | RAINBOW TROUT | 72T | FALL RIVER | 0 | 2,002 | 0 | 2,002 | 705 |

**Resident Fish Released by Watershed (Table 5)**

95

Exhibit 19
98 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | COTTONWOOD RES, S | RAINBOW TROUT | 53T | WIZARD FALLS | 500 | 0 | 0 | 500 | 7 |
| | MALHEUR R | RAINBOW TROUT | 53T | WIZARD FALLS | 91,324 | 0 | 0 | 91,324 | 1,160 |
| | MALHEUR RES | RAINBOW TROUT | 53T | WIZARD FALLS | 60,008 | 0 | 0 | 60,008 | 633 |
| | MURPHY RES | RAINBOW TROUT | 127T | WIZARD FALLS | 3,000 | 0 | 0 | 3,000 | 19 |
| | PEAVINE RES | RAINBOW TROUT | 53T | WIZARD FALLS | 200 | 0 | 0 | 200 | 3 |
| | PENCE SPRINGS RES | RAINBOW TROUT | 53T | WIZARD FALLS | 200 | 0 | 0 | 200 | 3 |
| | SQUAW CR RES | RAINBOW TROUT | 53T | WIZARD FALLS | 500 | 0 | 0 | 500 | 7 |
| | SUMMIT PRAIRIE PD | RAINBOW TROUT | 127T | WIZARD FALLS | 0 | 70 | 0 | 70 | 27 |
| | WARMSPRINGS RES | RAINBOW TROUT | 53T | WIZARD FALLS | 33,945 | 0 | 0 | 33,945 | 465 |
| | | | 72T | KLAMATH | 0 | 6,800 | 0 | 6,800 | 2,000 |
| | **Malheur Watershed Total** | | | | **240,062** | **11,205** | **1,313** | **252,580** | **7,212** |
| 11 - OWYHEE | ANTELOPE RES | RAINBOW TROUT | 133T | OAK SPRINGS | 22,108 | 0 | 0 | 22,108 | 127 |
| | CASTRO PIT | RAINBOW TROUT | 53T | WIZARD FALLS | 125 | 0 | 0 | 125 | 2 |
| | GOODYEAR RES | RAINBOW TROUT | 53T | WIZARD FALLS | 262 | 0 | 0 | 262 | 4 |
| | GULCH PIT RES | RAINBOW TROUT | 53T | WIZARD FALLS | 183 | 0 | 0 | 183 | 3 |
| | LITTLEFIELD RES | RAINBOW TROUT | 53T | WIZARD FALLS | 700 | 0 | 0 | 700 | 9 |
| | OWYHEE R | RAINBOW TROUT | 53T | WIZARD FALLS | 65,760 | 0 | 0 | 65,760 | 900 |
| | PARSNIP RES | RAINBOW TROUT | 53T | WIZARD FALLS | 409 | 0 | 0 | 409 | 6 |
| | ROUND PEAK RES | RAINBOW TROUT | 53T | WIZARD FALLS | 500 | 0 | 0 | 500 | 7 |
| | SCHNABLE CREEK RES | RAINBOW TROUT | 53T | WIZARD FALLS | 500 | 0 | 0 | 500 | 7 |
| | SCHNABLE CREEK RES, UPPER | RAINBOW TROUT | 53T | WIZARD FALLS | 500 | 0 | 0 | 500 | 7 |
| | SHEEP CREEK RES | RAINBOW TROUT | 53T | WIZARD FALLS | 1,000 | 0 | 0 | 1,000 | 14 |
| | STERNS RES | RAINBOW TROUT | 53T | WIZARD FALLS | 125 | 0 | 0 | 125 | 2 |
| | **Owyhee Watershed Total** | | | | **92,172** | **0** | **0** | **92,172** | **1,085** |
| 12 - MALHEUR LAKE | BIGFOOT RES | RAINBOW TROUT | 127T | WIZARD FALLS | 700 | 0 | 0 | 700 | 4 |
| | BURNS GRAVEL PD | RAINBOW TROUT | 53T | FALL RIVER | 0 | 969 | 0 | 969 | 380 |
| | | | | OAK SPRINGS | 0 | 0 | 1,313 | 1,313 | 875 |
| | | | 72T | FALL RIVER | 0 | 6,769 | 0 | 6,769 | 2,383 |
| | | | | KLAMATH | 0 | 1,496 | 0 | 1,496 | 440 |

Resident Fish Released by Watershed (Table 5)

Exhibit 19
99 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | CHICKAHOMINY RES | RAINBOW TROUT | 127T | WIZARD FALLS | 11,250 | 0 | 0 | 11,250 | 755 |
| | | | 53T | OAK SPRINGS | 0 | 0 | 1,313 | 1,313 | 875 |
| | | | | WIZARD FALLS | 51,940 | 0 | 0 | 51,940 | 700 |
| | | | 72T | FALL RIVER | 0 | 2,499 | 0 | 2,499 | 880 |
| | DEAD END RES | RAINBOW TROUT | 127T | WIZARD FALLS | 200 | 0 | 0 | 200 | 1 |
| | DELINTMENT LK | RAINBOW TROUT | 127T | WIZARD FALLS | 0 | 4,938 | 0 | 4,938 | 1,999 |
| | FISH LK | RAINBOW TROUT | 72T | KLAMATH | 0 | 2,100 | 400 | 2,500 | 1,500 |
| | FRAZIER SEEDING RES | RAINBOW TROUT | 127T | WIZARD FALLS | 225 | 0 | 0 | 225 | 1 |
| | GRANDDAD RES | RAINBOW TROUT | 127T | WIZARD FALLS | 225 | 0 | 0 | 225 | 1 |
| | GREEN FLAT RES | RAINBOW TROUT | 127T | WIZARD FALLS | 500 | 0 | 0 | 500 | 3 |
| | HUNTERS CAMP RES | RAINBOW TROUT | 127T | WIZARD FALLS | 200 | 0 | 0 | 200 | 1 |
| | JUNIPER LK | RAINBOW TROUT | 133T | OAK SPRINGS | 7,669 | 0 | 0 | 7,669 | 44 |
| | KRUMBO RES | RAINBOW TROUT | 72T | KLAMATH | 0 | 4,998 | 0 | 4,998 | 1,470 |
| | MOON RES | RAINBOW TROUT | 127T | WIZARD FALLS | 0 | 4,739 | 0 | 4,739 | 1,823 |
| | | | 53T | WIZARD FALLS | 15,160 | 0 | 0 | 15,160 | 200 |
| | POISON CREEK RES. | RAINBOW TROUT | 127T | WIZARD FALLS | 1,000 | 0 | 0 | 1,000 | 6 |
| | STATELINE RES | RAINBOW TROUT | 127T | WIZARD FALLS | 500 | 0 | 0 | 500 | 3 |
| | WILLOW RES | RAINBOW TROUT | 127T | WIZARD FALLS | 700 | 200 | 0 | 900 | 81 |
| | YELLOW JACKET LK | RAINBOW TROUT | 53T | WIZARD FALLS | 12,460 | 0 | 0 | 12,460 | 171 |
| | Malheur Lake Watershed Total | | | | 102,729 | 28,708 | 3,026 | 134,463 | 14,598 |
| 13 - GOOSE SUMMER LAKE | ANA R | RAINBOW TROUT | 53H | KLAMATH | 10,010 | 0 | 0 | 10,010 | 182 |
| | | | 72T | KLAMATH | 0 | 0 | 154 | 154 | 140 |
| | ANA RES | RAINBOW TROUT | 72T | KLAMATH | 0 | 5,733 | 600 | 6,333 | 3,020 |
| | BLUE LK | RAINBOW TROUT | 72T | KLAMATH | 2,990 | 0 | 0 | 2,990 | 23 |
| | CAMPBELL LK | RAINBOW TROUT | 53H | KLAMATH | 1,984 | 0 | 0 | 1,984 | 62 |
| | | | 72T | KLAMATH | 0 | 3,522 | 150 | 3,672 | 1,455 |
| | COTTONWOOD MEADOWS LK | RAINBOW TROUT | 53T | KLAMATH | 7,020 | 0 | 0 | 7,020 | 135 |
| | DEADHORSE LK | RAINBOW TROUT | 53H | KLAMATH | 992 | 0 | 0 | 992 | 31 |
| | | | 72T | KLAMATH | 0 | 3,522 | 150 | 3,672 | 1,455 |

The table title: **Resident Fish Released by Watershed (Table 5)**

Exhibit 19
100 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Resident Fish Released by Watershed (Table 5)** | | | | |
| | DREWS GAP PD | RAINBOW TROUT | 72T | KLAMATH | 0 | 56 | 65 | 121 | 146 |
| | DUNCAN RES | RAINBOW TROUT | 53H | KLAMATH | 9,018 | 0 | 0 | 9,018 | 167 |
| | | | 72T | KLAMATH | 0 | 495 | 200 | 695 | 550 |
| | LUCKY RES | RAINBOW TROUT | 53H | KLAMATH | 3,245 | 0 | 0 | 3,245 | 59 |
| | MILL FLAT RES | RAINBOW TROUT | 53T | KLAMATH | 750 | 0 | 0 | 750 | 15 |
| | MUD LAKE RES | RAINBOW TROUT | 53H | KLAMATH | 4,510 | 0 | 0 | 4,510 | 82 |
| | OVERTON PD | RAINBOW TROUT | 53T | KLAMATH | 1,000 | 0 | 0 | 1,000 | 20 |
| | PIUTE RES | RAINBOW TROUT | 53H | KLAMATH | 5,775 | 0 | 0 | 5,775 | 105 |
| | SID LUCE RES | RAINBOW TROUT | 53T | KLAMATH | 10,044 | 0 | 0 | 10,044 | 186 |
| | SLIDE LK | RAINBOW TROUT | 53H | KLAMATH | 990 | 0 | 0 | 990 | 18 |
| | SUMMIT PRAIRIE PD | RAINBOW TROUT | 53T | KLAMATH | 500 | 0 | 0 | 500 | 10 |
| | | | 72T | KLAMATH | 0 | 0 | 50 | 50 | 100 |
| | THOMPSON (VALLEY) RES | RAINBOW TROUT | 127T | WIZARD FALLS | 0 | 1,128 | 0 | 1,128 | 550 |
| | | | 53T | KLAMATH | 20,250 | 0 | 0 | 20,250 | 450 |
| | TWIN SPRINGS PD | RAINBOW TROUT | 127T | WIZARD FALLS | 500 | 0 | 0 | 500 | 3 |
| | VEE LK | RAINBOW TROUT | 53T | KLAMATH | 4,050 | 0 | 0 | 4,050 | 81 |
| | | | 72T | KLAMATH | 0 | 119 | 0 | 119 | 35 |
| | WITHERS LK | BROWN TROUT | 71T | KLAMATH | 495 | 0 | 0 | 495 | 45 |
| | **Goose and Summer Lakes Watershed Total** | | | | **84,123** | **14,575** | **1,369** | **100,067** | **9,125** |
| 14 - KLAMATH | FOURMILE LK | RAINBOW TROUT | 72T | KLAMATH | 0 | 3,348 | 1,663 | 5,011 | 4,410 |
| | HEART LK | RAINBOW TROUT | 53H | KLAMATH | 3,996 | 0 | 0 | 3,996 | 74 |
| | | | 72T | KLAMATH | 0 | 495 | 200 | 695 | 550 |
| | HOLBROOK RES | RAINBOW TROUT | 53T | KLAMATH | 10,075 | 0 | 0 | 10,075 | 155 |
| | | | 72T | KLAMATH | 0 | 3,960 | 1,150 | 5,110 | 3,500 |
| | LAKE OF THE WOODS | BROWN TROUT | 71T | KLAMATH | 6,000 | 0 | 0 | 6,000 | 750 |
| | | KOKANEE | 67H | WIZARD FALLS | 25,016 | 0 | 0 | 25,016 | 210 |
| | | RAINBOW TROUT | 127T | WIZARD FALLS | 0 | 1,742 | 0 | 1,742 | 850 |
| | | | 53H | OAK SPRINGS | 0 | 0 | 2,810 | 2,810 | 2,230 |
| | | | 72T | KLAMATH | 0 | 2,665 | 4,238 | 6,903 | 9,276 |

Exhibit 19
101 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | **LOFTON RES** | RAINBOW TROUT | 53H | KLAMATH | 3,250 | 0 | 0 | 3,250 | 50 |
| | | | 72T | KLAMATH | 0 | 3,465 | 1,025 | 4,490 | 3,100 |
| | **MILLER LK** | BROWN TROUT | 71T | KLAMATH | 7,000 | 0 | 0 | 7,000 | 875 |
| | | RAINBOW TROUT | 72T | KLAMATH | 0 | 1,014 | 950 | 1,964 | 2,238 |
| | **RUNNING Y PD** | RAINBOW TROUT | 53H | OAK SPRINGS | 0 | 0 | 189 | 189 | 150 |
| | | | 72T | KLAMATH | 0 | 231 | 50 | 281 | 170 |
| | **SPRAGUE R, S FK** | BROOK TROUT | 129H | WIZARD FALLS | 32,259 | 0 | 0 | 32,259 | 3,226 |
| | **Klamath Watershed Total** | | | | 87,596 | 16,920 | 12,275 | 116,791 | 31,813 |
| **15 - ROGUE** | **AGATE RES** | RAINBOW TROUT | 72T | COLE RIVERS | 2,651 | 0 | 0 | 2,651 | 265 |
| | **APPLEGATE RES** | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 23,785 | 665 | 24,450 | 8,230 |
| | **BURMA PD, L** | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 2,321 | 0 | 2,321 | 760 |
| | **EMIGRANT RES** | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 3,052 | 0 | 3,052 | 1,010 |
| | **EXPO PD 1 (ROGUE)** | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 5,485 | 0 | 5,485 | 1,770 |
| | **FISH LK** | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 17,479 | 1,411 | 18,890 | 7,232 |
| | | TIGER TROUT | 74T | WIZARD FALLS | 21,832 | 0 | 0 | 21,832 | 1,331 |
| | **HOLY WATER** | RAINBOW TROUT | 72T | COLE RIVERS | 2,115 | 0 | 0 | 2,115 | 85 |
| | **HOWARD PRAIRIE RES** | RAINBOW TROUT | 53H | KLAMATH | 40,500 | 0 | 0 | 40,500 | 2,700 |
| | | | 53T | COLE RIVERS | 97,833 | 0 | 0 | 97,833 | 11,447 |
| | | | 72T | COLE RIVERS | 0 | 14,579 | 0 | 14,579 | 4,785 |
| | **HYATT RES** | RAINBOW TROUT | 72T | COLE RIVERS | 62,320 | 14,285 | 0 | 76,605 | 8,174 |
| | **LIBBY PD** | RAINBOW TROUT | 72T | BANDON | 0 | 0 | 609 | 609 | 1,903 |
| | | | | COLE RIVERS | 0 | 4,762 | 0 | 4,762 | 1,415 |
| | **LOST CREEK RES** | RAINBOW TROUT | 72T | COLE RIVERS | 10,000 | 56,245 | 6,236 | 72,481 | 26,423 |
| | **MEDCO PD** | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 6,765 | 0 | 6,765 | 2,165 |
| | **REINHART PARK PD** | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 1,500 | 0 | 1,500 | 528 |
| | **ROGUE R above Lost Creek** | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 40,833 | 0 | 40,833 | 13,664 |
| | | | | WILLAMETTE | 0 | 1,638 | 0 | 1,638 | 585 |
| | **SELMAC LK** | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 18,601 | 0 | 18,601 | 6,333 |
| | **SPALDING PD** | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 1,776 | 0 | 1,776 | 580 |

Table title: **Resident Fish Released by Watershed (Table 5)**

Exhibit 19
102 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | **Resident Fish Released by Watershed (Table 5)** | | | | | | | | |
| | WILLOW LK (former Willow Cr Res) | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 11,426 | 1,502 | 12,928 | 4,964 |
| | **Rogue Watershed Total** | | | | **237,251** | **224,532** | **10,423** | **472,206** | **106,347** |
| 16 - UMPQUA | BEN IRVING RES | RAINBOW TROUT | 72T | ALSEA | 0 | 0 | 350 | 350 | 700 |
| | | | | ROARING RIVER | 0 | 0 | 945 | 945 | 500 |
| | | | | WILLAMETTE | 0 | 1,735 | 0 | 1,735 | 723 |
| | BOWMAN PD | RAINBOW TROUT | 72T | WILLAMETTE | 0 | 0 | 756 | 756 | 411 |
| | BUCKEYE LK | RAINBOW TROUT | 127T | WIZARD FALLS | 895 | 0 | 0 | 895 | 8 |
| | CALAMUT LK | RAINBOW TROUT | 127T | WIZARD FALLS | 723 | 0 | 0 | 723 | 6 |
| | CLEARWATER BAY-2 | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 520 | 0 | 520 | 260 |
| | | | | WILLAMETTE | 0 | 0 | 242 | 242 | 134 |
| | CLIFF LK | RAINBOW TROUT | 127T | WIZARD FALLS | 1,029 | 0 | 0 | 1,029 | 9 |
| | COOPER CR RES | RAINBOW TROUT | 53H | OAK SPRINGS | 0 | 0 | 504 | 504 | 2,901 |
| | | | 53T | ROCK CREEK | 0 | 1,512 | 1,485 | 2,997 | 2,050 |
| | | | 72T | ROARING RIVER | 0 | 0 | 1,890 | 1,890 | 1,000 |
| | | | | WILLAMETTE | 0 | 1,968 | 0 | 1,968 | 820 |
| | DIAMOND LK | BROWN TROUT | 71T | KLAMATH | 19,998 | 0 | 0 | 19,998 | 2,475 |
| | | RAINBOW TROUT | 127T | WIZARD FALLS | 20,522 | 0 | 0 | 20,522 | 3,198 |
| | | | 133T | OAK SPRINGS | 40,688 | 0 | 0 | 40,688 | 820 |
| | | | 53H | KLAMATH | 299,750 | 0 | 0 | 299,750 | 5,875 |
| | | | 72T | KLAMATH | 0 | 0 | 125 | 125 | 250 |
| | | TIGER TROUT | 74T | WIZARD FALLS | 22,665 | 0 | 0 | 22,665 | 1,261 |
| | GALESVILLE RES | RAINBOW TROUT | 53H | KLAMATH | 59,850 | 0 | 0 | 59,850 | 1,425 |
| | | | 53T | ROCK CREEK | 0 | 0 | 3,810 | 3,810 | 2,600 |
| | | | 72T | ROARING RIVER | 0 | 0 | 1,890 | 1,890 | 1,000 |
| | HEMLOCK LK (HEMLOCK MEADOW RES) | RAINBOW TROUT | 133H | ROCK CREEK | 0 | 0 | 4,641 | 4,641 | 2,922 |
| | | | 72T | ROARING RIVER | 0 | 0 | 600 | 600 | 1,000 |
| | | | | WILLAMETTE | 0 | 0 | 1,900 | 1,900 | 1,000 |
| | LAKE IN THE WOODS | RAINBOW TROUT | 133H | ROCK CREEK | 0 | 0 | 833 | 833 | 508 |
| | LAKE MARIE | RAINBOW TROUT | 72T | ALSEA | 0 | 0 | 510 | 510 | 728 |

Exhibit 19
103 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ROARING RIVER | 0 | 2,100 | 0 | 2,100 | 1,050 |
| | | | | WILLAMETTE | 0 | 1,032 | 0 | 1,032 | 430 |
| | LEMOLO RES | RAINBOW TROUT | 133H | ROCK CREEK | 0 | 0 | 2,558 | 2,558 | 1,650 |
| | | | 72T | ROARING RIVER | 0 | 5,883 | 0 | 5,883 | 2,699 |
| | | | | WILLAMETTE | 0 | 6,472 | 3,528 | 10,000 | 5,196 |
| | LINDA LK | RAINBOW TROUT | 127T | WIZARD FALLS | 1,622 | 0 | 0 | 1,622 | 15 |
| | LOON LK | RAINBOW TROUT | 72T | ALSEA | 0 | 0 | 650 | 650 | 1,300 |
| | | | | ROARING RIVER | 0 | 2,050 | 2,501 | 4,551 | 2,926 |
| | | | | WILLAMETTE | 0 | 1,968 | 0 | 1,968 | 820 |
| | MAIDU LK | RAINBOW TROUT | 127T | WIZARD FALLS | 541 | 0 | 0 | 541 | 5 |
| | PLAT I RES | RAINBOW TROUT | 72T | WILLAMETTE | 0 | 624 | 0 | 624 | 260 |
| | RED TOP LK | RAINBOW TROUT | 133H | ROCK CREEK | 0 | 0 | 301 | 301 | 167 |
| | | | 72T | ROARING RIVER | 0 | 564 | 0 | 564 | 259 |
| | TWIN LK, BIG | RAINBOW TROUT | 127T | WIZARD FALLS | 619 | 0 | 0 | 619 | 6 |
| | Umpqua Watershed Total | | | | 468,902 | 26,428 | 30,019 | 525,349 | 51,366 |
| 17 - SOUTH COAST | ARIZONA PD | RAINBOW TROUT | 72T | BANDON | 0 | 0 | 250 | 250 | 595 |
| | | | | COLE RIVERS | 0 | 1,704 | 0 | 1,704 | 745 |
| | | | | ELK RIVER | 0 | 3,327 | 0 | 3,327 | 1,233 |
| | BLUEBILL LK | RAINBOW TROUT | 72T | ROARING RIVER | 0 | 3,400 | 0 | 3,400 | 1,700 |
| | BRADLEY LK | RAINBOW TROUT | 72T | BANDON | 0 | 0 | 400 | 400 | 893 |
| | | | | COLE RIVERS | 0 | 8,733 | 800 | 9,533 | 4,018 |
| | BUTTERFIELD LK | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 6,353 | 2,005 | 8,358 | 4,435 |
| | EEL LK | RAINBOW TROUT | 72T | BANDON | 0 | 0 | 20 | 20 | 48 |
| | | | | COLE RIVERS | 0 | 8,082 | 0 | 8,082 | 2,742 |
| | EMPIRE LK, LWR | RAINBOW TROUT | 72T | BANDON | 0 | 0 | 650 | 650 | 1,429 |
| | | | | COLE RIVERS | 0 | 1,000 | 4,021 | 5,021 | 3,199 |
| | EMPIRE LK, UPR | RAINBOW TROUT | 72T | BANDON | 0 | 0 | 801 | 801 | 1,788 |
| | | | | COLE RIVERS | 0 | 1,000 | 9,966 | 10,966 | 8,782 |
| | FLORAS LK | RAINBOW TROUT | 72T | BANDON | 0 | 0 | 150 | 150 | 357 |

Resident Fish Released by Watershed (Table 5)

101

Exhibit 19
104 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | COLE RIVERS | 0 | 4,710 | 0 | 4,710 | 1,570 |
| | GARRISON LK | RAINBOW TROUT | 72T | BANDON | 0 | 0 | 1,000 | 1,000 | 2,159 |
| | JOHNSONS MILL PD | RAINBOW TROUT | 72T | BANDON | 0 | 0 | 50 | 50 | 104 |
| | | | | COLE RIVERS | 0 | 5,853 | 0 | 5,853 | 2,118 |
| | LAIRD LK | RAINBOW TROUT | 72T | ELK RIVER | 0 | 367 | 1,073 | 1,440 | 744 |
| | POWERS PD | RAINBOW TROUT | 72T | BANDON | 0 | 0 | 250 | 250 | 607 |
| | | | | COLE RIVERS | 0 | 11,671 | 1,293 | 12,964 | 5,581 |
| | SAUNDERS LK | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 8,733 | 1,296 | 10,029 | 4,638 |
| | SRU LK (formerly USFS Lk) | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 989 | 0 | 989 | 309 |
| | TENMILE LK, N | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 8,577 | 0 | 8,577 | 2,663 |
| | TENMILE LK, S | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 8,583 | 0 | 8,583 | 2,665 |
| | Weaver Road Pd | RAINBOW TROUT | 72T | COLE RIVERS | 0 | 1,920 | 0 | 1,920 | 600 |
| | South Coast Watershed Total | | | | 0 | 85,002 | 24,025 | 109,027 | 55,721 |
| 18 - MID COAST | ALDER LK | RAINBOW TROUT | 72T | ALSEA | 0 | 4,258 | 216 | 4,474 | 2,147 |
| | BIG CREEK RES-1 | RAINBOW TROUT | 72T | ALSEA | 0 | 5,330 | 3,187 | 8,517 | 4,312 |
| | | | | SALMON RIVER | 0 | 0 | 1,250 | 1,250 | 1,275 |
| | BIG CREEK RES-2 | RAINBOW TROUT | 72T | ALSEA | 0 | 9,498 | 7,689 | 17,187 | 9,158 |
| | | | | SALMON RIVER | 0 | 0 | 1,495 | 1,495 | 1,525 |
| | BUCK LK | RAINBOW TROUT | 72T | ALSEA | 0 | 1,830 | 36 | 1,866 | 866 |
| | CARTER LK | RAINBOW TROUT | 72T | ALSEA | 0 | 3,000 | 950 | 3,950 | 1,799 |
| | CLEAWOX LK | RAINBOW TROUT | 72T | ALSEA | 0 | 18,672 | 4,920 | 23,592 | 12,399 |
| | DEVIL'S LK | RAINBOW TROUT | 72T | SALMON RIVER | 0 | 0 | 17,044 | 17,044 | 11,132 |
| | DUNDAS PD | RAINBOW TROUT | 72T | ALSEA | 0 | 200 | 0 | 200 | 91 |
| | DUNE LK | RAINBOW TROUT | 72T | ALSEA | 0 | 3,622 | 180 | 3,802 | 1,870 |
| | ECKMAN LK | RAINBOW TROUT | 72T | ALSEA | 0 | 672 | 1,170 | 1,842 | 1,023 |
| | ELBOW LK | RAINBOW TROUT | 72T | ALSEA | 0 | 1,876 | 0 | 1,876 | 670 |
| | GEORGIA LK, N | RAINBOW TROUT | 72T | ALSEA | 0 | 392 | 0 | 392 | 140 |
| | LOST LK | RAINBOW TROUT | 72T | ALSEA | 0 | 1,198 | 0 | 1,198 | 420 |
| | MERCER LK | RAINBOW TROUT | 72T | ALSEA | 0 | 5,024 | 0 | 5,024 | 2,224 |

102

Exhibit 19
105 of 197

| WATERSHED | WATERBODY | SPECIES | STOCK | RELEASE HATCHERY | FINGERLING | LEGAL | TROPHY | TOTAL NUMBER STOCKED | TOTAL POUNDS STOCKED |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Resident Fish Released by Watershed (Table 5) | | | | | |
| | MUNSEL LK | RAINBOW TROUT | 72T | ALSEA | 0 | 9,868 | 2,500 | 12,368 | 6,348 |
| | OLALLA CR RES | RAINBOW TROUT | 72T | ALSEA | 0 | 7,998 | 5,813 | 13,811 | 8,085 |
| | | | | SALMON RIVER | 0 | 0 | 1,470 | 1,470 | 1,500 |
| | PERKINS LK | RAINBOW TROUT | 72T | ALSEA | 0 | 300 | 0 | 300 | 130 |
| | SILTCOOS LK | RAINBOW TROUT | 72T | ALSEA | 0 | 1,340 | 0 | 1,340 | 670 |
| | SUTTON LK | RAINBOW TROUT | 72T | ALSEA | 0 | 1,000 | 1,265 | 2,265 | 1,121 |
| | THISSEL PD | RAINBOW TROUT | 72T | ALSEA | 0 | 2,450 | 2,727 | 5,177 | 3,135 |
| | WOAHINK LK | RAINBOW TROUT | 72T | ALSEA | 0 | 2,672 | 0 | 2,672 | 1,275 |
| | Mid Coast Watershed Total | | | | 0 | 81,200 | 51,912 | 133,112 | 73,317 |
| | STATEWIDE RESIDENT RELEASE TOTAL | | | | 2,598,305 | 1,222,040 | 642,712 | 4,463,057 | 1,169,403 |

Exhibit 19
106 of 197

**Table 6.  Fish Produced Outside ODFW Hatcheries for Release in Oregon in 2024**

| SOURCE | SPECIES | TOTAL STOCKED | |
|---|---|---|---|
| | | NUMBER | POUNDS |
| N/A - None | | | |
| **TOTAL** | | | |

**Table 7.  Fish Purchased by ODFW from Private Fish Propagators in 2024**

| SOURCE | SPECIES | STOCK | TOTAL STOCKED | | COST |
|---|---|---|---|---|---|
| | | | NUMBER | POUNDS | |
| N/A - None | | | | | |
| **TOTAL** | | | | | |

**Table 8.  Fish Produced by ODFW Hatcheries for Release outside Oregon in 2024**

| HATCHERY | SPECIES | LOT | TOTAL SHIPPED | | SHIPPED TO |
|---|---|---|---|---|---|
| | | | NUMBER | POUNDS | |
| Bonneville | Fall Chinook | 110.22 | 204,137 | 10,294 | Yakama Nation - Prosser Hatchery |
| | | 45.23 | 4,828,425 | 42,092 | Ringold Acclimation, WA |
| Cascade | Coho | 508.22 | 57,995 | 2,648 | Yakama Nation- Rohlfings Pond |
| | | | 72,229 | 3,168 | Yakama Nation-Powerline Pond |
| | | | 144,322 | 6,457 | Yakama Nation -Butcher Pond |
| | | | 118,758 | 5,465 | Yakama Nation -8 Mile Pond |
| | | | 75,022 | 2,989 | Yakama Nation -Twisp Weir |
| | | | 70,281 | 2,811 | Yakama Nation - Lower Twisp Pond |
| | | | 287,896 | 12,610 | Yakama Nation- Leavenworth NFH |
| Irrigon | Fall Chinook | 97.23 | 1,116,907 | 20,588 | Salmon River, ID |
| **TOTAL** | | | **6,975,972** | **109,124** | |

104

Exhibit 19
107 of 197

**Table 9. Summary of Egg and Fry Rearing at ODFW Hatcheries for Brood Year 2024**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Summary of Egg and Fry Rearing for Brood Year 2024 (Table 9) | | | | | | | | | | |
| SPECIES | STOCK | FACILITY | FEMALES SPAWNED | EGG TAKE | RECEIVE | TRANSFER | EGG LOSS | FRY LOSS | RELEASE | ON HAND | FRY PONDED |
| BROOK TROUT | 129H | WIZARD FALLS | 0 | 0 | 93,913 | 0 | 0 | 32,935 | 0 | 0 | 60,978 |
| | 74T | FALL RIVER | 0 | 0 | 174,790 | 0 | 50,429 | 11,714 | 0 | 0 | 112,647 |
| | | SPECIES TOTAL | 0 | 0 | 268,703 | 0 | 50,429 | 44,649 | 0 | 0 | 173,625 |
| BROWN TROUT | 71T | KLAMATH | 0 | 0 | 52,164 | 0 | 0 | 7,164 | 0 | 0 | 45,000 |
| | | SPECIES TOTAL | 0 | 0 | 52,164 | 0 | 0 | 7,164 | 0 | 0 | 45,000 |
| CHUM | 13H | BIG CREEK | 191 | 458,734 | 0 | 0 | 29,634 | 3,093 | 121,300 | 0 | 304,707 |
| | | SPECIES TOTAL | 191 | 458,734 | 0 | 0 | 29,634 | 3,093 | 121,300 | 0 | 304,707 |
| COHO | 11H | SANDY | 120 | 321,287 | 0 | 0 | 29,712 | 37,830 | 0 | 0 | 253,745 |
| | 138H | CASCADE | 0 | 0 | 610,506 | 0 | 9,785 | 11,158 | 0 | 589,563 | 0 |
| | 13H | BIG CREEK | 2,677 | 6,719,158 | 0 | 4,182,500 | 1,762,158 | 8,500 | 0 | 0 | 766,000 |
| | 13H | BONNEVILLE | 0 | 0 | 437,950 | 0 | 0 | 0 | 0 | 0 | 437,950 |
| | 13H | CASCADE | 0 | 0 | 3,120,000 | 1,433,950 | 0 | 37,295 | 0 | 0 | 1,648,755 |
| | 13H | CLACKAMAS | 0 | 0 | 996,000 | 0 | 0 | 0 | 0 | 0 | 996,000 |
| | 13H | KLASKANINE | 0 | 0 | 650,000 | 0 | 0 | 3,638 | 0 | 0 | 646,362 |
| | 13H | SALMON RIVER | 0 | 0 | 412,500 | 0 | 0 | 13,501 | 0 | 0 | 398,999 |
| | 14H | BONNEVILLE | 420 | 1,185,492 | 285,150 | 1,185,492 | 0 | 0 | 0 | 285,150 | 0 |
| | 14H | CASCADE | 0 | 0 | 1,185,492 | 809,400 | 368,742 | 7,350 | 0 | 0 | 0 |
| | 18H | COLE RIVERS | 0 | 0 | 77,310 | 0 | 13,247 | 8,910 | 0 | 55,153 | 0 |
| | 18H | ROCK CREEK | 42 | 102,167 | 0 | 77,310 | 20,520 | 0 | 0 | 4,337 | 0 |
| | 32F | NEHALEM | 115 | 272,743 | 0 | 0 | 20,044 | 67,649 | 0 | 92,807 | 92,243 |
| | 34F | TRASK | 53 | 133,632 | 0 | 0 | 7,076 | 3,315 | 0 | 46,482 | 76,759 |
| | 34H | D BAY SALMON COMMISSION | 0 | 0 | 20,160 | 0 | 0 | 0 | 0 | 20,160 | 0 |
| | 34H | TRASK | 61 | 148,427 | 0 | 20,160 | 5,647 | 0 | 103,900 | 0 | 18,720 |
| | 508H | CASCADE | 0 | 0 | 701,356 | 0 | 26,527 | 5,147 | 0 | 418,972 | 250,710 |
| | 52H | COLE RIVERS | 100 | 223,267 | 0 | 0 | 58,678 | 5,834 | 0 | 0 | 158,755 |
| | 91H | CASCADE | 0 | 0 | 621,873 | 0 | 21,634 | 54,314 | 0 | 0 | 545,925 |
| | 91H | IRRIGON | 302 | 923,948 | 0 | 621,873 | 261,461 | 0 | 40,614 | 0 | 0 |
| | | SPECIES TOTAL | 3,890 | 10,030,121 | 9,118,297 | 8,330,685 | 2,605,231 | 264,441 | 144,514 | 1,512,624 | 6,290,923 |
| FALL CHINOOK | 110H | BONNEVILLE | 0 | 0 | 327,427 | 313,357 | 14,070 | 0 | 0 | 0 | 0 |
| | 110H | OXBOW | 0 | 0 | 225,000 | 0 | 0 | 2,250 | 0 | 0 | 222,750 |
| | 13H | ASTORIA H.S. HATCHERY | 0 | 0 | 30,000 | 0 | 0 | 0 | 0 | 30,000 | 0 |
| | 13H | BIG CREEK | 1,169 | 5,166,696 | 0 | 50,000 | 808,696 | 39,184 | 0 | -12,000 | 4,280,816 |
| | 13H | WARRENTON H.S. HATCHERY | 0 | 0 | 20,000 | 0 | 0 | 0 | 0 | 20,000 | 0 |

Exhibit 19
108 of 197

| SPECIES | STOCK | FACILITY | FEMALES SPAWNED | EGG TAKE | RECEIVE | TRANSFER | EGG LOSS | FRY LOSS | RELEASE | ON HAND | FRY PONDED |
|---------|-------|----------|-----------------|----------|---------|----------|----------|----------|---------|---------|-----------|
| | | | | | | | | | | | |
| | 14H | BONNEVILLE | 1,185 | 4,959,558 | 0 | 2,604,970 | 331,530 | 238,610 | 0 | 0 | 1,784,448 |
| | 151H | ELK RIVER | 0 | 0 | 38,512 | 0 | 437 | 1,740 | 0 | 0 | 36,335 |
| | 151H | GARDINER HATCHERY | 20 | 70,126 | 0 | 38,512 | 6,062 | 0 | 0 | 25,552 | 0 |
| | 34H | TRASK | 125 | 434,112 | 0 | 0 | 22,343 | 1,254 | 122,050 | 141,981 | 146,484 |
| | 35H | ELK RIVER | 168 | 580,788 | 0 | 15,974 | 83,551 | 1,414 | 158,205 | 114,418 | 207,226 |
| | 35H | GOLD BEACH COMM FISH | 0 | 0 | 12,474 | 0 | 0 | 0 | 0 | 12,474 | 0 |
| | 36H | SALMON RIVER | 68 | 221,332 | 0 | 0 | 14,244 | 1,781 | 0 | 0 | 205,307 |
| | 37H | BANDON | 0 | 0 | 2,409,752 | 1,697,256 | 146,265 | 5,970 | 0 | 0 | 560,261 |
| | 37H | COLE RIVERS | 0 | 0 | 438,161 | 0 | 0 | 6,000 | 0 | 0 | 432,161 |
| | 37H | MORGAN CR HATCHERY | 366 | 1,308,444 | 443,055 | 1,308,444 | 0 | 0 | 0 | 443,055 | 0 |
| | 37H | NOBLE CR HATCHERY | 332 | 1,101,308 | 618,611 | 1,101,308 | 0 | 0 | 0 | 618,611 | 0 |
| | 37H | STEP BIO 03 | 0 | 0 | 2,187 | 0 | 0 | 0 | 0 | 2,187 | 0 |
| | 37H | WF MILLICOMA PD (M.I.CTR) HATCHERY | 0 | 0 | 195,242 | 0 | 0 | 0 | 0 | 195,242 | 0 |
| | 44F | BANDON | 2 | 6,331 | 0 | 0 | 629 | 100 | 0 | 0 | 5,602 |
| | 44H | BANDON | 55 | 175,040 | 0 | 167,214 | 7,826 | 0 | 0 | 0 | 0 |
| | 44H | COLE RIVERS | 0 | 0 | 164,109 | 0 | 0 | 872 | 0 | 0 | 163,237 |
| | 44H | COQUILLE H.S. HATCHERY | 0 | 0 | 3,105 | 0 | 0 | 0 | 0 | 3,105 | 0 |
| | 45H | BONNEVILLE | 0 | 0 | 4,899,272 | 0 | 204,762 | 61,597 | 0 | 0 | 4,632,913 |
| | 47H | CEDAR CREEK | 46 | 153,746 | 0 | 1,000 | 4,032 | 4,482 | 25,107 | 0 | 119,125 |
| | 47H | NESKOWIN VALLEY GRADE SCH | 0 | 0 | 500 | 0 | 0 | 155 | 345 | 0 | 0 |
| | 47H | NESTUCCA H.S. | 0 | 0 | 250 | 0 | 0 | 250 | 0 | 0 | 0 |
| | 47H | NESTUCCA VALLEY ELEM. | 0 | 0 | 250 | 0 | 0 | 168 | 82 | 0 | 0 |
| | 61H | INDIAN CR HATCHERY | 36 | 112,390 | 0 | 0 | 5,955 | 1,476 | 0 | 0 | 104,959 |
| | 91H | BONNEVILLE | 0 | 0 | 1,151,846 | 110,403 | 0 | 1,120 | 0 | 1,040,323 | 0 |
| | 91H | UMATILLA HATCHERY | 600 | 1,994,538 | 0 | 1,151,846 | 91,903 | 2,698 | 0 | 0 | 748,091 |
| | 96H | ELK RIVER | 78 | 277,169 | 0 | 0 | 15,703 | 4,353 | 0 | 133,489 | 123,624 |
| | 97H | IRRIGON | 0 | 0 | 2,440,872 | 0 | 87,744 | 13,910 | 0 | 0 | 2,339,218 |

Summary of Egg and Fry Rearing for Brood Year 2024 (Table 9)

Exhibit 19
109 of 197

| SPECIES | STOCK | FACILITY | FEMALES SPAWNED | EGG TAKE | RECEIVE | TRANSFER | EGG LOSS | FRY LOSS | RELEASE | ON HAND | FRY PONDED |
|---------|-------|----------|-----------------|----------|---------|----------|----------|----------|---------|---------|------------|
| | | | | | | **Summary of Egg and Fry Rearing for Brood Year 2024 (Table 9)** | | | | | |
| | | **SPECIES TOTAL** | **4,250** | **16,561,578** | **13,420,625** | **8,560,284** | **1,845,752** | **389,384** | **305,789** | **2,768,437** | **16,112,557** |
| KOKANEE | 67T | WIZARD FALLS | 88 | 65,882 | 0 | 0 | 17,506 | 1,945 | 0 | 0 | 46,431 |
| | 69H | WIZARD FALLS | 494 | 410,800 | 0 | 0 | 31,206 | 3,567 | 0 | 0 | 376,027 |
| | | **SPECIES TOTAL** | **582** | **476,682** | **0** | **0** | **48,712** | **5,512** | **0** | **0** | **422,458** |
| RAINBOW TROUT | 127H | WIZARD FALLS | 151 | 24,615 | 0 | 0 | 2,234 | 368 | 0 | 0 | 22,013 |
| | 127T | STEP BIO 08, E OREGON | 0 | 0 | 5,208 | 0 | 0 | 0 | 5,208 | 0 | 0 |
| | 127T | WALLOWA | 0 | 0 | 3,162 | 0 | 0 | 0 | 0 | 0 | 3,162 |
| | 127T | WIZARD FALLS | 319 | 1,396,906 | 0 | 8,370 | 474,612 | 8,851 | 365,308 | 0 | 539,765 |
| | 133H | OAK SPRINGS | 246 | 497,311 | 0 | 200 | 488,111 | 346 | 0 | 0 | 8,654 |
| | 133H | STEP BIO 08, E OREGON | 0 | 0 | 200 | 0 | 0 | 0 | 200 | 0 | 0 |
| | 133T | ALSEA | 0 | 0 | 171,538 | 0 | 0 | 16,803 | 0 | 0 | 154,735 |
| | 133T | OAK SPRINGS | 265 | 1,243,576 | 0 | 291,538 | 816,246 | 40,586 | 0 | 0 | 95,206 |
| | 133T | ROARING RIVER | 0 | 0 | 119,400 | 0 | 0 | 4,919 | 0 | 0 | 114,481 |
| | 133T | STEP BIO 08, E OREGON | 0 | 0 | 600 | 0 | 0 | 0 | 600 | 0 | 0 |
| | 53H | MT HOOD COMMUNITY COLLEGE | 0 | 0 | 50,000 | 0 | 0 | 0 | 0 | 50,000 | 0 |
| | 53H | OAK SPRINGS | 716 | 2,121,647 | 0 | 50,400 | 714,300 | 23,938 | 0 | -50,000 | 1,383,009 |
| | 53H | STEP BIO 08, E OREGON | 0 | 0 | 400 | 0 | 0 | 0 | 400 | 0 | 0 |
| | 53T | COLE RIVERS | 0 | 0 | 170,352 | 0 | 0 | 7,128 | 0 | 0 | 163,224 |
| | 53T | MT HOOD COMMUNITY COLLEGE | 0 | 0 | 4,000 | 0 | 0 | 0 | 0 | 4,000 | 0 |
| | 53T | OAK SPRINGS | 677 | 3,065,402 | 0 | 736,592 | 1,472,355 | 132,746 | 0 | 0 | 723,709 |
| | 53T | STEP BIO 08, E OREGON | 0 | 0 | 2,200 | 0 | 0 | 0 | 2,200 | 0 | 0 |
| | 53T | WIZARD FALLS | 0 | 0 | 560,040 | 0 | 0 | 5,916 | 0 | 0 | 554,124 |
| | 72H | ROARING RIVER | 13 | 97,934 | 0 | 0 | 9,346 | 48,514 | 0 | 0 | 40,074 |
| | 72T | ALSEA | 0 | 0 | 200,585 | 0 | 0 | 8,400 | 0 | 0 | 192,185 |
| | 72T | COLE RIVERS | 0 | 0 | 669,500 | 0 | 0 | 3,357 | 0 | 0 | 666,143 |
| | 72T | NEHALEM | 0 | 0 | 190,260 | 0 | 0 | 2,365 | 0 | 14,899 | 172,996 |
| | 72T | ROARING RIVER | 699 | 4,600,303 | 0 | 2,369,714 | 1,569,361 | 18,888 | 0 | 0 | 642,340 |
| | 72T | STEP BIO 06 | 0 | 0 | 15,652 | 0 | 0 | 0 | 0 | 15,652 | 0 |
| | 72T | STEP BIO 07 | 0 | 0 | 22,274 | 0 | 0 | 0 | 0 | 22,274 | 0 |

Exhibit 19
110 of 197

| SPECIES | STOCK | FACILITY | FEMALES SPAWNED | EGG TAKE | RECEIVE | TRANSFER | EGG LOSS | FRY LOSS | RELEASE | ON HAND | FRY PONDED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 72T | STEP BIO 08, E OREGON | 0 | 0 | 2,107 | 0 | 0 | 0 | 0 | 2,107 | 0 |
| | 72T | TRASK | 0 | 0 | 410,116 | 0 | 0 | 10,584 | 0 | 0 | 399,532 |
| | 72T | WILLAMETTE | 0 | 0 | 859,220 | 0 | 0 | 11,175 | 0 | 0 | 848,045 |
| | | SPECIES TOTAL | 3,086 | 13,047,694 | 3,456,814 | 3,456,814 | 5,546,565 | 344,884 | 373,916 | 58,932 | 6,723,397 |
| SOCKEYE SALMON | 85H | OXBOW | 0 | 0 | 45,000 | 0 | 0 | 416 | 0 | 0 | 44,584 |
| | | SPECIES TOTAL | 0 | 0 | 45,000 | 0 | 0 | 416 | 0 | 0 | 44,584 |
| SPRING CHINOOK | 11H | CLACKAMAS | 68 | 297,794 | 0 | 271,550 | 26,244 | 0 | 0 | 0 | 0 |
| | 11H | SANDY | 14 | 54,055 | 271,550 | 0 | 8,511 | 5,162 | 0 | 0 | 311,932 |
| | 132H | KLAMATH | 0 | 0 | 5,089 | 0 | 0 | 0 | 0 | 0 | 5,089 |
| | 134H | WALLA WALLA HATCHERY | 100 | 353,797 | 0 | 0 | 15,564 | 5,758 | 0 | 0 | 332,475 |
| | 19H | BONNEVILLE | 0 | 0 | 762,500 | 0 | 9,213 | 15,715 | 0 | 0 | 737,572 |
| | 19H | CLACKAMAS | 297 | 1,255,856 | 0 | 1,077,500 | 178,356 | 0 | 0 | 0 | 0 |
| | 19H | OXBOW | 0 | 0 | 273,000 | 0 | 8,054 | 3,199 | 0 | 0 | 261,747 |
| | 19H | STEP BIO 07 | 0 | 0 | 42,000 | 0 | 0 | 0 | 0 | 42,000 | 0 |
| | 200H | LOOKINGGLASS | 74 | 311,924 | 0 | 0 | 23,619 | 10,031 | 0 | 0 | 278,274 |
| | 201H | LOOKINGGLASS | 47 | 169,981 | 0 | 0 | 13,815 | 3,027 | 0 | 0 | 153,139 |
| | 21H | BIG CREEK | 0 | 0 | 328,960 | 0 | 0 | 7,400 | 0 | 0 | 321,560 |
| | 21H | MARION FORKS | 0 | 0 | 2,420,190 | 328,960 | 193,690 | 0 | 0 | 1,897,540 | 0 |
| | 21H | MINTO PONDS | 588 | 2,420,190 | 0 | 2,420,190 | 0 | 0 | 0 | 0 | 0 |
| | 21W | MARION FORKS | 0 | 0 | 46,095 | 0 | 6,095 | 0 | 0 | 40,000 | 0 |
| | 21W | MINTO PONDS | 11 | 46,095 | 0 | 46,095 | 0 | 0 | 0 | 0 | 0 |
| | 22H | WILLAMETTE | 644 | 2,021,375 | 0 | 5,000 | 135,104 | 34,714 | 0 | 0 | 1,846,557 |
| | 23H | LEABURG DAM | 3 | 10,800 | 0 | 10,800 | 0 | 0 | 0 | 0 | 0 |
| | 23H | MARION FORKS | 0 | 0 | 378,000 | 378,000 | 0 | 0 | 0 | 0 | 0 |
| | 23H | MCKENZIE | 0 | 0 | 378,000 | 0 | 0 | 0 | 0 | 378,000 | 0 |
| | 23H | MINTO PONDS | 102 | 367,200 | 0 | 367,200 | 0 | 0 | 0 | 0 | 0 |
| | 24H | GNAT CREEK | 0 | 0 | 977,100 | 0 | 0 | 16,662 | 0 | 0 | 960,438 |
| | 24H | OXBOW | 0 | 0 | 1,718,800 | 0 | 0 | 14,686 | 0 | 0 | 1,704,114 |
| | 24H | SOUTH SANTIAM | 1,076 | 4,634,416 | 0 | 4,365,316 | 269,100 | 0 | 0 | 0 | 0 |
| | 24H | STEP BIO 06 | 0 | 0 | 25,000 | 0 | 0 | 0 | 0 | 25,000 | 0 |
| | 24H | STEP BIO 09, SPRINGFIELD | 0 | 0 | 9,600 | 0 | 0 | 0 | 0 | 9,600 | 0 |
| | 24H | WILLAMETTE | 0 | 0 | 1,634,816 | 9,000 | 127,588 | 97,136 | 0 | 0 | 1,401,092 |
| | 29H | LOOKINGGLASS | 129 | 498,332 | 0 | 0 | 36,912 | 9,997 | 0 | 0 | 451,423 |
| | 34H | CEDAR CREEK | 0 | 0 | 203,360 | 0 | 0 | 3,075 | 0 | 0 | 200,285 |

The table title above the header reads: Summary of Egg and Fry Rearing for Brood Year 2024 (Table 9)

Exhibit 19
111 of 197

| SPECIES | STOCK | FACILITY | FEMALES SPAWNED | EGG TAKE | RECEIVE | TRANSFER | EGG LOSS | FRY LOSS | RELEASE | ON HAND | FRY PONDED |
|---------|-------|----------|-----------------|----------|---------|----------|----------|----------|---------|---------|-----------|
| | | | | Summary of Egg and Fry Rearing for Brood Year 2024 (Table 9) | | | | | | | |
| | 34H | STEP BIO 01, N COAST | 0 | 0 | 1,000 | 0 | 0 | 71 | 929 | 0 | 0 |
| | 34H | TRASK | 222 | 718,735 | 0 | 324,563 | 126,014 | 40,665 | 0 | 0 | 227,493 |
| | 34H | WHISKEY CR HATCHERY | 0 | 0 | 120,203 | 0 | 0 | 8,740 | 0 | -1,000 | 112,463 |
| | 47H | CEDAR CREEK | 98 | 341,019 | 0 | 0 | 43,367 | 10,814 | 15,360 | 0 | 271,478 |
| | 50H | ROUND BUTTE | 30 | 82,097 | 262,137 | 0 | 19,098 | 34,069 | 0 | 0 | 291,067 |
| | 52H | COLE RIVERS | 841 | 2,575,938 | 0 | 6,200 | 600,991 | 180,080 | 0 | 0 | 1,788,667 |
| | 52H | STEP BIO 10 | 0 | 0 | 6,200 | 0 | 0 | 568 | 5,493 | 139 | 0 |
| | 55H | COLE RIVERS | 77 | 237,942 | 239,185 | 0 | 64,240 | 17,769 | 0 | 0 | 395,118 |
| | 55H | ROCK CREEK | 97 | 298,082 | 0 | 239,185 | 2,881 | 1,298 | 0 | 0 | 54,718 |
| | 66H | ROUND BUTTE | 90 | 252,384 | 0 | 0 | 19,799 | 8,090 | 0 | 0 | 224,495 |
| | 80H | LOOKINGGLASS | 80 | 259,991 | 0 | 0 | 17,053 | 7,691 | 0 | 0 | 235,247 |
| | 81H | LOOKINGGLASS | 74 | 238,406 | 0 | 0 | 13,466 | 3,560 | 0 | 0 | 221,380 |
| | 91H | UMATILLA HATCHERY | 301 | 1,028,178 | 0 | 0 | 57,012 | 0 | 0 | 971,166 | 0 |
| | 91H | WALLA WALLA HATCHERY | 0 | 0 | 220,000 | 0 | 0 | 999 | 0 | 0 | 219,001 |
| | | **SPECIES TOTAL** | **5,063** | **18,474,587** | **10,322,785** | **9,849,559** | **2,015,786** | **540,976** | **21,782** | **3,362,445** | **13,006,824** |
| SUMMER STEELHEAD | 24H | BONNEVILLE | 0 | 0 | 412,215 | 0 | 0 | 10,873 | 0 | 0 | 401,342 |
| | 24H | ROARING RIVER | 0 | 0 | 189,040 | 0 | 0 | 3,481 | 0 | 0 | 185,559 |
| | 24H | SOUTH SANTIAM | 370 | 1,236,955 | 512,237 | 1,386,955 | 0 | 7,063 | 0 | 0 | 355,174 |
| | 24H | WILLAMETTE | 0 | 0 | 1,236,955 | 963,492 | 273,463 | 0 | 0 | 0 | 0 |
| | 29H | IRRIGON | 0 | 0 | 250,400 | 0 | 0 | 3,400 | 0 | 0 | 247,000 |
| | 29H | LITTLE SHEEP | 56 | 347,600 | 0 | 347,600 | 0 | 0 | 0 | 0 | 0 |
| | 29H | WALLOWA | 0 | 0 | 347,600 | 250,400 | 97,200 | 0 | 0 | 0 | 0 |
| | 33H | CEDAR CREEK | 48 | 168,315 | 0 | 81,536 | 46,069 | 581 | 0 | 0 | 40,129 |
| | 33H | SALMON RIVER | 0 | 0 | 81,536 | 0 | 0 | 4,803 | 0 | 0 | 76,733 |
| | 47H | CEDAR CREEK | 55 | 194,037 | 0 | 0 | 55,162 | 4,820 | 39,873 | 0 | 94,182 |
| | 52H | COLE RIVERS | 244 | 819,598 | 0 | 0 | 239,726 | 191,682 | 0 | 0 | 388,190 |
| | 55H | COLE RIVERS | 2 | 6,733 | 0 | 5,345 | 1,388 | 0 | 0 | 0 | 0 |
| | 55H | ROCK CREEK | 0 | 0 | 5,345 | 0 | 750 | 3,000 | 0 | 0 | 1,595 |
| | 56H | IRRIGON | 0 | 0 | 911,300 | 0 | 0 | 19,597 | 0 | 0 | 891,703 |
| | 56H | STEP BIO 08, E OREGON | 0 | 0 | 1,200 | 0 | 0 | 0 | 1,200 | 0 | 0 |
| | 56H | WALLOWA | 214 | 1,189,300 | 0 | 912,500 | 276,800 | 0 | 0 | 0 | 0 |
| | 66H | ROUND BUTTE | 120 | 577,206 | 0 | 109,802 | 143,927 | 24,544 | 0 | 0 | 298,933 |

Exhibit 19
112 of 197

| | | | FEMALES SPAWNED | EGG TAKE | RECEIVE | TRANSFER | EGG LOSS | FRY LOSS | RELEASE | ON HAND | FRY PONDED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **SPECIES** | **STOCK** | **FACILITY** | | | | | | | | | |
| | 66H | STEP BIO 08, E OREGON | 0 | 0 | 3,900 | 0 | 0 | 0 | 3,900 | 0 | 0 |
| | 66H | WIZARD FALLS | 0 | 0 | 105,902 | 0 | 0 | 1,416 | 0 | 0 | 104,486 |
| | 91H | IRRIGON | 0 | 0 | 214,678 | 0 | 0 | 0 | 0 | 0 | 214,678 |
| | 91H | UMATILLA HATCHERY | 48 | 242,778 | 0 | 214,678 | 25,686 | 2,414 | 0 | 0 | 0 |
| | | **SPECIES TOTAL** | **1,157** | **4,782,522** | **4,272,308** | **4,272,308** | **1,160,171** | **277,674** | **44,973** | **0** | **3,299,704** |
| TIGER TROUT | 74T | WIZARD FALLS | 0 | 0 | 68,103 | 0 | 0 | 5,955 | 0 | 0 | 62,148 |
| | | **SPECIES TOTAL** | **0** | **0** | **68,103** | **0** | **0** | **5,955** | **0** | **0** | **62,148** |
| WINTER STEELHEAD | 11H | SANDY | 86 | 371,214 | 0 | 0 | 66,965 | 11,072 | 0 | 0 | 293,177 |
| | 121F | TRASK | 79 | 219,472 | 0 | 0 | 13,711 | 2,406 | 0 | 0 | 203,355 |
| | 121H | ODF/TILL.FOREST INTER.CTR | 0 | 0 | 500 | 0 | 5 | 31 | 464 | 0 | 0 |
| | 121H | STEP BIO 01, N COAST | 0 | 0 | 250 | 0 | 0 | 27 | 223 | 0 | 0 |
| | 121H | TRASK | 19 | 58,226 | 0 | 750 | 2,910 | 611 | 0 | 4,180 | 49,775 |
| | 122H | CLACKAMAS | 100 | 465,383 | 0 | 396,564 | 68,819 | 0 | 0 | 0 | 0 |
| | 122H | OAK SPRINGS | 0 | 0 | 396,564 | 0 | 0 | 19,748 | 0 | 0 | 376,816 |
| | 13H | ASTORIA H.S. HATCHERY | 0 | 0 | 400 | 0 | 50 | 70 | 0 | 0 | 280 |
| | 13H | BIG CREEK | 85 | 383,821 | 0 | 1,300 | 154,521 | 3,594 | 0 | 0 | 224,406 |
| | 13H | CLATSKANIE H.S. | 0 | 0 | 250 | 0 | 0 | 40 | 210 | 0 | 0 |
| | 13H | STEP BIO 01, N COAST | 0 | 0 | 250 | 0 | 15 | 0 | 235 | 0 | 0 |
| | 13H | WARRENTON H.S. HATCHERY | 0 | 0 | 400 | 0 | 0 | 0 | 0 | 0 | 400 |
| | 144H | BANDON | 41 | 166,380 | 0 | 0 | 23,539 | 43,641 | 0 | 0 | 99,200 |
| | 18H | COLE RIVERS | 95 | 309,967 | 0 | 2,800 | 46,483 | 7,713 | 0 | 0 | 252,971 |
| | 18H | STEP BIO 05 | 0 | 0 | 2,800 | 0 | 0 | 0 | 0 | 2,800 | 0 |
| | 32F | NEHALEM | 24 | 71,550 | 0 | 0 | 7,037 | 798 | 0 | 0 | 63,715 |
| | 32H | NEHALEM | 100 | 334,832 | 0 | 500 | 92,265 | 8,211 | 0 | 0 | 233,856 |
| | 32H | STEP BIO 01, N COAST | 0 | 0 | 500 | 0 | 0 | 45 | 455 | 0 | 0 |
| | 33F | ALSEA | 49 | 138,814 | 0 | 8,000 | 9,814 | 17,286 | 0 | 0 | 103,714 |
| | 33F | CONF. TRIBES SILETZ IND. | 0 | 0 | 8,000 | 0 | 0 | 0 | 0 | 8,000 | 0 |
| | 37H | BANDON | 0 | 0 | 391,988 | 358,992 | 31,583 | 1,413 | 0 | 0 | 0 |
| | 37H | COLE RIVERS | 0 | 0 | 303,552 | 0 | 0 | 134,114 | 0 | 0 | 169,438 |

Summary of Egg and Fry Rearing for Brood Year 2024 (Table 9)

Exhibit 19
113 of 197

| SPECIES | STOCK | FACILITY | FEMALES SPAWNED | EGG TAKE | RECEIVE | TRANSFER | EGG LOSS | FRY LOSS | RELEASE | ON HAND | FRY PONDED |
|---------|-------|----------|----------------:|---------:|--------:|---------:|---------:|---------:|--------:|--------:|----------:|
| | | | | | | | | | | | |
| | 37H | NOBLE CR HATCHERY | 0 | 0 | 55,440 | 55,440 | 0 | 0 | 0 | 0 | 0 |
| | 37H | WF MILLICOMA PD (M.I.CTR) HATCHERY | 105 | 336,548 | 0 | 336,548 | 0 | 0 | 0 | 0 | 0 |
| | 38H | ALSEA | 0 | 0 | 673,522 | 174,200 | 499,322 | 0 | 0 | 0 | 0 |
| | 38H | LETZ CR HATCHERY | 0 | 0 | 26,000 | 0 | 0 | 0 | 0 | 26,000 | 0 |
| | 38H | ROARING RIVER | 0 | 0 | 170,000 | 0 | 15,000 | 8,368 | 0 | 0 | 146,632 |
| | 38H | STEP BIO 02, MID-COAST | 0 | 0 | 4,200 | 0 | 220 | 200 | 3,780 | 0 | 0 |
| | 38H | WHITTAKER CR (SIUSLAW R) STEP | 367 | 673,522 | 0 | 699,522 | 0 | 0 | 0 | -26,000 | 0 |
| | 43F | ALSEA | 276 | 810,732 | 0 | 0 | 602,807 | 24,287 | 0 | 0 | 183,638 |
| | 43H | ALSEA | 100 | 295,555 | 0 | 1,700 | 179,855 | 6,900 | 0 | 0 | 107,100 |
| | 43H | STEP BIO 02, MID-COAST | 0 | 0 | 1,700 | 0 | 70 | 100 | 1,530 | 0 | 0 |
| | 44H | BANDON | 44 | 153,720 | 0 | 0 | 46,232 | 43,688 | 0 | 0 | 63,800 |
| | 47F | CEDAR CREEK | 99 | 277,305 | 0 | 0 | 22,291 | 5,974 | 38,772 | 0 | 210,268 |
| | 52H | COLE RIVERS | 244 | 714,013 | 0 | 0 | 259,552 | 20,277 | 0 | 0 | 434,184 |
| | 62H | COLE RIVERS | 244 | 692,856 | 0 | 0 | 257,851 | 20,586 | 0 | 0 | 414,419 |
| | 88H | BANDON | 0 | 0 | 70,144 | 36,174 | 33,970 | 0 | 0 | 0 | 0 |
| | 88H | EEL CR TRAP | 24 | 70,144 | 0 | 70,144 | 0 | 0 | 0 | 0 | 0 |
| | 88H | ELK RIVER | 0 | 0 | 36,174 | 0 | 0 | 1,061 | 0 | 0 | 35,113 |
| | 96H | ELK RIVER | 18 | 53,149 | 0 | 600 | 9,143 | 766 | 0 | 0 | 42,640 |
| | 96H | STEP BIO 04, GOLD BEACH | 0 | 0 | 600 | 0 | 0 | 0 | 600 | 0 | 0 |
| | | **SPECIES TOTAL** | **2,199** | **6,597,203** | **2,143,234** | **2,143,234** | **2,444,030** | **383,027** | **46,269** | **14,980** | **3,708,897** |
| **GRAND TOTAL** | | | **20,418** | **70,429,121** | **43,168,033** | **36,612,884** | **15,746,310** | **2,267,175** | **1,058,543** | **7,717,418** | **50,194,824** |

Summary of Egg and Fry Rearing for Brood Year 2024 (Table 9)

Exhibit 19
114 of 197

**Table 10. Triploid Trout Egg Production Statistics Brood Years 2014 – 2024**

| Facility | Species | Stock | Brood Year | Egg Take | Egg Loss | Fry Loss | Eyed Egg | Ponded Fry |
|----------|---------|-------|------------|----------|----------|----------|----------|------------|
| OAK SPRINGS | CUTTHROAT | 119T | 2019 | 12,680 | 6,608 | 485 | 47.9 | 92.0 |
| | | | 2020 | 155,435 | 100,610 | 4,463 | 35.3 | 91.9 |
| | | | 2021 | 288,915 | 121,044 | 6,503 | 58.1 | 96.1 |
| | RAINBOW TROUT | 133T 53T | 2024 | 1,243,576 | 480,945 | 25,876 | 61.3 | 96.6 |
| | | | 2016 | 2,424,104 | 1,065,667 | 54,641 | 56.0 | 96.0 |
| | | | 2017 | 2,182,670 | 702,429 | 69,726 | 67.8 | 95.3 |
| | | | 2018 | 3,413,232 | 1,424,972 | 94,107 | 58.3 | 95.3 |
| | | | 2019 | 3,389,866 | 1,415,405 | 54,194 | 58.2 | 97.3 |
| | | | 2020 | 4,957,749 | 2,405,053 | 72,837 | 51.5 | 97.1 |
| | | | 2021 | 4,199,587 | 1,724,784 | 47,532 | 58.9 | 98.1 |
| | | | 2022 | 3,544,162 | 1,660,232 | 42,898 | 53.2 | 97.7 |
| | | | 2023 | 3,749,657 | 935,359 | 28,700 | 75.1 | 99.0 |
| | | | 2024 | 3,065,402 | 806,234 | 39,398 | 73.7 | 98.3 |
| ROARING RIVER | RAINBOW TROUT | 72T | 2016 | 7,440,135 | 2,557,040 | 244,255 | 65.6 | 95.0 |
| | | | 2017 | 5,298,847 | 1,746,489 | 107,622 | 67.0 | 97.0 |
| | | | 2018 | 6,388,909 | 2,116,422 | 111,766 | 66.9 | 97.4 |
| | | | 2019 | 4,695,817 | 1,296,184 | 82,452 | 72.4 | 97.6 |
| | | | 2020 | 6,500,598 | 1,882,991 | 97,840 | 71.0 | 97.9 |
| | | | 2021 | 6,587,982 | 1,440,973 | 121,427 | 78.1 | 97.6 |
| | | | 2022 | 5,206,551 | 1,109,206 | 133,303 | 78.7 | 96.7 |
| | | | 2023 | 5,559,553 | 1,062,919 | 114,750 | 80.9 | 97.4 |
| | | | 2024 | 4,600,303 | 1,165,146 | 54,769 | 74.7 | 98.4 |
| WIZARD FALLS | KOKANEE | 67T | 2024 | 65,882 | 17,506 | 1,945 | 73.4 | 96.0 |
| | RAINBOW TROUT | 127T | 2016 | 1,046,805 | 593,593 | 12,642 | 43.3 | 97.2 |
| | | | 2017 | 1,005,571 | 478,189 | 13,999 | 52.4 | 97.3 |
| | | | 2018 | 1,026,718 | 296,413 | 23,563 | 71.1 | 96.8 |
| | | | 2019 | 1,376,045 | 460,149 | 31,947 | 66.6 | 96.5 |
| | | | 2020 | 989,878 | 293,753 | 20,592 | 70.3 | 97.0 |
| | | | 2021 | 1,631,331 | 585,297 | 27,840 | 64.1 | 97.3 |
| | | | 2022 | 1,302,889 | 528,527 | 33,895 | 59.4 | 95.6 |
| | | | 2023 | 1,211,161 | 434,624 | 21,702 | 64.1 | 97.2 |
| | | | 2024 | 1,396,906 | 474,612 | 8,851 | 66.0 | 99.0 |

Exhibit 19
115 of 197

*Table 11.  Eggs Produced for Shipment to Outside Agencies in 2024*

| SHIPPED TO | SPECIES | STOCK | NUMBER OF EGGS |
|---|---|---|---|
| BEAVER CR HATCHERY | FALL CHINOOK | 14H | 1,764,970 |
| IDAHO F&G | COHO | 14H | 524,250 |
| KALAMA | FALL CHINOOK | 14H | 840,000 |
| KLICKITAT | FALL CHINOOK | 110H | 143,415 |
| OREGON STATE UNIVERSITY | FALL CHINOOK | 35H | 17,900 |
| | SPRING CHINOOK | 22H | 5,000 |
| | SPRING CHINOOK | 24H | 9,000 |
| **TOTAL SHIPPED** | | | **3,304,535** |

*Table 12.  Fish Loss Reports for 2024*

| LOCATION | DATE | TIME | SPECIES | STOCK | BROOD YEAR | SIZE | NUMBER LOST | REASON |
|---|---|---|---|---|---|---|---|---|
| Big Creek | 4/25/2024 | 10:00 PM | Spring Chinook | 21H | 2023 | 250 fpp | 9,500 | Back stock tank of marking trailer not checked prior to shutting down |
| Irrigon | 8/30/2024 | 9:59 AM | Summer Steelhead | 56H | 2024 | fingerling | 11,500 | Minipump supplying the marking trailer not working properly and fish suffocated |
| Nehalem | 9/26/2024 | 4:40 PM | Winter Steelhead | 32H | 2024 | 30 fpp | 6,593 | Power outage shut down pumps and  the generator broke, leaving fish without flow and low oxygen |
| Round Butte | 11/20/2024 | 10:00 AM | Spring Chinook | 50H | 2024 | alevin | 33,384 | Suffocation |
| Willamette | 12/31/2024 | 7:00 AM | Spring Chinook | 24H | 2024 | alevin | 70,000 | Suffocation |

113

Exhibit 19
116 of 197

*Table 13.  Adult Anadromous Fish Dispositions for 2024*

| SPECIES/ STOCK | BROOD YEAR | FACILITY | RETURNS | | | | TRANSFERS | | POND | SPAWNED | | DISPOSITION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | JACK | TOTAL | IN | OUT | LOSS | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | PROCESS | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| **BULL TROUT** | | | | | | | | | | | | | | | | | | | | |
| 29W | 2024 | IMNAHA PD | 0 | 0 | 105 | 105 | 0 | 0 | 0 | 0 | 0 | 105 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 105 |
| 81W | 2024 | LOOKINGGLASS | 0 | 0 | 38 | 38 | 0 | 0 | 0 | 0 | 0 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| | | **BULL TROUT TOTAL** | **0** | **0** | **143** | **143** | **0** | **0** | **0** | **0** | **0** | **143** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **143** |
| **CHUM** | | | | | | | | | | | | | | | | | | | | |
| 13W | 2024 | BIG CREEK | 451 | 499 | 0 | 950 | 0 | 0 | 18 | 187 | 201 | 544 | 406 | 0 | 0 | 0 | 0 | 0 | 0 | 950 |
| 47W | 2024 | CEDAR CREEK | 6 | 5 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 504W | 2024 | BONNEVILLE | 25 | 22 | 0 | 47 | 0 | 0 | 0 | 0 | 0 | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| | | **CHUM TOTAL** | **482** | **526** | **0** | **1,008** | **0** | **0** | **18** | **187** | **201** | **602** | **406** | **0** | **0** | **0** | **0** | **0** | **0** | **1,008** |
| **COHO** | | | | | | | | | | | | | | | | | | | | |
| 0H | 2023 | ELK RIVER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0H | 2024 | ELK RIVER | 9 | 11 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 19 | 0 | 20 |
| 11H | 2024 | SANDY | 2,168 | 1,773 | 567 | 4,508 | 0 | 0 | 135 | 90 | 120 | 0 | 135 | 0 | 0 | 0 | 2,841 | 1,532 | 0 | 4,508 |
| 11W | 2024 | SANDY | 586 | 388 | 38 | 1,012 | 0 | 0 | 0 | 0 | 0 | 1,012 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,012 |
| 121W | 2023 | TUFFY CREEK | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 121W | 2024 | TUFFY CREEK | 70 | 50 | 4 | 124 | 0 | 0 | 0 | 0 | 0 | 124 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124 |
| 13H | 2023 | BIG CREEK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,394 | 0 | 5,394 |
| 13H | 2024 | BIG CREEK | 9,671 | 10,624 | 1,438 | 21,733 | 0 | 0 | 2,393 | 2,677 | 2,677 | 0 | 280 | 15,034 | 0 | 0 | 0 | 81 | 0 | 15,395 |
| 13H | 2023 | CLATSOP CTY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 914 | 0 | 914 |
| 13H | 2023 | KLASKANINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,318 | 0 | 1,318 |
| 13H | 2024 | KLASKANINE | 1,016 | 1,339 | 936 | 3,291 | 0 | 0 | 85 | 0 | 0 | 0 | 5 | 3,019 | 0 | 0 | 261 | 6 | 0 | 3,291 |
| 13W | 2023 | BIG CREEK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13W | 2024 | BIG CREEK | 235 | 197 | 37 | 469 | 0 | 0 | 0 | 0 | 0 | 469 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 469 |
| 14H | 2024 | BONNEVILLE | 5,801 | 5,656 | 1,508 | 12,965 | 0 | 0 | 189 | 420 | 420 | 0 | 1,288 | 0 | 9,108 | 0 | 1,316 | 0 | 1,253 | 12,965 |
| 15W | 2024 | KLASKANINE | 12 | 11 | 2 | 25 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 18H | 2024 | GALESVILLE TRAP/NET PEN | 154 | 146 | 0 | 300 | 0 | 73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57 | 142 | 0 | 199 |
| 18H | 2024 | ROCK CREEK | 0 | 0 | 0 | 0 | 73 | 0 | 3 | 28 | 37 | 0 | 3 | 0 | 0 | 0 | 0 | 67 | 0 | 70 |
| 18W | 2024 | GALESVILLE TRAP/NET PEN | 19 | 13 | 5 | 37 | 0 | 12 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 18W | 2024 | ROCK CREEK | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 6 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 8 |
| 21W | 2024 | MINTO PONDS | 330 | 281 | 0 | 611 | 0 | 0 | 0 | 0 | 0 | 512 | 0 | 0 | 0 | 0 | 0 | 99 | 0 | 611 |
| 32F | 2023 | NEHALEM | 3 | 5 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 8 |
| 32F | 2024 | NEHALEM | 695 | 501 | 689 | 1,885 | 0 | 0 | 10 | 60 | 62 | 0 | 10 | 0 | 0 | 0 | 1,316 | 559 | 0 | 1,885 |
| 32F | 2023 | WATERHOUSE FALLS TRAP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 19
117 of 197

| SPECIES/STOCK | BROOD YEAR | FACILITY | RETURNS | | | | TRANSFERS | | POND | SPAWNED | | DISPOSITION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | JACK | TOTAL | IN | OUT | LOSS | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | PROCESS | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| 32F | 2024 | WATERHOUSE FALLS TRAP | 9 | 16 | 14 | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 8 | 3 | 39 |
| 32W | 2023 | NEHALEM | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 7 | 16 | 6 | 0 | 0 | 0 | 0 | 7 | 0 | 29 |
| 32W | 2024 | NEHALEM | 129 | 108 | 17 | 254 | 39 | 0 | 2 | 50 | 53 | 235 | 5 | 0 | 0 | 0 | 0 | 53 | 0 | 293 |
| 32W | 2023 | WATERHOUSE FALLS TRAP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32W | 2024 | WATERHOUSE FALLS TRAP | 54 | 54 | 6 | 114 | 0 | 39 | 0 | 0 | 0 | 75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 75 |
| 34F | 2024 | NEHALEM | 5 | 2 | 1 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 5 | 0 | 8 |
| 34F | 2024 | TRASK | 237 | 245 | 296 | 778 | 0 | 0 | 7 | 61 | 61 | 0 | 7 | 0 | 0 | 0 | 457 | 314 | 0 | 778 |
| 34W | 2023 | TRASK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 4 | 9 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 34W | 2024 | TRASK | 27 | 25 | 2 | 54 | 61 | 0 | 2 | 44 | 53 | 58 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 113 |
| 34W | 2024 | TUFFY CREEK | 26 | 34 | 1 | 61 | 0 | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35W | 2023 | ELK RIVER | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 35W | 2024 | ELK RIVER | 31 | 11 | 0 | 42 | 0 | 0 | 0 | 0 | 0 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 36H | 2024 | SALMON RIVER | 4 | 3 | 2 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 9 |
| 36W | 2024 | SALMON RIVER | 538 | 475 | 92 | 1,105 | 0 | 0 | 0 | 0 | 0 | 1,105 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,105 |
| 43W | 2024 | ALSEA | 6 | 5 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 43W | 2023 | ALSEA TRAP2 | 17 | 9 | 0 | 26 | 0 | 0 | 0 | 0 | 0 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 43W | 2024 | ALSEA TRAP2 | 162 | 159 | 17 | 338 | 0 | 0 | 0 | 0 | 0 | 338 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 338 |
| 44H | 2024 | BANDON | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 44W | 2023 | BANDON | 2 | 2 | 2 | 6 | 0 | 0 | 1 | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 44W | 2024 | BANDON | 14 | 11 | 3 | 28 | 0 | 0 | 0 | 0 | 0 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 47H | 2024 | CEDAR CREEK | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| 47W | 2024 | CEDAR CREEK | 62 | 27 | 1 | 90 | 0 | 0 | 0 | 0 | 0 | 90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 90 |
| 504H | 2024 | BONNEVILLE | 52 | 43 | 11 | 106 | 0 | 0 | 0 | 0 | 0 | 106 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 106 |
| 504W | 2024 | BONNEVILLE | 589 | 502 | 143 | 1,234 | 0 | 0 | 0 | 0 | 0 | 1,234 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,234 |
| 52H | 2023 | COLE RIVERS | 5 | 9 | 5 | 19 | 0 | 0 | 45 | 0 | 0 | 0 | 0 | 45 | 0 | 0 | 0 | 919 | 0 | 964 |
| 52H | 2024 | COLE RIVERS | 862 | 1,036 | 298 | 2,196 | 0 | 0 | 0 | 21 | 23 | 0 | 0 | 122 | 0 | 0 | 0 | 0 | 16 | 138 |
| 52W | 2023 | COLE RIVERS | 4 | 0 | 2 | 6 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 52W | 2024 | COLE RIVERS | 196 | 163 | 34 | 393 | 0 | 0 | 0 | 78 | 77 | 177 | 0 | 198 | 0 | 0 | 0 | 0 | 0 | 375 |
| 55W | 2024 | ROCK CREEK | 51 | 30 | 6 | 87 | 0 | 0 | 0 | 0 | 0 | 87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 87 |
| 66H | 2024 | ROUND BUTTE | 10 | 4 | 1 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 12 | 0 | 0 | 14 |
| 66W | 2024 | ROUND BUTTE | 9 | 3 | 2 | 14 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| COHO TOTAL | | | 23,875 | 23,974 | 6,180 | 54,029 | 185 | 185 | 2,878 | 3,544 | 3,596 | 5,833 | 1,805 | 18,418 | 9,108 | 0 | 6,300 | 11,454 | 1,272 | 54,190 |
| CUTTHROAT SEARUN | | | | | | | | | | | | | | | | | | | | |
| 13W | 2024 | BIG CREEK | 6 | 5 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 13W | 2025 | BIG CREEK | 23 | 20 | 0 | 43 | 0 | 0 | 0 | 0 | 0 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| CUTTHROAT SEARUN TOTAL | | | 29 | 25 | 0 | 54 | 0 | 0 | 0 | 0 | 0 | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 54 |

Exhibit 19
118 of 197

| SPECIES/STOCK | BROOD YEAR | FACILITY | RETURNS | | | | TRANSFERS | | POND | SPAWNED | | DISPOSITION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | JACK | TOTAL | IN | OUT | LOSS | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | PROCESS | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| **FALL CHINOOK** | | | | | | | | | | | | | | | | | | | | |
| 11W | 2024 | SANDY | 1 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 121W | 2024 | TUFFY CREEK | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13H | 2023 | BIG CREEK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,556 | 0 | 3,556 |
| 13H | 2024 | BIG CREEK | 3,324 | 3,243 | 2,556 | 9,123 | 0 | 0 | 2,371 | 1,169 | 1,169 | 0 | 10 | 6,714 | 0 | 0 | 0 | 58 | 0 | 6,782 |
| 13H | 2024 | KLASKANINE | 702 | 598 | 75 | 1,375 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 1,255 | 0 | 0 | 120 | 0 | 0 | 1,375 |
| 13W | 2023 | BIG CREEK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13W | 2024 | BIG CREEK | 63 | 26 | 15 | 104 | 0 | 0 | 3 | 0 | 0 | 101 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 104 |
| 14H | 2024 | BONNEVILLE | 8,239 | 8,630 | 3,062 | 19,931 | 0 | 0 | 656 | 1,185 | 1,185 | 0 | 1,493 | 0 | 16,581 | 1,840 | 0 | 0 | 17 | 19,931 |
| 15W | 2024 | KLASKANINE | 2 | 3 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 151H | 2024 | GARDINER HATCHERY | 0 | 0 | 0 | 0 | 21 | 0 | 0 | 8 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 0 | 21 |
| 151H | 2024 | WINCHESTER BAY NET PENS | 8 | 11 | 2 | 21 | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 151W | 2024 | GARDINER HATCHERY | 0 | 0 | 0 | 0 | 25 | 0 | 3 | 10 | 9 | 0 | 3 | 0 | 0 | 0 | 0 | 21 | 0 | 24 |
| 151W | 2024 | SMITH R. LADDER | 9 | 10 | 0 | 19 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 151W | 2024 | WINCHESTER BAY NET PENS | 3 | 3 | 0 | 6 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32W | 2023 | WATERHOUSE FALLS TRAP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32W | 2024 | WATERHOUSE FALLS TRAP | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 34H | 2024 | TRASK | 506 | 189 | 34 | 729 | 0 | 0 | 25 | 118 | 111 | 0 | 25 | 0 | 0 | 0 | 28 | 676 | 0 | 729 |
| 34W | 2024 | TRASK | 52 | 24 | 1 | 77 | 0 | 0 | 0 | 27 | 11 | 44 | 0 | 0 | 0 | 0 | 0 | 33 | 0 | 77 |
| 35H | 2023 | ELK RIVER | 22 | 56 | 0 | 78 | 0 | 0 | 28 | 27 | 25 | 0 | 28 | 0 | 0 | 0 | 0 | 158 | 0 | 186 |
| 35H | 2024 | ELK RIVER | 557 | 502 | 36 | 1,095 | 0 | 0 | 46 | 152 | 154 | 0 | 46 | 0 | 0 | 0 | 0 | 1,023 | 0 | 1,069 |
| 35W | 2023 | ELK RIVER | 2 | 5 | 11 | 18 | 0 | 0 | 1 | 1 | 4 | 15 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 20 |
| 35W | 2024 | ELK RIVER | 46 | 21 | 17 | 84 | 0 | 0 | 3 | 2 | 0 | 77 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 83 |
| 36H | 2024 | SALMON RIVER | 638 | 411 | 140 | 1,189 | 0 | 0 | 104 | 29 | 43 | 0 | 107 | 0 | 0 | 0 | 985 | 91 | 6 | 1,189 |
| 36W | 2024 | SALMON RIVER | 598 | 464 | 66 | 1,128 | 0 | 0 | 74 | 39 | 25 | 987 | 74 | 0 | 0 | 0 | 0 | 67 | 0 | 1,128 |
| 44H | 2024 | BANDON | 44 | 55 | 24 | 123 | 0 | 0 | 2 | 28 | 55 | 0 | 2 | 0 | 0 | 0 | 0 | 121 | 0 | 123 |
| 44W | 2024 | BANDON | 16 | 2 | 1 | 19 | 0 | 0 | 11 | 0 | 2 | 5 | 12 | 0 | 0 | 0 | 0 | 2 | 0 | 19 |
| 47H | 2024 | CEDAR CREEK | 218 | 90 | 56 | 364 | 0 | 0 | 5 | 33 | 36 | 0 | 5 | 0 | 0 | 0 | 0 | 360 | 0 | 365 |
| 47W | 2024 | CEDAR CREEK | 206 | 86 | 19 | 311 | 0 | 0 | 1 | 11 | 10 | 289 | 1 | 0 | 0 | 0 | 0 | 21 | 0 | 311 |
| 504H | 2024 | BONNEVILLE | 189 | 233 | 32 | 454 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 352 | 0 | 102 | 0 | 0 | 454 |
| 504W | 2024 | BONNEVILLE | 967 | 839 | 215 | 2,021 | 0 | 0 | 0 | 0 | 0 | 2,021 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,021 |
| 52H | 2023 | KLASKANINE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 378 | 0 | 378 |

Adult Anadromous Fish Dispositions for 2024 (Table 13)

Exhibit 19
119 of 197

| SPECIES/STOCK | BROOD YEAR | FACILITY | RETURNS | | | | TRANSFERS | | POND | SPAWNED | | DISPOSITION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | JACK | TOTAL | IN | OUT | LOSS | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | PROCESS | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| 52H | 2024 | KLASKANINE | 135 | 145 | 169 | 449 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 308 | 0 | 0 | 140 | 0 | 0 | 449 |
| 52W | 2024 | COLE RIVERS | 34 | 33 | 1 | 68 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 66 | 0 | 0 | 0 | 0 | 0 | 68 |
| 61H | 2024 | INDIAN CR HATCHERY | 22 | 30 | 51 | 103 | 0 | 0 | 18 | 14 | 14 | 32 | 22 | 0 | 0 | 0 | 0 | 49 | 0 | 103 |
| 61W | 2024 | INDIAN CR HATCHERY | 30 | 34 | 0 | 64 | 0 | 0 | 13 | 22 | 22 | 5 | 13 | 0 | 0 | 0 | 0 | 46 | 0 | 64 |
| 66H | 2024 | ROUND BUTTE | 0 | 3 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 4 |
| 66W | 2023 | ROUND BUTTE | 3 | 3 | 1 | 7 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 66W | 2024 | ROUND BUTTE | 65 | 38 | 484 | 587 | 0 | 0 | 1 | 0 | 0 | 586 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 587 |
| 96H | 2024 | CHETCO RIVER | 4 | 7 | 1 | 12 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 96H | 2023 | ELK RIVER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 96H | 2024 | ELK RIVER | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 4 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 8 |
| 96W | 2024 | CHETCO RIVER | 45 | 73 | 1 | 119 | 0 | 119 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 96W | 2024 | ELK RIVER | 0 | 0 | 0 | 0 | 119 | 0 | 5 | 43 | 71 | 0 | 5 | 0 | 0 | 0 | 0 | 71 | 0 | 76 |
| **FALL CHINOOK TOTAL** | | | **16,752** | **15,870** | **7,073** | **39,695** | **177** | **177** | **3,378** | **2,922** | **2,963** | **4,184** | **1,858** | **8,346** | **16,933** | **1,840** | **1,376** | **6,767** | **23** | **41,327** |
| **SOCKEYE SALMON** | | | | | | | | | | | | | | | | | | | | |
| 24W | 2024 | SOUTH SANTIAM | 25 | 23 | 0 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 66W | 2024 | ROUND BUTTE | 11 | 11 | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| **SOCKEYE SALMON TOTAL** | | | **36** | **34** | **0** | **70** | **0** | **0** | **0** | **0** | **0** | **22** | **48** | **0** | **0** | **0** | **0** | **0** | **0** | **70** |
| **SPRING CHINOOK** | | | | | | | | | | | | | | | | | | | | |
| 11H | 2024 | BULL RUN TRAP | 573 | 501 | 57 | 1,131 | 0 | 1,131 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11H | 2024 | CLACKAMAS | 0 | 0 | 0 | 0 | 270 | 0 | 121 | 49 | 50 | 0 | 163 | 0 | 0 | 0 | 8 | 99 | 0 | 270 |
| 11H | 2024 | SANDY | 343 | 149 | 77 | 569 | 878 | 17 | 48 | 14 | 14 | 0 | 105 | 0 | 895 | 0 | 97 | 333 | 0 | 1,430 |
| 11W | 2024 | CLACKAMAS | 21 | 21 | 0 | 42 | 0 | 0 | 2 | 19 | 18 | 22 | 2 | 0 | 0 | 0 | 0 | 18 | 0 | 42 |
| 134H | 2024 | WALLA WALLA HATCHERY | 68 | 101 | 1 | 170 | 0 | 0 | 16 | 61 | 90 | 0 | 170 | 0 | 0 | 0 | 0 | 0 | 0 | 170 |
| 134W | 2024 | WALLA WALLA HATCHERY | 9 | 10 | 0 | 19 | 0 | 0 | 3 | 6 | 10 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 19H | 2024 | CLACKAMAS | 1,576 | 1,123 | 91 | 2,790 | 859 | 0 | 178 | 125 | 276 | 0 | 245 | 0 | 0 | 0 | 2,130 | 1,274 | 0 | 3,649 |
| 19H | 2024 | PORTLAND GENERAL ELECTRIC | 504 | 355 | 0 | 859 | 0 | 859 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19W | 2024 | CLACKAMAS | 0 | 0 | 0 | 0 | 107 | 0 | 32 | 35 | 21 | 53 | 32 | 0 | 0 | 0 | 0 | 22 | 0 | 107 |
| 19W | 2024 | PORTLAND GENERAL ELECTRIC | 43 | 64 | 0 | 107 | 0 | 107 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 200H | 2024 | LOOKINGGLASS | (3) | 3 | 0 | 0 | 118 | 0 | 21 | 53 | 54 | 4 | 108 | 0 | 0 | 0 | 0 | 0 | 0 | 112 |

117

Exhibit 19
120 of 197

| SPECIES/ STOCK | BROOD YEAR | FACILITY | RETURNS | | | | TRANSFERS | | POND | SPAWNED | | DISPOSITION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | JACK | TOTAL | IN | OUT | LOSS | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | PROCESS | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| 200H | 2024 | LOSTINE WEIR | 294 | 193 | 4 | 491 | 0 | 112 | 0 | 0 | 0 | 328 | 0 | 0 | 0 | 0 | 51 | 0 | 0 | 379 |
| 200W | 2024 | LOOKINGGLASS | 0 | 0 | 0 | 0 | 43 | 0 | 7 | 29 | 20 | 9 | 34 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 200W | 2024 | LOSTINE WEIR | 186 | 94 | 0 | 280 | 0 | 43 | 0 | 0 | 0 | 237 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 237 |
| 201H | 2024 | CAT.CR.WEIR | 150 | 280 | 164 | 594 | 0 | 79 | 10 | 0 | 0 | 351 | 10 | 0 | 0 | 0 | 154 | 0 | 0 | 515 |
| 201H | 2024 | LOOKINGGLASS | 0 | 0 | 0 | 0 | 79 | 0 | 2 | 32 | 38 | 0 | 79 | 0 | 0 | 0 | 0 | 0 | 0 | 79 |
| 201W | 2024 | CAT.CR.WEIR | 78 | 81 | 22 | 181 | 0 | 27 | 3 | 0 | 0 | 151 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 154 |
| 201W | 2024 | LOOKINGGLASS | 0 | 0 | 0 | 0 | 27 | 0 | 0 | 18 | 9 | 0 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 21H | 2024 | MINTO PONDS | 1,832 | 1,109 | 161 | 3,102 | 0 | 0 | 66 | 588 | 588 | 902 | 36 | 1,897 | 0 | 0 | 267 | 0 | 0 | 3,102 |
| 21W | 2024 | MINTO PONDS | 431 | 242 | 26 | 699 | 0 | 0 | 1 | 11 | 11 | 676 | 1 | 22 | 0 | 0 | 0 | 0 | 0 | 699 |
| 22H | 2024 | BIG CREEK | 570 | 382 | 64 | 1,016 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 263 | 85 | 0 | 668 | 0 | 0 | 1,016 |
| 22H | 2024 | DEXTER PONDS | 828 | 859 | 0 | 1,687 | 0 | 1,687 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22H | 2024 | SOUTH SANTIAM | 0 | 0 | 0 | 0 | 1,648 | 0 | 79 | 644 | 644 | 0 | 1,648 | 0 | 0 | 0 | 0 | 0 | 0 | 1,648 |
| 22W | 2024 | BIG CREEK | 9 | 5 | 2 | 16 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 23H | 2024 | LEABURG DAM | 545 | 227 | 6 | 778 | 0 | 628 | 9 | 3 | 3 | 136 | 2 | 0 | 0 | 0 | 0 | 12 | 0 | 150 |
| 23H | 2024 | MINTO PONDS | 0 | 0 | 0 | 0 | 628 | 0 | 182 | 102 | 102 | 0 | 182 | 446 | 0 | 0 | 0 | 0 | 0 | 628 |
| 24H | 2024 | KLASKANINE | 3 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 24H | 2024 | SOUTH SANTIAM | 2,345 | 1,799 | 469 | 4,613 | 0 | 0 | 75 | 712 | 1,076 | 1,000 | 2,779 | 0 | 0 | 0 | 500 | 284 | 50 | 4,613 |
| 24W | 2024 | SOUTH SANTIAM | 91 | 54 | 3 | 148 | 0 | 0 | 0 | 0 | 0 | 148 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 148 |
| 29H | 2023 | IMNAHA PD | 6 | 5 | 0 | 11 | 0 | 1 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 29H | 2024 | IMNAHA PD | 294 | 333 | 437 | 1,064 | 0 | 468 | 13 | 0 | 0 | 286 | 13 | 0 | 0 | 0 | 0 | 297 | 0 | 596 |
| 29H | 2023 | LOOKINGGLASS | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29H | 2024 | LOOKINGGLASS | 0 | 0 | 0 | 0 | 235 | 0 | 10 | 123 | 103 | 5 | 230 | 0 | 0 | 0 | 0 | 0 | 0 | 235 |
| 29H | 2024 | WALLOWA | 0 | 0 | 0 | 0 | 233 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 233 | 0 | 0 | 233 |
| 29W | 2024 | IMNAHA PD | 117 | 81 | 30 | 228 | 0 | 69 | 4 | 0 | 0 | 155 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 159 |
| 29W | 2024 | LOOKINGGLASS | 0 | 0 | 0 | 0 | 69 | 0 | 17 | 49 | 26 | 0 | 69 | 0 | 0 | 0 | 0 | 0 | 0 | 69 |
| 34H | 2023 | CEDAR CREEK | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 34H | 2024 | TRASK | 752 | 292 | 328 | 1,372 | 0 | 0 | 208 | 210 | 220 | 0 | 208 | 0 | 0 | 0 | 0 | 1,164 | 0 | 1,372 |
| 34W | 2024 | TRASK | 13 | 3 | 6 | 22 | 0 | 0 | 0 | 13 | 3 | 15 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 22 |
| 47H | 2024 | CEDAR CREEK | 238 | 207 | 262 | 707 | 0 | 0 | 4 | 88 | 96 | 83 | 6 | 0 | 0 | 0 | 0 | 626 | 0 | 715 |
| 47W | 2024 | CEDAR CREEK | 26 | 20 | 18 | 64 | 0 | 0 | 0 | 0 | 1 | 63 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 64 |
| 50H | 2024 | PARKDALE | 0 | 0 | 0 | 0 | 0 | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50H | 2024 | ROUND BUTTE | 0 | 0 | 0 | 0 | 54 | 0 | 5 | 22 | 21 | 0 | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 54 |
| 52H | 2024 | COLE RIVERS | 4,668 | 4,803 | 381 | 9,852 | 0 | 0 | 0 | 392 | 809 | 4,090 | 0 | 3,108 | 3,726 | 0 | 1,229 | 0 | 40 | 12,193 |
| 52W | 2024 | COLE RIVERS | 217 | 137 | 14 | 368 | 0 | 0 | 251 | 43 | 31 | 10 | 0 | 358 | 0 | 0 | 0 | 0 | 0 | 368 |
| 55H | 2024 | COLE RIVERS | 0 | 0 | 0 | 0 | 482 | 0 | 153 | 70 | 77 | 0 | 97 | 385 | 0 | 0 | 0 | 0 | 0 | 482 |
| 55H | 2024 | ROCK CREEK | 649 | 618 | 272 | 1,539 | 0 | 406 | 81 | 93 | 97 | 0 | 81 | 0 | 0 | 0 | 9 | 1,043 | 0 | 1,133 |

Adult Anadromous Fish Dispositions for 2024 (Table 13)

Exhibit 19
121 of 197

| SPECIES/ STOCK | BROOD YEAR | FACILITY | RETURNS | | | | TRANSFERS | | POND | SPAWNED | | DISPOSITION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | JACK | TOTAL | IN | OUT | LOSS | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | PROCESS | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| 55H | 2024 | WINCHESTER DAM | 40 | 34 | 2 | 76 | 0 | 76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55W | 2024 | COLE RIVERS | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 55W | 2024 | ROCK CREEK | 16 | 7 | 7 | 30 | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 55W | 2024 | WINCHESTER DAM | 4 | 4 | 1 | 9 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66H | 2023 | ROUND BUTTE | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66H | 2024 | ROUND BUTTE | 69 | 125 | 369 | 563 | 0 | 0 | 33 | 50 | 90 | 138 | 234 | 0 | 0 | 0 | 191 | 0 | 0 | 563 |
| 66W | 2024 | ROUND BUTTE | 11 | 20 | 17 | 48 | 0 | 0 | 0 | 0 | 0 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 80H | 2024 | GRANDE RONDE WEIR | 89 | 241 | 64 | 394 | 0 | 168 | 1 | 0 | 0 | 171 | 1 | 0 | 0 | 0 | 54 | 0 | 0 | 226 |
| 80H | 2024 | LOOKINGGLASS | 4 | 2 | 3 | 9 | 168 | 0 | 13 | 91 | 73 | 0 | 177 | 0 | 0 | 0 | 0 | 0 | 0 | 177 |
| 80W | 2024 | GRANDE RONDE WEIR | 11 | 28 | 11 | 50 | 0 | 25 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 80W | 2024 | LOOKINGGLASS | 0 | 0 | 0 | 0 | 25 | 0 | 13 | 11 | 7 | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 81H | 2024 | LOOKINGGLASS | 151 | 224 | 126 | 501 | 0 | 0 | 39 | 69 | 68 | 219 | 221 | 0 | 0 | 0 | 61 | 0 | 0 | 501 |
| 81W | 2024 | LOOKINGGLASS | 43 | 47 | 12 | 102 | 0 | 0 | 5 | 18 | 6 | 81 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 102 |
| **SPRING CHINOOK TOTAL** | | | **17,915** | **14,885** | **3,507** | **36,307** | **5,933** | **5,966** | **1,730** | **3,843** | **4,752** | **9,471** | **7,091** | **6,479** | **4,706** | **0** | **5,652** | **5,180** | **90** | **38,669** |
| **SUMMER STEELHEAD** | | | | | | | | | | | | | | | | | | | | |
| 0H | 2024 | BIG CREEK | 4 | 7 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 11 |
| 121W | 2023 | TUFFY CREEK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 121W | 2025 | TUFFY CREEK | 3 | 5 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 24H | 2025 | CLACKAMAS | 233 | 219 | 0 | 452 | 697 | 0 | 0 | 0 | 0 | 624 | 44 | 0 | 0 | 0 | 388 | 219 | 0 | 1,275 |
| 24H | 2024 | DEXTER PONDS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24H | 2025 | DEXTER PONDS | 474 | 617 | 0 | 1,091 | 0 | 0 | 0 | 0 | 0 | 1,566 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,566 |
| 24H | 2025 | LEABURG | 95 | 156 | 0 | 251 | 0 | 0 | 0 | 0 | 0 | 251 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 251 |
| 24H | 2025 | MINTO PONDS | 2,795 | 2,685 | 0 | 5,480 | 0 | 84 | 54 | 0 | 0 | 247 | 54 | 238 | 0 | 0 | 4,590 | 209 | 58 | 5,396 |
| 24H | 2025 | PORTLAND GENERAL ELECTRIC | 380 | 317 | 0 | 697 | 0 | 697 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24H | 2025 | SANDY | 297 | 293 | 0 | 590 | 0 | 0 | 0 | 0 | 0 | 392 | 0 | 0 | 0 | 0 | 260 | 48 | 0 | 700 |
| 24H | 2024 | SOUTH SANTIAM | 0 | 0 | 0 | 0 | 0 | 0 | 53 | 73 | 73 | 0 | 413 | 0 | 0 | 0 | 0 | 0 | 20 | 433 |
| 24H | 2025 | SOUTH SANTIAM | 1,652 | 1,759 | 0 | 3,411 | 84 | 0 | 0 | 432 | 517 | 0 | 1,205 | 0 | 0 | 0 | 1,678 | 558 | 54 | 3,495 |
| 29H | 2024 | LITTLE SHEEP | 639 | 489 | 0 | 1,128 | 0 | 14 | 0 | 51 | 50 | 189 | 0 | 0 | 0 | 0 | 0 | 925 | 0 | 1,114 |
| 29H | 2024 | WALLOWA | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 14 |
| 29W | 2024 | LITTLE SHEEP | 63 | 88 | 0 | 151 | 0 | 1 | 0 | 1 | 2 | 148 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 150 |
| 29W | 2024 | WALLOWA | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 33H | 2024 | CEDAR CREEK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 | 48 | 69 | 0 | 0 | 0 | 0 | 0 | 136 | 0 | 205 |

Adult Anadromous Fish Dispositions for 2024 (Table 13)

Exhibit 19
122 of 197

| SPECIES/STOCK | BROOD YEAR | FACILITY | MALE | FEMALE | JACK | TOTAL | IN | OUT | LOSS | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | PROCESS | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Adult Anadromous Fish Dispositions for 2024 (Table 13) | | | | | | | | |
| | | | RETURNS | | | | TRANSFERS | | POND | SPAWNED | | DISPOSITION | | | | | | | | |
| 33H | 2025 | CEDAR CREEK | 0 | 0 | 0 | 0 | 155 | 0 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 33H | 2024 | SILETZ TRAP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33H | 2025 | SILETZ TRAP | 78 | 77 | 0 | 155 | 0 | 155 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47H | 2024 | CEDAR CREEK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52 | 55 | 119 | 0 | 0 | 0 | 0 | 0 | 108 | 0 | 227 |
| 47H | 2025 | CEDAR CREEK | 212 | 212 | 1 | 425 | 0 | 0 | 2 | 0 | 0 | 321 | 2 | 0 | 0 | 0 | 0 | 7 | 2 | 332 |
| 47H | 2025 | TRASK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47H | 2024 | TUFFY CREEK | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 47H | 2025 | TUFFY CREEK | 27 | 52 | 0 | 79 | 0 | 0 | 0 | 0 | 0 | 52 | 0 | 0 | 0 | 0 | 0 | 27 | 0 | 79 |
| 504H | 2024 | BONNEVILLE | 47 | 32 | 0 | 79 | 0 | 0 | 0 | 0 | 0 | 79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 79 |
| 504W | 2024 | BONNEVILLE | 36 | 20 | 0 | 56 | 0 | 0 | 0 | 0 | 0 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56 |
| 52H | 2024 | COLE RIVERS | 226 | 367 | 0 | 593 | 0 | 0 | 0 | 241 | 182 | 1,140 | 0 | 1,190 | 0 | 0 | 0 | 0 | 16 | 2,346 |
| 52H | 2025 | COLE RIVERS | 434 | 512 | 0 | 946 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 52W | 2024 | COLE RIVERS | 8 | 8 | 0 | 16 | 0 | 0 | 0 | 26 | 37 | 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 63 |
| 52W | 2025 | COLE RIVERS | 34 | 30 | 0 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55H | 2024 | COLE RIVERS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| 55H | 2025 | ROCK CREEK | 6 | 11 | 0 | 17 | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 13 | 0 | 17 |
| 55W | 2025 | ROCK CREEK | 54 | 71 | 0 | 125 | 0 | 0 | 0 | 0 | 0 | 125 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 125 |
| 56H | 2024 | BIG CANYON TRAP | 434 | 236 | 0 | 670 | 0 | 55 | 0 | 0 | 0 | 120 | 0 | 0 | 0 | 0 | 0 | 402 | 93 | 615 |
| 56H | 2024 | WALLOWA | 741 | 376 | 0 | 1,117 | 55 | 0 | 10 | 212 | 214 | 100 | 19 | 0 | 0 | 0 | 0 | 1,017 | 52 | 1,188 |
| 56H | 2025 | WALLOWA | 15 | 23 | 0 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56W | 2024 | BIG CANYON TRAP | 7 | 7 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 56W | 2024 | WALLOWA | 3 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 66H | 2024 | ROUND BUTTE | 94 | 65 | 0 | 159 | 0 | 0 | 6 | 81 | 120 | 71 | 235 | 0 | 0 | 0 | 7 | 0 | 0 | 313 |
| 66H | 2025 | ROUND BUTTE | 878 | 1,183 | 0 | 2,061 | 0 | 0 | 0 | 0 | 0 | 726 | 2 | 0 | 0 | 0 | 972 | 0 | 3 | 1,703 |
| 66W | 2024 | ROUND BUTTE | 16 | 9 | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 66W | 2025 | ROUND BUTTE | 24 | 45 | 0 | 69 | 0 | 0 | 0 | 0 | 0 | 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 69 |
| SUMMER STEELHEAD TOTAL | | | 10,010 | 9,972 | 1 | 19,983 | 1,006 | 1,006 | 133 | 1,223 | 1,304 | 6,587 | 1,982 | 1,431 | 0 | 0 | 7,906 | 3,687 | 298 | 21,891 |
| WINTER STEELHEAD | | | | | | | | | | | | | | | | | | | | |
| 0H | 2023 | ELK RIVER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0H | 2025 | ELK RIVER | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11H | 2024 | SANDY | 633 | 342 | 0 | 975 | 0 | 0 | 0 | 60 | 70 | 291 | 0 | 0 | 0 | 0 | 513 | 223 | 0 | 1,027 |
| 11H | 2025 | SANDY | 28 | 10 | 0 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11W | 2024 | SANDY | 54 | 35 | 0 | 89 | 0 | 0 | 0 | 26 | 16 | 89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 89 |
| 121F | 2024 | TRASK | 0 | 0 | 0 | 0 | 33 | 0 | 1 | 13 | 18 | 16 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 121F | 2024 | TUFFY CREEK | 21 | 28 | 0 | 49 | 0 | 33 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 16 |
| 121W | 2024 | HUGHEY CR ACCL | 79 | 107 | 0 | 186 | 0 | 174 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |

120

Exhibit 19
123 of 197

| | | | RETURNS | | | | TRANSFERS | | POND | SPAWNED | | DISPOSITION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPECIES/ STOCK | BROOD YEAR | FACILITY | MALE | FEMALE | JACK | TOTAL | IN | OUT | LOSS | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | PROCESS | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| 121W | 2025 | HUGHEY CR ACCL | 0 | 3 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 121W | 2024 | TRASK | 0 | 0 | 0 | 0 | 191 | 0 | 24 | 70 | 79 | 170 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 195 |
| 121W | 2025 | TRASK | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 121W | 2024 | TUFFY CREEK | 23 | 18 | 0 | 41 | 0 | 17 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 122H | 2024 | CLACKAMAS | 325 | 245 | 0 | 570 | 102 | 0 | 16 | 76 | 96 | 0 | 61 | 0 | 0 | 0 | 0 | 611 | 0 | 672 |
| 122H | 2024 | PORTLAND GENERAL ELECTRIC | 44 | 58 | 0 | 102 | 0 | 102 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 122W | 2024 | CLACKAMAS | 28 | 17 | 0 | 45 | 0 | 0 | 1 | 24 | 4 | 44 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 13H | 2024 | BIG CREEK | 308 | 363 | 0 | 671 | 0 | 0 | 0 | 60 | 60 | 1,076 | 40 | 0 | 0 | 0 | 0 | 89 | 0 | 1,205 |
| 13H | 2025 | BIG CREEK | 376 | 223 | 0 | 599 | 0 | 0 | 0 | 35 | 35 | 567 | 32 | 0 | 0 | 0 | 0 | 40 | 0 | 639 |
| 13H | 2024 | KLASKANINE | 78 | 62 | 0 | 140 | 0 | 0 | 0 | 0 | 0 | 134 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 140 |
| 13H | 2025 | KLASKANINE | 42 | 39 | 0 | 81 | 0 | 0 | 0 | 0 | 0 | 81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 81 |
| 13W | 2024 | BIG CREEK | 78 | 69 | 0 | 147 | 0 | 0 | 0 | 0 | 0 | 151 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 151 |
| 13W | 2025 | BIG CREEK | 2 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 144H | 2024 | BANDON | 0 | 1 | 0 | 1 | 72 | 0 | 2 | 29 | 37 | 0 | 2 | 0 | 0 | 0 | 0 | 71 | 0 | 73 |
| 144H | 2024 | WOODWARD CR ACCL | 31 | 41 | 0 | 72 | 0 | 72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 144W | 2024 | BANDON | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 144W | 2024 | WOODWARD CR ACCL | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15W | 2024 | KLASKANINE | 2 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 18H | 2024 | CANYONVILLE ACCL | 339 | 195 | 0 | 534 | 0 | 176 | 0 | 0 | 0 | 77 | 8 | 0 | 0 | 0 | 220 | 53 | 0 | 358 |
| 18H | 2024 | COLE RIVERS | 0 | 0 | 0 | 0 | 176 | 0 | 3 | 54 | 86 | 0 | 0 | 167 | 0 | 0 | 0 | 0 | 0 | 167 |
| 18W | 2024 | CANYONVILLE ACCL | 52 | 44 | 0 | 96 | 0 | 47 | 0 | 0 | 0 | 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49 |
| 18W | 2024 | COLE RIVERS | 0 | 0 | 0 | 0 | 47 | 0 | 3 | 32 | 9 | 28 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 47 |
| 21W | 2024 | MINTO PONDS | 232 | 250 | 0 | 482 | 0 | 0 | 0 | 4 | 4 | 490 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 490 |
| 24W | 2024 | SOUTH SANTIAM | 138 | 278 | 0 | 416 | 0 | 0 | 0 | 0 | 0 | 416 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 416 |
| 24W | 2025 | SOUTH SANTIAM | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 32F | 2024 | NEHALEM | 11 | 2 | 0 | 13 | 2 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 32F | 2025 | NEHALEM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32F | 2024 | WATERHOUSE FALLS TRAP | 6 | 3 | 0 | 9 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 7 |
| 32H | 2024 | NEHALEM | 423 | 560 | 1 | 984 | 0 | 0 | 0 | 100 | 100 | 1,074 | 0 | 0 | 0 | 0 | 0 | 212 | 0 | 1,286 |
| 32H | 2025 | NEHALEM | 302 | 235 | 0 | 537 | 0 | 0 | 0 | 0 | 0 | 149 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 149 |

121

Exhibit 19
124 of 197

| | | | RETURNS | | | | TRANSFERS | | POND | SPAWNED | | DISPOSITION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPECIES/ STOCK | BROOD YEAR | FACILITY | MALE | FEMALE | JACK | TOTAL | IN | OUT | LOSS | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | PROCESS | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| 32H | 2024 | WATERHOUSE FALLS TRAP | 9 | 16 | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 25 |
| 32H | 2025 | WATERHOUSE FALLS TRAP | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 32W | 2024 | NEHALEM | 21 | 17 | 0 | 38 | 36 | 0 | 3 | 25 | 24 | 73 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 76 |
| 32W | 2025 | NEHALEM | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 32W | 2024 | WATERHOUSE FALLS TRAP | 32 | 23 | 0 | 55 | 0 | 36 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 32W | 2025 | WATERHOUSE FALLS TRAP | 3 | 2 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 33W | 2024 | ALSEA | 26 | 28 | 0 | 54 | 48 | 0 | 1 | 49 | 49 | 101 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 102 |
| 33W | 2024 | SILETZ TRAP | 23 | 25 | 0 | 48 | 0 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35W | 2023 | ELK RIVER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35W | 2025 | ELK RIVER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37H | 2024 | WF MILLICOMA PD (M.I.CTR) HATCHERY | 277 | 151 | 0 | 428 | 0 | 0 | 0 | 130 | 105 | 190 | 0 | 0 | 0 | 0 | 0 | 238 | 0 | 428 |
| 38H | 2024 | WHITTAKER CR (SIUSLAW R) STEP | 897 | 570 | 0 | 1,467 | 0 | 0 | 0 | 459 | 367 | 1,467 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,467 |
| 43F | 2024 | ALSEA | 511 | 338 | 0 | 849 | 0 | 0 | 102 | 244 | 244 | 388 | 102 | 0 | 0 | 0 | 0 | 517 | 0 | 1,007 |
| 43F | 2025 | ALSEA | 24 | 9 | 0 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43F | 2024 | ALSEA TRAP2 | 1,133 | 681 | 0 | 1,814 | 0 | 0 | 0 | 0 | 0 | 1,187 | 0 | 0 | 0 | 0 | 0 | 840 | 0 | 2,027 |
| 43F | 2025 | ALSEA TRAP2 | 28 | 21 | 0 | 49 | 0 | 0 | 0 | 0 | 0 | 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49 |
| 43H | 2024 | ALSEA | 211 | 178 | 0 | 389 | 43 | 0 | 20 | 100 | 100 | 238 | 20 | 0 | 0 | 0 | 0 | 273 | 0 | 531 |
| 43H | 2025 | ALSEA | 69 | 44 | 0 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43H | 2024 | ALSEA TRAP2 | 238 | 162 | 0 | 400 | 0 | 43 | 0 | 0 | 0 | 335 | 0 | 0 | 0 | 0 | 0 | 37 | 0 | 372 |
| 43H | 2025 | ALSEA TRAP2 | 55 | 28 | 0 | 83 | 0 | 0 | 0 | 1 | 0 | 83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 83 |
| 43W | 2023 | ALSEA | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43W | 2024 | ALSEA | 13 | 15 | 0 | 28 | 39 | 0 | 0 | 31 | 32 | 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 67 |
| 43W | 2025 | ALSEA | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 43W | 2024 | ALSEA TRAP2 | 66 | 58 | 0 | 124 | 0 | 39 | 0 | 0 | 0 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85 |
| 43W | 2025 | ALSEA TRAP2 | 2 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 44H | 2024 | BANDON | 44 | 45 | 0 | 89 | 2 | 0 | 6 | 39 | 42 | 0 | 6 | 0 | 0 | 0 | 0 | 85 | 0 | 91 |
| 44W | 2024 | BANDON | 15 | 9 | 0 | 24 | 0 | 0 | 1 | 4 | 2 | 17 | 1 | 0 | 0 | 0 | 0 | 6 | 0 | 24 |
| 47F | 2024 | CEDAR CREEK | 23 | 46 | 0 | 69 | 0 | 0 | 0 | 19 | 30 | 18 | 1 | 0 | 0 | 0 | 0 | 50 | 0 | 69 |
| 47H | 2024 | TUFFY CREEK | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 47W | 2024 | CEDAR CREEK | 62 | 86 | 0 | 148 | 0 | 0 | 4 | 55 | 72 | 148 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 152 |
| 47W | 2025 | CEDAR CREEK | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Adult Anadromous Fish Dispositions for 2024 (Table 13)

Exhibit 19
125 of 197

| SPECIES/ STOCK | BROOD YEAR | FACILITY | RETURNS | | | | TRANSFERS | | POND | SPAWNED | | DISPOSITION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | FEMALE | JACK | TOTAL | IN | OUT | LOSS | MALE | FEMALE | RELEASE | BURY | RENDER | SOLD | PROCESS | GIVE AWAY | STREAM ENRICH | OTHER | TOTAL |
| 52H | 2024 | COLE RIVERS | 484 | 402 | 0 | 886 | 0 | 0 | 104 | 418 | 434 | 306 | 0 | 581 | 0 | 0 | 0 | 0 | 0 | 887 |
| 52W | 2024 | COLE RIVERS | 46 | 19 | 0 | 65 | 0 | 0 | 0 | 33 | 19 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 64 |
| 62H | 2024 | COLE RIVERS | 927 | 1,110 | 0 | 2,037 | 0 | 0 | 338 | 434 | 428 | 668 | 0 | 1,369 | 0 | 0 | 0 | 0 | 0 | 2,037 |
| 62W | 2024 | COLE RIVERS | 48 | 46 | 0 | 94 | 0 | 0 | 17 | 36 | 38 | 77 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 94 |
| 88H | 2024 | EEL CR TRAP | 80 | 98 | 0 | 178 | 0 | 0 | 8 | 24 | 24 | 171 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 179 |
| 96H | 2024 | CHETCO RIVER | 3 | 6 | 0 | 9 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 96H | 2025 | CHETCO RIVER | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 96H | 2023 | ELK RIVER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 96H | 2024 | ELK RIVER | 0 | 0 | 0 | 0 | 9 | 0 | 1 | 3 | 6 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 96H | 2025 | ELK RIVER | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 96W | 2024 | CHETCO RIVER | 19 | 18 | 0 | 37 | 0 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 96W | 2025 | CHETCO RIVER | 1 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 96W | 2024 | ELK RIVER | 0 | 0 | 0 | 0 | 37 | 0 | 15 | 19 | 14 | 23 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 96W | 2025 | ELK RIVER | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WINTER STEELHEAD TOTAL | | | 9,055 | 7,493 | 1 | 16,549 | 846 | 844 | 670 | 2,706 | 2,644 | 10,775 | 362 | 2,153 | 0 | 0 | 733 | 3,374 | 0 | 17,397 |
| GRAND TOTAL | | | 78,154 | 72,779 | 16,905 | 167,838 | 8,147 | 8,178 | 8,807 | 14,425 | 15,460 | 37,671* | 13,552 | 36,827 | 30,747 | 1,840 | 21,967 | 30,462* | 1,683 | 174,749 |

Adult Anadromous Fish Dispositions for 2024 (Table 13)

\* Guided by HB 3191, fish health requirements, and stream nutrient loading requirements, 53,001 (36.6%) of 144,967 hatchery produced salmon returns collected in Oregon hatcheries were either released or placed directly for stream enrichment in 2024.

Exhibit 19
126 of 197

*Table 14.  Adult Carcass Placement for Stream Enrichment in 2024*

| Adult Carcass Placement for Stream Enrichment in 2024 (table 14) | | | |
|---|---|---|---|
| **HATCHERY** | **WATERBODY CODE** | **WATERBODY NAME** | **NUMBER OF FISH** |
| ALSEA | 1800405000 | FALL CR | 64 |
| | 1800430000 | ALSEA R, N FK | 25 |
| | 1800431000 | CROOKED CR | 29 |
| | 1800440000 | ALSEA R, S FK | 547 |
| | 1800440016 | TOBE CR | 125 |
| | | **Total** | **790** |
| ALSEA TRAP2 | 1800430000 | ALSEA R, N FK | 877 |
| | | **Total** | **877** |
| BANDON | 1700300600 | HALL CR | 30 |
| | 1700301000 | FERRY CR (COQUILLE) | 100 |
| | 1700320000 | COQUILLE R, S FK | 155 |
| | | **Total** | **285** |
| BIG CANYON TRAP | 0800630000 | LOSTINE R | 402 |
| | | **Total** | **402** |
| BIG CREEK | 0100201000 | LEWIS AND CLARK R | 4,814 |
| | 0100203000 | BEAR CR (COLUMBIA R-1) | 1,083 |
| | 0100205001 | BIG CR, UPSTREAM OF HATCHERY | 107 |
| | 0100205002 | BIG CR BELOW HATCHERY | 161 |
| | 0100206000 | GNAT CR | 312 |
| | 0100211000 | WALLUSKI R | 241 |
| | 0100220000 | CLATSKANIE R | 2,500 |
| | | **Total** | **9,218** |
| CANYONVILLE ACCL | 1600302000 | CANYON CR (UMPQUA R, S FK) | 24 |
| | 1600500000 | COW CR | 29 |
| | | **Total** | **53** |
| CEDAR CREEK | 0100400200 | FARMER CR | 105 |
| | 0100400340 | BAYS CR (NESTUCCA R) | 341 |
| | 0100400360 | ALDER CR | 285 |
| | 0100400540 | BEAR CR | 81 |
| | 0100407000 | ELK CR | 18 |
| | 0100410000 | NESTUCCA R, L | 190 |
| | 0100420000 | THREE R | 2 |
| | 0100430000 | BEAVER CR (NESTUCCA R) | 218 |
| | 0100432000 | BEAVER CR, E FK | 70 |
| | | **Total** | **1,310** |
| CLACKAMAS | 0300200000 | CLACKAMAS R | 2,126 |
| | 0300300000 | SANDY R | 117 |
| | | **Total** | **2,243** |

Exhibit 19
127 of 197

| Adult Carcass Placement for Stream Enrichment in 2024 (table 14) | | | |
|---|---|---|---|
| **HATCHERY** | **WATERBODY CODE** | **WATERBODY NAME** | **NUMBER OF FISH** |
| CLATSOP CTY | 0100201000 | LEWIS AND CLARK R | 914 |
| | | **Total** | **914** |
| COLE RIVERS | 1500311000 | GALICE CR, N FK | 460 |
| | 1500320000 | TAYLOR CR | 459 |
| | | **Total** | **919** |
| ELK RIVER | 1700130000 | ELK R | 1,207 |
| | 1700150000 | CHETCO R | 79 |
| | | **Total** | **1,286** |
| GALESVILLE TRAP/NET PEN | 1600500000 | COW CR | 142 |
| | | **Total** | **142** |
| GARDINER HATCHERY | 1600410000 | SMITH R, N FK | 42 |
| | | **Total** | **42** |
| IMNAHA PD | 0800225000 | LICK CR | 297 |
| | | **Total** | **297** |
| INDIAN CR HATCHERY | 1500200040 | EDSON CR (ROGUE R-1) | 95 |
| | | **Total** | **95** |
| KLASKANINE | 0100201000 | LEWIS AND CLARK R | 1,696 |
| | 0100212040 | KLASKANINE R, N FK | 6 |
| | | **Total** | **1,702** |
| LEABURG DAM | 0201610000 | MCKENZIE R, S FK | 12 |
| | | **Total** | **12** |
| LITTLE SHEEP | 0800221000 | SHEEP CR, LITTLE (IMNAHA R) | 927 |
| | | **Total** | **927** |
| MINTO PONDS | 0201000000 | SANTIAM R & N FK-1 | 308 |
| | | **Total** | **308** |
| NEHALEM | 0100310000 | NEHALEM R, N FK | 644 |
| | 0100311000 | SOAPSTONE CR | 200 |
| | | **Total** | **844** |
| ROCK CREEK | 1600202000 | ROCK CR (UMPQUA R, N FK) | 1,105 |
| | 1600202120 | HARRINGTON CR | 26 |
| | | **Total** | **1,131** |
| SALMON RIVER | 1800160000 | SALMON R (OR COAST) | 158 |
| | | **Total** | **158** |
| SANDY | 0300300000 | SANDY R | 2,072 |
| | 0300304000 | CEDAR CR (SANDY R) | 64 |
| | | **Total** | **2,136** |
| SOUTH SANTIAM | 0201200120 | WILEY CR | 842 |
| | | **Total** | **842** |
| TRASK | 0100104000 | KILCHIS R | 210 |

125

Exhibit 19
128 of 197

| Adult Carcass Placement for Stream Enrichment in 2024 (table 14) | | | |
|---|---|---|---|
| **HATCHERY** | **WATERBODY CODE** | **WATERBODY NAME** | **NUMBER OF FISH** |
| | 0100104120 | KILCHIS R, N FK | 180 |
| | 0100104140 | KILCHIS R, S FK | 123 |
| | 0100120240 | JORDAN CR | 271 |
| | 0100123100 | WILSON R, W FK | 45 |
| | 0100130000 | TRASK R | 267 |
| | 0100131000 | GOLD CR | 459 |
| | 0100132000 | TRASK R, S FK | 302 |
| | 0100132040 | TRASK R, E FK OF S FK | 90 |
| | 0100133000 | TRASK R, N FK | 219 |
| | 0100133020 | BARK SHANTY CR | 28 |
| | | **Total** | **2,194** |
| TUFFY CREEK | 0100125000 | WILSON R, S FK | 35 |
| | | **Total** | **35** |
| WALLOWA | 0800221000 | SHEEP CR, LITTLE (IMNAHA R) | 15 |
| | 0800600000 | WALLOWA R | 82 |
| | 0800630000 | LOSTINE R | 935 |
| | | **Total** | **1,032** |
| WATERHOUSE FALLS TRAP | 0100310000 | NEHALEM R, N FK | 30 |
| | | **Total** | **30** |
| WF MILLICOMA PD (M.I.CTR) HATCHERY | 1700221000 | MILLICOMA R, W FK | 238 |
| | | **Total** | **238** |
| **Grand Total** | | | **30,462** |

Exhibit 19
129 of 197

**Table 15.  Surplus Salmon Carcass Sales in 2024**

| Hatchery | Species | Buyer | Number Fish | Total Price | Total Pounds | Catch Fee | HRC Fee | R&E Fee | Total Revenue |
|---|---|---|---|---|---|---|---|---|---|
| Big Creek | Spring Chinook | Pacific Seafood LLC. | 85 | $2,776.80 | 981.80 | $87.47 | $39.27 | $39.27 | $2,942.81 |
| Cole Rivers | Spring Chinook | Pacific Seafood LLC. | 3,680 | $83,887.10 | 52,856.00 | $2,642.44 | $2,114.24 | $2,114.24 | $90,758.02 |
| Sandy | Spring Chinook | Pacific Seafood LLC. | 895 | $28,592.10 | 12,046.00 | $900.65 | $481.84 | $481.84 | $30,456.43 |
| Bonneville | Fall Chinook | Bornstein Seafoods Inc. | 352 | $4,272.56 | 3,645.40 | $134.59 | $145.82 | $145.82 | $4,698.78 |
| Bonneville | Fall Chinook | Bornstein Seafoods Inc. | 16,581 | $41,315.40 | 164,389.00 | $1,301.44 | $6,575.56 | $6,575.56 | $55,767.96 |
| Bonneville | Coho | Bornstein Seafoods Inc. | 9,108 | $27,849.80 | 56,003.90 | $877.27 | $2,240.15 | $2,240.15 | $33,207.38 |
| | | | **30,701** | **$188,693.76** | **289,922.10** | **$5,943.86** | **$11,596.88** | **$11,596.88** | **$217,831.38** |

Exhibit 19
130 of 197

*Table 16.  Surplus Salmon Carcasses Donated to Food Banks in 2024*

| HATCHERY | DONATED TO | SUM OF FISH | SUM OF POUNDS |
|---|---|---|---|
| BIG CREEK | American Legion St. Helens | 59 | 655 |
| | Crossroads Community Church | 54 | 614 |
| | Knappa Food Pantry | 44 | 519 |
| | St. Helens VFW | 41 | 446 |
| BONNEVILLE | Marion Polk Food Share | 299 | 1,946 |
| CANYONVILLE ACCL | Helping Hands | 11 | 88 |
| | South Douglas Foodbank | 88 | 704 |
| | VFW | 28 | 224 |
| CLACKAMAS | Processed by Pacific Seafoods | 385 | 3,057 |
| | Sandy Action Center Food Bank | 8 | 24 |
| COLE RIVERS | Processed by Pacific Seafood | 863 | 12,586 |
| GALESVILLE TRAP/NET PEN | Helping Hands | 57 | 456 |
| KLASKANINE | American Legions / VFW | 521 | 4,211 |
| MINTO PONDS | Albany Gleaners | 306 | 2,448 |
| | Canyon Gleaners of Lyons/Mehama | 25 | 200 |
| | Canyon Gleaners of Mill City | 102 | 816 |
| | Fair Share Gleaners | 149 | 1,192 |
| | Fish Share Gleaners | 553 | 5,400 |
| | Gleaners | 103 | 824 |
| | Lebanon Gleaners | 350 | 1,824 |
| | Mill City Gleaners | 35 | 280 |
| | NS Scio Gleaners | 170 | 1,360 |
| NEHALEM | Smiley Brothers | 1,319 | 5,259 |
| ROUND BUTTE | Local food bank | 15 | 90 |
| SALMON RIVER | Alsea Gleaners | 122 | 1,438 |
| | Central Coast Food Web | 175 | 1,921 |
| | Mid-Valley Gleaners | 121 | 1,366 |
| | Philomath Gleaners | 193 | 2,009 |
| | Salmon River Grange | 87 | 918 |
| SANDY | Grande Rhonde Tribe | 954 | 5,892 |
| | Processed by Pacific Seafood | 2,058 | 13,342 |
| | Sandy Action Center Food Bank | 186 | 1,007 |
| TRASK | Processed by Tillamook Anglers | 485 | 2,085 |
| WATERHOUSE FALLS TRAP | Smiley Brothers | 28 | 161 |
| Grand Total | | 9,994 | 75,360 |

Exhibit 19
131 of 197

*Table 17. Hatchery Produced Fish Provided for Education and Research in 2024*

| STATUS | HATCHERY | SPECIES | PURPOSE | MONTH | NUMBER of FISH |
|---|---|---|---|---|---|
| Fish Carcass | BIG CANYON TRAP | SUMMER STEELHEAD | USFS | Mar | 56 |
| | | | | Apr | 37 |
| | BONNEVILLE | COHO | Classroom Dissection | Sep | 3 |
| | | | | Oct | 26 |
| | | | | Nov | 15 |
| | | | | Dec | 5 |
| | | FALL CHINOOK | Classroom Dissection | Sep | 3 |
| | | | | Oct | 14 |
| | CEDAR CREEK | SUMMER STEELHEAD | STEP Grade School Project | Aug | 2 |
| | COLE RIVERS | COHO | Classroom Dissection | Dec | 16 |
| | | SPRING CHINOOK | Classroom Dissection | Jul | 40 |
| | | SUMMER STEELHEAD | Fish Health Study | Feb | 15 |
| | MINTO PONDS | SUMMER STEELHEAD | Classroom Dissection | Apr | 3 |
| | | | Salmon Watch | Sep | 40 |
| | | | USACE Research | May | 15 |
| | SALMON RIVER | FALL CHINOOK | Salmon Watch | Sep | 6 |
| | SOUTH SANTIAM | SPRING CHINOOK | Classroom Dissection | Sep | 50 |
| | | | USACE Research | Mar | 3,000 |
| | | | | Apr | 5,002 |
| | | | | Nov | 1,000 |
| | | SUMMER STEELHEAD | Classroom Dissection | Jan | 20 |
| | | | | Oct | 54 |
| | WALLOWA | SUMMER STEELHEAD | Classroom Dissection | Apr | 28 |
| | | | Classroom Dissection | Mar | 17 |
| | | | Classroom Dissection | Feb | 7 |
| | WATERHOUSE FALLS TRAP | COHO | Salmon Watch | Nov | 3 |
| Fish Carcass Total | | | | | 9,477 |
| Live Fish | COLE RIVERS | WINTER STEELHEAD | Eastwood Grade School | Jan | 500 |
| | DEXTER PONDS | SPRING CHINOOK | USACE Research | Jan | 40,697 |
| | ELK RIVER | RAINBOW TROUT | FFD | Jul | 600 |
| | GNAT CREEK | RAINBOW TROUT | FFD | Jun | 697 |
| | LEABURG | RAINBOW TROUT | McKenzie River Discovery Center | May | 112 |
| | | RAINBOW TROUT | FFD | Jun | 250 |
| | MARION FORKS | SPRING CHINOOK | USACE Research | Feb | 4,000 |
| | | | | Mar | 8,800 |
| | | | | May | 16,950 |
| | | | | Jun | 2,090 |
| | | | | Jul | 2,104 |
| | | | | Aug | 1,939 |
| | | | | Sep | 21,061 |
| | | | | Oct | 2,036 |
| | | | | Nov | 1,904 |

129

Exhibit 19
132 of 197

|  |  |  |  | Dec | 6,497 |
|---|---|---|---|---|---|
| **NEHALEM** | RAINBOW TROUT | **Astoria High School** | Sep | 71 |
|  |  | **FFD** | Sep | 1,078 |
| **OAK SPRINGS** | RAINBOW TROUT | **High Desert Museum** | Jun | 494 |
| **ROARING RIVER** | RAINBOW TROUT | **Classroom Dissection** | Apr | 305 |
|  |  |  | May | 80 |
|  |  | **McMinnville High School** | Oct | 13 |
|  |  | **OSU Research** | Apr | 1,250 |
| **SOUTH SANTIAM** | SPRING CHINOOK | **USACE Research** | Jan | 1,000 |
|  |  |  | Feb | 2,759 |
|  |  |  | Mar | 6,819 |
|  |  |  | Apr | 8,776 |
|  |  |  | Jun | 4,000 |
|  |  |  | Jul | 1,000 |
|  |  |  | Aug | 5,000 |
|  |  |  | Sep | 3,000 |
|  |  |  | Oct | 4,000 |
|  |  |  | Nov | 4,000 |
|  |  |  | Dec | 1,000 |
|  | SUMMER STEELHEAD | **OSU Research** | Aug | 65 |
|  | RAINBOW TROUT | **FFD** | Jun | 80 |
| **WILLAMETTE** | SPRING CHINOOK | **OSU Research** | Jan | 9,994 |
|  |  | **USACE Research** | Jan | 12,661 |
|  |  |  | Feb | 71,863 |
|  |  |  | Mar | 31,900 |
|  |  |  | Apr | 56,509 |
|  |  |  | May | 7,750 |
|  |  |  | Jun | 4,750 |
|  |  |  | Jul | 1,250 |
|  |  |  | Aug | 3,000 |
|  |  |  | Sep | 5,750 |
|  |  |  | Oct | 28,191 |
|  |  |  | Nov | 400 |
| **Live Fish Total** |  |  |  | **389,045** |
| **Grand Total** |  |  |  | **398,522** |

130

Exhibit 19
133 of 197

*Table 18.  Hatchery Produced Eggs Provided for Education and Research in 2024*

| Hatchery | Species | Entity | Month | Egg Status | Number |
|---|---|---|---|---|---|
| BANDON | CHF | COQUILLE H.S. HATCHERY | Jan | Eyed | 6,011 |
| | | WF MILLICOMA PD (M.I.CTR) HATCHERY | Dec | Eyed | 195,242 |
| BIG CREEK | CHF | ASTORIA H.S. HATCHERY | Sep | Viable | 12,000 |
| | | | Nov | Eyed | 18,000 |
| | | WARRENTON H.S. HATCHERY | Nov | Eyed | 20,000 |
| | STW | ASTORIA H.S. HATCHERY | Feb | Eyed | 400 |
| | | WARRENTON H.S. HATCHERY | Feb | Eyed | 400 |
| CEDAR CREEK | CHF | NESKOWIN VALLEY GRADE SCH | Dec | Eyed | 500 |
| | | NESTUCCA H.S. | Dec | Eyed | 250 |
| | | NESTUCCA VALLEY ELEM. | Dec | Eyed | 250 |
| ELK RIVER | CHF | OREGON STATE UNIVERSITY | Jan | Eyed | 13,900 |
| | | | Feb | Eyed | 4,000 |
| OAK SPRINGS | RB | MT HOOD COMMUNITY COLLEGE | Oct | Eyed | 4,000 |
| | | | | Viable | 50,000 |
| TRASK | CO | D BAY SALMON COMMISSION | Dec | Eyed | 20,160 |
| | CHF | PACIFIC RIDGE ELEM | Jan | Eyed | 250 |
| | | SEASIDE MIDDLE SCHOOL | Jan | Eyed | 250 |
| | | WILSON ELEMENTARY SCHOOL | Jan | Eyed | 250 |
| | STW | ODF/TILL.FOREST INTER.CTR | Mar | Eyed | 500 |
| WILLAMETTE | CHS | OREGON STATE UNIVERSITY | Oct | Eyed | 14,000 |
| Grand Total | | | | | 360,363 |

Exhibit 19
134 of 197

*Table 19. Frequency of Pathogen Diagnosis at ODFW Hatcheries in 2024*

| Pathogen | StS | StW | Rb | ChS | ChF | Co | Other sp. | Sum | Total |
|---|---|---|---|---|---|---|---|---|---|
| **Parasites** | | | | | | | | | |
| *Ichthyobodo sp.* | 17 | 21 | 74 | 42 | 4 | 7 | 8 | 173 | |
| Trichodinids | 5 | 11 | 39 | 9 | 1 | 12 | 0 | 77 | |
| *Gyrodactylus sp.* | 19 | 28 | 143 | 7 | 1 | 2 | 2 | 202 | |
| Ich, *Ichthyophthirius multifiliis* | 5 | 9 | 12 | 46 | 8 | 4 | 0 | 84 | |
| Gill Amoeba | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 5 | 845 |
| Copepods | 51 | 0 | 10 | 92 | 2 | 0 | 1 | 156 | |
| *Nucleospora salmonis* | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | |
| *Cryptobia* | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | |
| *Sanguinicola* | 6 | 14 | 25 | 14 | 0 | 5 | 0 | 64 | |
| *Spironucleus (Hexamita)* | 4 | 1 | 6 | 53 | 14 | 2 | 0 | 80 | |
| **Bacteria** | | | | | | | | | |
| BKD, *Renibacterium salmoninarum* | 14 | 0 | 0 | 566 | 52 | 89 | 1 | 722 | |
| Furunculosis, *Aeromonas salmonicida* | 8 | 0 | 6 | 81 | 12 | 20 | 0 | 127 | |
| Coldwater Disease, *Flavobacterium psychrophilum* | 159 | 385 | 149 | 138 | 67 | 286 | 8 | 1,192 | |
| Columnaris Disease, *Flavobacterium columnare* | 1 | 18 | 0 | 12 | 6 | 30 | 0 | 67 | 2,591 |
| Bacterial Gill Disease, *Flavobacterium sp.* | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | |
| Enteric Red Mouth Disease, *Yersinia ruckeri* | 3 | 0 | 1 | 24 | 0 | 0 | 0 | 28 | |
| *Aeromonas/Pseudomonas* | 46 | 47 | 91 | 141 | 65 | 52 | 11 | 453 | |
| **Viruses** | | | | | | | | | |
| IHNV, Infectious Hematopoietic Necrosis Virus | | | | | | | | | |
| Adult | 0 | 6 | 0 | 0 | 15 | 0 | 0 | 21 | |
| Juvenile | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Fingerling | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| Fry | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| EIBS, Erythrocytic Inclusion Body Syndrome | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Fungus** | | | | | | | | | |
| Fungus | 23 | 10 | 22 | 122 | 13 | 12 | 3 | 205 | 205 |
| **Myxozoans** | | | | | | | | | |
| *Tetracapsuloides bryosalmonae* | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | |
| *Henneguya* sp. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | |
| *Ceratonova shasta* | 15 | 0 | 0 | 17 | 3 | 3 | 0 | 38 | 39 |
| *Myxobolus cerebralis* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| *Myxobolus sp.* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| *Grand Total* | | | | | | | | | **3,497** |

*BKD numbers represent the total number of individual fish which were above the antigen threshold of 0.1 OD units as determined by ELISA or the total number of individual fish which had at least one *R. salmoninarum* bacterium present by DFAT.

Exhibit 19
135 of 197

*Table 20.  Frequency of Pathogen Diagnosis in Naturally Reared Fish Survey 2024*

| Pathogen | StS | StW | Rb | ChS | ChF | Co | Other sp. | Sum | Total |
|---|---|---|---|---|---|---|---|---|---|
| **Parasites** | | | | | | | | | |
| *Ichthyobodo sp.* | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | |
| **Trichodinids** | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 5 | |
| *Gyrodactylus sp.* | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | |
| Ich, *Ichthyophthirius multifiliis* | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | |
| **Gill Amoeba** | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 153 |
| **Copepods** | 1 | 0 | 2 | 6 | 0 | 0 | 93 | 102 | |
| **Cestode, Nematode, Trematode, Fluke** | 0 | 0 | 4 | 4 | 1 | 0 | 22 | 31 | |
| **Bacteria** | | | | | | | | | |
| BKD, *Renibacterium salmoninarum* | 1 | 0 | 11 | 22 | 2 | 6 | 15 | 57 | |
| Furunculosis, *Aeromonas salmonicida* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Coldwater Disease, *Flavobacterium psychrophilum* | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | |
| Columnaris Disease, *Flavobacterium columnare* | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 68 |
| Bacterial Gill Disease, *Flavobacterium sp.* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Enteric Red Mouth Disease, *Yersinia ruckeri* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| *Aeromonas/Pseudomonas* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| *Gram Negative Septicemia* | 0 | 0 | 0 | 0 | 1 | 0 | 8 | 9 | |
| **Viruses** | | | | | | | | | |
| IHNV, Infectious Hematopoietic Necrosis Virus | | | | | | | | | |
| Adult | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Juvenile | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Fingerling | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fry | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Other Viruses** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **EIBS, Erythrocytic Inclusion Body Syndrome** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Fungus** | | | | | | | | | |
| Fungus | 0 | 0 | 0 | 3 | 0 | 0 | 17 | 20 | 20 |
| **Myxozoans** | | | | | | | | | |
| *Henneguya* sp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| *Ceratonova shasta* | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 2 |
| *Myxobolus cerebralis* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| *Myxobolus* sp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| *Grand Total* | | | | | | | | **243** | |

 *BKD numbers represent the total number of individual fish which were above the antigen threshold of 0.1 OD units as
determined by ELISA or the total number of individual fish which had at least one *R. salmoninarum* bacterium present by DFAT.

Exhibit 19
136 of 197

**Table 21.  Marking and Tagging Summary for 2024**

| Marking and Tagging Summary (Table 21) | | | | | |
|---|---|---|---|---|---|
| **Hatchery** | **Species** | **Stock-Lot** | **Mark** | **CWT** | **Number Marked** |
| **Bandon** | CHF | 37H.23 | **Ad only** | None | 526,340 |
| | | | **Ad-CWT** | 09-00-81 | 30,805 |
| | | 44W.23 | **CWT Only** | 09-15-09 | 20,355 |
| | | *BANDON TOTAL* | | | **577,500** |
| **Big Creek** | CHF | 13H.23 | **AD** | None | 3,597,034 |
| | | | **AD-CWT** | 09-19-00 | 53,472 |
| | | | | 09-24-65 | 451,141 |
| | CHS | 24H.23 | **AD** | None | 199,972 |
| | | | **AD-CWT** | 09-24-69 | 25,150 |
| | CO | 13H.23 | **AD** | None | 701,252 |
| | | | **AD-CWT** | 09-00-88 | 54,294 |
| | | *BIG CREEK TOTAL* | | | **5,082,315** |
| **Bonneville** | CHF | 110H.23 | **AD-CWT** | 09-00-63 | 230,487 |
| | | 14H.23 | **AD** | None | 1,811,337 |
| | | | **AD-CWT** | 09-24-67 | 160,470 |
| | | 91H.23 | **AD** | None | 824,637 |
| | | | **AD-CWT** | 09-00-36 | 132,533 |
| | | | | 09-24-86 | 75,264 |
| | | 45H.23 | **AD** | None | 4,348,671 |
| | | | **AD-CWT** | 09-24-66 | 387,856 |
| | | | | 09-24-68 | 102,766 |
| | CHS | 19H.23 | **AD** | None | 645,983 |
| | | | **AD-CWT** | 09-21-79 | 26,400 |
| | | | | 09-21-80 | 26,909 |
| | CO | 13H.23 | **AD** | None | 414,095 |
| | | | **AD-CWT** | 09-23-75 | 27,276 |
| | | 14H.23 | **AD** | None | 249,552 |
| | | | **AD-CWT** | 09-23-74 | 26,664 |
| | STS | 24H.24 | **AD** | None | 94,098 |
| | | | **ADRM** | None | 265,148 |
| | STW | 13H.24 | **AD** | None | 176,888 |
| | | *BONNEVILLE TOTAL* | | | **10,027,034** |
| **Cascade** | CO | 13H.23 | **AD** | None | 1,556,228 |
| | | | **AD-CWT** | 09-23-64 | 25,510 |
| | | | | 09-23-65 | 26,344 |
| | | 14H.23 | **AD** | None | 438,818 |
| | | | **AD-CWT** | 09-24-72 | 99,754 |
| | | 91H.23 | **AD** | None | 437,763 |
| | | | **CWT Only** | 09-00-32 | 103,028 |
| | | *CASCADE TOTAL* | | | **2,687,445** |

Exhibit 19
137 of 197

| Marking and Tagging Summary (Table 21) | | | | | |
|---|---|---|---|---|---|
| **Hatchery** | **Species** | **Stock-Lot** | **Mark** | **CWT** | **Number Marked** |
| *Cedar Creek* | CHS | 47H.23 | AD | None | 216,271 |
| | | | AD-CWT | 09-21-81 | 25,171 |
| | | 34H.23 | AD | None | 155,975 |
| | | | AD-CWT | 09-00-68 | 30,378 |
| | STS | 47H.24 | ADRM | None | 109,823 |
| | STW | 47H.24 | AD | None | 154,692 |
| | | *CEDAR CREEK TOTAL* | | | **692,310** |
| *Clackamas* | CO | 13H.23 | AD | None | 922,517 |
| | | | AD-CWT | 09-23-66 | 26,053 |
| | | *CLACKAMAS TOTAL* | | | **948,570** |
| *Cole Rivers* | CHF | 37H.23 | AD | None | 244,155 |
| | | | AD-CWT | 09-00-77 | 30,118 |
| | | | | 09-20-72 | 31,270 |
| | | 44H.23 | AD | None | 132,990 |
| | | | AD-CWT | 09-00-78 | 31,951 |
| | CHS | 55H.23 | AD | None | 60,278 |
| | | | AD-CWT | 09-18-83 | 50,067 |
| | | | | 09-18-84 | 50,345 |
| | | 52H.23 | AD | None | 1,759,858 |
| | | | AD-CWT | 09-00-71 | 31,170 |
| | | | | 09-00-72 | 31,238 |
| | | | | 09-00-73 | 30,698 |
| | | | | 09-00-74 | 30,750 |
| | | | | 09-00-75 | 31,363 |
| | | | | 09-00-76 | 30,996 |
| | CO | 18H.23 | AD | None | 64,289 |
| | | 52H.23 | AD | None | 56,592 |
| | | | AD-CWT | 09-21-83 | 26,066 |
| | STS | 52H.24 | AD | None | 192,865 |
| | STW | 62H.24 | AD | None | 176,556 |
| | | 37H.24 | AD | None | 48,512 |
| | | 18H.24 | AD | None | 125,510 |
| | | 52H.24 | AD | None | 162,454 |
| | | *COLE RIVERS TOTAL* | | | **3,430,091** |
| *Elk River* | CHF | 96H.23 | AD | None | 150,603 |
| | | | AD-CWT | 09-23-68 | 26,257 |
| | | | | 09-23-69 | 25,960 |
| | | 44H.23 | CWT Only | 09-18-77 | 28,015 |
| | | 35H.23 | AD-CWT | 09-00-62 | 256,516 |
| | | | | 09-24-92 | 16,261 |
| | | 151H.23 | AD | None | 25,696 |
| | | | AD-CWT | 09-23-70 | 25,976 |
| | STW | 96H.24 | AD | None | 8,232 |

Exhibit 19
138 of 197

| Marking and Tagging Summary (Table 21) | | | | | |
|---|---|---|---|---|---|
| **Hatchery** | **Species** | **Stock-Lot** | **Mark** | **CWT** | **Number Marked** |
| | | | AD-CWT | 09-23-76 | 25,961 |
| | | 88H.24 | AD | None | 29,729 |
| | | *ELK RIVER TOTAL* | | | **619,206** |
| *Fall River* | CHS | 66H.23 | LM | None | 109,422 |
| | | *FALL RIVER TOTAL* | | | **109,422** |
| *Gnat Creek* | CHS | 36H.23 | AD | None | 20,637 |
| | | 24H.23 | AD | None | 880,822 |
| | | | AD-CWT | 09-22-96 | 26,351 |
| | | | | 09-22-97 | 25,263 |
| | | | | 09-22-98 | 26,465 |
| | | *GNAT CREEK TOTAL* | | | **979,538** |
| *Imtwaha* | CHS | 61H.23 | AD | None | 407,487 |
| | | | AD-CWT | 11-00-01 | 95,145 |
| | | | | 11-00-02 | 31,682 |
| | | | | 11-00-03 | 31,057 |
| | | *IMTWAHA TOTAL* | | | **565,371** |
| *Indian Creek* | CHF | 61H.23 | AD | None | 54,533 |
| | | | AD-CWT | 09-23-67 | 29,333 |
| | | *INDIAN CREEK TOTAL* | | | **83,866** |
| *Irrigon* | CHF | 97H.23 | AD | None | 3,461 |
| | | | AD-CWT | 09-00-60 | 203,079 |
| | | | | 63-85-11 | 201,919 |
| | STS | 29H.24 | AD | None | 205,583 |
| | | | AD-CWT | 09-24-79 | 26,617 |
| | | 91H.24 | AD | None | 112,541 |
| | | | AD-CWT | 09-00-83 | 32,004 |
| | | | | 09-00-84 | 31,035 |
| | | 56H.24 | AD | None | 540,561 |
| | | | AD-CWT | 09-23-77 | 26,037 |
| | | | | 09-23-78 | 25,431 |
| | | | | 09-23-79 | 26,275 |
| | | | | 09-23-80 | 25,264 |
| | | | | 09-24-80 | 26,559 |
| | | | | 09-24-81 | 25,544 |
| | | | | 09-24-82 | 26,616 |
| | | | | 09-24-83 | 26,533 |
| | | | | 09-24-84 | 25,866 |
| | | | | 09-24-85 | 25,550 |
| | | *IRRIGON TOTAL* | | | **1,616,475** |
| *Klaskanine* | CHF | 52H.23 | ADLV-CWT | 07-12-49 | 24,559 |
| | | | | 09-14-57 | 25,847 |
| | | | LV | None | 147,160 |

136

Exhibit 19
139 of 197

| Hatchery | Species | Stock-Lot | Mark | CWT | Number Marked |
|---|---|---|---|---|---|
| **Marking and Tagging Summary (Table 21)** |
| | CO | 13H.23 | AD | None | 484,253 |
| | | | AD-CWT | 09-21-84 | 26,926 |
| | | *KLASKANINE TOTAL* | | | **708,745** |
| **Leaburg** | RB | 53T.23 | AD | None | 17,118 |
| | | 72T.23 | AD | None | 94,814 |
| | | *LEABURG TOTAL* | | | **111,932** |
| **Lookingglass** | CHS | 201H.23 | AD | None | 51,244 |
| | | | AD-CWT | 09-00-94 | 52,671 |
| | | | | 09-00-95 | 53,306 |
| | | 29H.23 | AD | None | 238,500 |
| | | | AD-CWT | 09-24-97 | 64,481 |
| | | | | 09-24-98 | 64,764 |
| | | | | 09-24-99 | 64,010 |
| | | | | 09-25-00 | 66,987 |
| | | 81H.23 | AD | None | 175,804 |
| | | | AD-CWT | 09-25-64 | 66,254 |
| | | | | 09-25-65 | 66,229 |
| | | 200H.23 | AD | None | 138,748 |
| | | | AD-CWT | 09-25-66 | 34,318 |
| | | | | 09-25-67 | 33,923 |
| | | | | 09-25-68 | 34,147 |
| | | | | 09-25-69 | 33,241 |
| | | 80H.23 | AD-CWT | 09-25-95 | 55,172 |
| | | | | 09-25-96 | 56,755 |
| | | | CWT Only | 09-24-93 | 55,649 |
| | | | | 09-24-94 | 53,407 |
| | | *LOOKINGGLASS TOTAL* | | | **1,459,610** |
| **Marion Forks** | CHS | 21H.23 | AD | None | 1,488,934 |
| | | | AD-CWT | 09-00-82 | 31,397 |
| | | | | 09-00-91 | 50,287 |
| | | | | 09-00-92 | 50,753 |
| | | | | 09-23-71 | 26,493 |
| | | | | 09-23-72 | 26,306 |
| | | | | 09-23-73 | 25,529 |
| | | *MARION FORKS TOTAL* | | | **1,699,699** |
| **Millicoma** | CHF | 37H.23 | AD | None | 81,428 |
| | | | AD-CWT | 09-00-69 | 30,009 |
| | | *MILLICOMA TOTAL* | | | **111,437** |
| **Morgan Creek** | CHF | 37H.23 | AD | None | 417,475 |
| | | | AD-CWT | 09-00-70 | 30,061 |
| | | *MORGAN CREEK TOTAL* | | | **447,536** |
| **Nehalem** | CO | 32F.23 | AD | None | 121,342 |

Exhibit 19
140 of 197

| Hatchery | Species | Stock-Lot | Mark | CWT | Number Marked |
|----------|---------|-----------|------|-----|---------------|
| **Marking and Tagging Summary (Table 21)** |||||
| | | 34F.23 | ADLM | None | 112,829 |
| | STW | 32H.24 | AD | None | 115,656 |
| | | 32F.24 | ADLM | None | 25,372 |
| | | NEHALEM CREEK TOTAL | | | **375,199** |
| **Noble Creek** | CHF | 37H.23 | AD | None | 298,736 |
| | | | AD-CWT | 09-00-79 | 30,002 |
| | | NOBLE CREEK TOTAL | | | **328,738** |
| **Oak Springs** | STW | 122H.24 | AD | None | 168,251 |
| | | OAK SPRINGS TOTAL | | | **168,251** |
| **Oxbow** | CHS | 19H.23 | AD | None | 221,531 |
| | | | AD-CWT | 09-21-87 | 27,767 |
| | | 24H.23 | AD | None | 1,440,748 |
| | | | AD-CWT | 09-21-85 | 26,569 |
| | | | | 09-21-86 | 26,908 |
| | So | 85H.23 | AD-CWT | 09-24-78 | 43,029 |
| | | OXBOW TOTAL | | | **1,786,552** |
| **Roaring River** | RB | 133T.24 | AD | None | 76,105 |
| | | 72T.23 | AD | None | 205,276 |
| | STS | 24H.24 | AD | None | 181,362 |
| | STW | 38H.24 | AD | None | 100,312 |
| | | ROARING RIVER TOTAL | | | **563,055** |
| **Round Butte** | CHS | 66H.23 | AD | None | 11,251 |
| | | | AD-CWT | 09-00-35 | 96,051 |
| | | | | 09-00-37 | 162,673 |
| | | | | 09-00-38 | 162,151 |
| | | 50H.23 | AD | None | 87,248 |
| | | ROUND BUTTE TOTAL | | | **519,374** |
| **Salmon River** | CHF | 36H.23 | AD-CWT | 09-00-61 | 220,169 |
| | CO | 13H.23 | AD | None | 409,703 |
| | | | AD-CWT | 09-22-99 | 26,334 |
| | STS | 33H.24 | AD | None | 63,033 |
| | | SALMON RIVER TOTAL | | | **719,239** |
| **Sandy** | CHS | 11H.23 | AD | None | 96,471 |
| | | | AD-CWT | 09-22-95 | 26,889 |
| | CO | 11H.23 | AD | None | 208,795 |
| | | | AD-CWT | 09-21-88 | 26,478 |
| | STW | 11H.24 | AD | None | 119,544 |

Exhibit 19
141 of 197

| Marking and Tagging Summary (Table 21) | | | | | |
|---|---|---|---|---|---|
| **Hatchery** | **Species** | **Stock-Lot** | **Mark** | **CWT** | **Number Marked** |
| | | | ADLM | None | 72,490 |
| | | *SANDY TOTAL* | | | **550,667** |
| *South Santiam* | STS | 24H.24 | AD | None | 274,032 |
| | | *SOUTH SANTIAM TOTAL* | | | **274,032** |
| *Trask* | CHF | 34H.23 | AD | None | 132,359 |
| | | | AD-CWT | 09-00-08 | 31,158 |
| | | | | 09-23-95 | 32,565 |
| | CHS | 34H.23 | AD | None | 161,093 |
| | STW | 121H.24 | AD | None | 167,702 |
| | | *TRASK TOTAL* | | | **524,877** |
| *Umatilla* | CHF | 91H.23 | AD | None | 588,011 |
| | | | AD-CWT | 09-00-33 | 161,816 |
| | | | | 09-00-34 | 128,189 |
| | CHS | 91H.23 | AD | None | 681,812 |
| | | | AD-CWT | 09-00-93 | 54,805 |
| | | | | 09-24-87 | 65,070 |
| | | *UMATILLA TOTAL* | | | **1,679,703** |
| *Willamette* | CHS | 23H.23 | AD | None | 788,863 |
| | | | AD-CWT | 09-24-88 | 48,483 |
| | | | | 09-24-89 | 35,832 |
| | | | | 09-24-90 | 36,291 |
| | | | | 09-24-91 | 35,482 |
| | | 24H.23 | AD | None | 928,114 |
| | | | AD-CWT | 09-00-31 | 108,415 |
| | | | | 09-00-90 | 51,401 |
| | | | | 09-24-73 | 87,946 |
| | | 22H.23 | AD | None | 764,931 |
| | | | AD-CWT | 09-00-30 | 104,786 |
| | | | | 09-24-74 | 65,892 |
| | | | | 09-24-75 | 65,450 |
| | | | | 09-24-76 | 65,814 |
| | | | | 09-24-77 | 47,756 |
| | RB | 72T.23 | AD | None | 313,203 |
| | | *WILLAMETTE TOTAL* | | | **3,548,659** |
| *Wizard Falls* | Bt | 129H.23 | AD | None | 32,314 |
| | KK | 67H.23 | AD | None | 64,415 |
| | RB | 127T.24 | AD | None | 151,818 |

139

Exhibit 19
142 of 197

| Marking and Tagging Summary (Table 21) | | | | | |
|---|---|---|---|---|---|
| **Hatchery** | **Species** | **Stock-Lot** | **Mark** | **CWT** | **Number Marked** |
| | STS | 66H.24 | LM | None | 102,914 |
| | | *WIZARD FALLS TOTAL* | | | **351,461** |
| GRAND TOTAL | | | | | 43,347,909 |

| Totals by Species | Marks | Number Marked |
|---|---|---|
| **Coho** | Ad only | 6,065,199 |
| | AdCWT | 391,699 |
| | AdLM | 112,829 |
| | CWT Only | 103,028 |
| **Fall Chinook** | Ad only | 13,237,466 |
| | AdCWT | 3,167,403 |
| | AdLVCWT | 50,406 |
| | CWT Only | 50,406 |
| | LV only | 147,160 |
| **Rainbow Trout** | Ad only | 858,334 |
| **Sockeye Salmon** | AdCWT | 43,029 |
| **Spring Chinook** | Ad only | 11,622,575 |
| | AdCWT | 3,016,052 |
| | CWT Only | 109,056 |
| | LM | 109,422 |
| | PIT | 57,000 |
| **Summer Steelhead** | Ad only | 1,664,075 |
| | AdCWT | 349,331 |
| | AdRM | 374,971 |
| | LM | 102,914 |
| | PIT | 32,600 |
| **Winter Steelhead** | Ad only | 1,554,038 |
| | AdCWT | 25,961 |
| | AdLM | 97,862 |
| **Kokanee** | Ad only | 64,415 |
| **Brook Trout** | Ad only | 32,314 |
| *Grand Total* | | **43,439,545** |

Exhibit 19
143 of 197

**Table 22.  Number of Tags Processed in 2024**

| Number of Tags Processed in 2024 (Table 22) | | | |
|---|---|---|---|
| Species | Fishery | CWT Status | Tags Observed |
| Chinook | - | CCT | 2 |
| | | CDFW | 15 |
| | | DCPUD | 2 |
| | | HVT | 7 |
| | | IDFG | 1 |
| | | No Release Record | 6 |
| | | No Tag | 183 |
| | | NPT | 14 |
| | | ODFW | 3,193 |
| | | Pseudo Tag, Blank Wire | 110 |
| | | ROWH | 4 |
| | | Tag Lost Before Read | 49 |
| | | Tag Not Readable | 4 |
| | | USFWS | 19 |
| | | WDFW | 18 |
| | | YAKA | 17 |
| | | Total | 3,644 |
| | 10 - OCEAN TROLL | CCF | 3 |
| | | CCT | 14 |
| | | CDFO | 2 |
| | | CDFW | 250 |
| | | DCPUD | 64 |
| | | HVT | 3 |
| | | No Release Record | 9 |
| | | No Tag | 46 |
| | | NPT | 61 |
| | | ODFW | 182 |
| | | QDNR | 1 |
| | | QUIL | 1 |
| | | Tag Lost Before Read | 9 |
| | | USFWS | 56 |
| | | WDFW | 68 |
| | | YAKA | 1 |
| | | OCEAN TROLL        Total | 770 |
| | 11 - OCEAN SPORT | CCF | 4 |
| | | CCT | 2 |
| | | CDFO | 1 |
| | | CDFW | 62 |
| | | DCPUD | 3 |
| | | No Release Record | 2 |

141

Exhibit 19
144 of 197

| Number of Tags Processed in 2024 (Table 22) | | | |
|---|---|---|---|
| Species | Fishery | CWT Status | Tags Observed |
| | | No Tag | 32 |
| | | NPT | 15 |
| | | ODFW | 53 |
| | | QDNR | 1 |
| | | ROWH | 1 |
| | | Tag Lost Before Read | 1 |
| | | USFWS | 28 |
| | | WDFW | 30 |
| | | OCEAN SPORT    Total | 235 |
| | 12 - COL. R. SPORT | CCF | 3 |
| | | CCT | 12 |
| | | CRITFC | 1 |
| | | DCPUD | 30 |
| | | IDFG | 24 |
| | | No Release Record | 4 |
| | | No Tag | 38 |
| | | NPT | 88 |
| | | ODFW | 98 |
| | | Tag Lost Before Read | 5 |
| | | Tag Not Readable | 1 |
| | | USFWS | 64 |
| | | WDFW | 237 |
| | | YAKA | 50 |
| | | COL. R. SPORT    Total | 655 |
| | 13 - COL. R. NET | CCF | 295 |
| | | CCT | 8 |
| | | CRITFC | 1 |
| | | DCPUD | 30 |
| | | HVT | 1 |
| | | IDFG | 10 |
| | | No Release Record | 4 |
| | | No Tag | 122 |
| | | NPT | 478 |
| | | ODFW | 458 |
| | | Tag Lost Before Read | 31 |
| | | USFWS | 491 |
| | | WDFW | 717 |
| | | YAKA | 190 |
| | | COL. R. NET    Total | 2,836 |
| | 14 - SPRING SPORT | DCPUD | 1 |
| | | No Tag | 20 |
| | | ODFW | 210 |

Exhibit 19
145 of 197

| Number of Tags Processed in 2024 (Table 22) | | | |
|---|---|---|---|
| Species | Fishery | CWT Status | Tags Observed |
| | | Tag Lost Before Read | 1 |
| | | USFWS | 2 |
| | | WDFW | 4 |
| | | SPRING SPORT    Total | 238 |
| | 15 - COL. R. TEST | CCT | 2 |
| | | DCPUD | 1 |
| | | IDFG | 2 |
| | | No Tag | 4 |
| | | NPT | 1 |
| | | ODFW | 3 |
| | | Tag Lost Before Read | 1 |
| | | USFWS | 7 |
| | | WDFW | 2 |
| | | YAKA | 3 |
| | | COL. R. TEST    Total | 26 |
| | 18 - SPAWNING GROUND SURVEY | CCF | 3 |
| | | No Tag | 19 |
| | | ODFW | 101 |
| | | Tag Lost Before Read | 3 |
| | | WDFW | 1 |
| | | SPAWNING GROUND SURVEY Total | 127 |
| | 21 - ODFW HATCHERY | CCF | 64 |
| | | CDFW | 3 |
| | | DCPUD | 1 |
| | | HVT | 16 |
| | | IDFG | 2 |
| | | No Tag | 242 |
| | | NPT | 5 |
| | | ODFW | 6,126 |
| | | Tag Lost Before Read | 66 |
| | | Tag Not Readable | 7 |
| | | USFWS | 70 |
| | | WDFW | 11 |
| | | ODFW HATCHERY    Total | 6,613 |
| | 24 - FISH TRAP | IDFG | 1 |
| | | No Tag | 16 |
| | | ODFW | 445 |
| | | Pseudo Tag, Blank Wire | 8 |
| | | Tag Lost Before Read | 2 |
| | | FISH TRAP    Total | 472 |
| | 32 - ESTUARY SPORT | CCF | 7 |
| | | CDFO | 1 |

143

Exhibit 19
146 of 197

| Number of Tags Processed in 2024 (Table 22) | | | |
|---|---|---|---|
| Species | Fishery | CWT Status | Tags Observed |
| | | CDFW | 6 |
| | | CRITFC | 1 |
| | | DCPUD | 1 |
| | | No Tag | 58 |
| | | NPT | 133 |
| | | ODFW | 155 |
| | | Tag Lost Before Read | 6 |
| | | USFWS | 56 |
| | | WDFW | 157 |
| | | YAKA | 14 |
| | | ESTUARY SPORT        Total | 595 |
| | 71 - COLUMBIA R BEACH SEINE | NPT | 1 |
| | | ODFW | 1 |
| | | USFWS | 3 |
| | | COLUMBIA R BEACH SEINE Total | 5 |
| | Chinook Total | | 16,216 |
| Coho | - | CCF | 20 |
| | | HVT | 3 |
| | | NPT | 3 |
| | | ODFW | 180 |
| | | USFWS | 1 |
| | | WDFW | 17 |
| | | YAKA | 12 |
| | | Total | 236 |
| | 10 - OCEAN TROLL | ODFW | 1 |
| | | QDNR | 1 |
| | | WDFW | 2 |
| | | OCEAN TROLL        Total | 4 |
| | 11 - OCEAN SPORT | CCF | 36 |
| | | CDFO | 9 |
| | | COOP | 1 |
| | | HVT | 9 |
| | | LUMMI | 1 |
| | | MAKAH | 3 |
| | | No Release Record | 4 |
| | | No Tag | 200 |
| | | NPT | 1 |
| | | ODFW | 134 |
| | | QDNR | 9 |
| | | SQAX | 4 |
| | | SUQ | 3 |
| | | Tag Lost Before Read | 31 |

144

Exhibit 19
147 of 197

| Number of Tags Processed in 2024 (Table 22) | | | |
|---|---|---|---|
| Species | Fishery | CWT Status | Tags Observed |
| | | Tag Not Readable | 1 |
| | | TULA | 1 |
| | | USFWS | 44 |
| | | WDFW | 1,566 |
| | | YAKA | 12 |
| | | OCEAN SPORT       Total | 2,069 |
| | 12 - COL. R. SPORT | CCF | 1 |
| | | No Tag | 9 |
| | | ODFW | 20 |
| | | USFWS | 4 |
| | | WDFW | 61 |
| | | YAKA | 3 |
| | | COL. R. SPORT       Total | 98 |
| | 13 - COL. R. NET | CCF | 189 |
| | | DCPUD | 11 |
| | | No Tag | 54 |
| | | NPT | 57 |
| | | ODFW | 180 |
| | | Tag Lost Before Read | 12 |
| | | USFWS | 7 |
| | | WDFW | 355 |
| | | YAKA | 446 |
| | | COL. R. NET       Total | 1,311 |
| | 18 - SPAWNING GROUND SURVEY | CCF | 1 |
| | | No Tag | 4 |
| | | NPT | 2 |
| | | ODFW | 12 |
| | | USFWS | 1 |
| | | WDFW | 1 |
| | | SPAWNING GROUND SURVEY Total | 21 |
| | 21 - ODFW HATCHERY | CCF | 26 |
| | | HVT | 5 |
| | | No Release Record | 1 |
| | | No Tag | 136 |
| | | ODFW | 2,491 |
| | | Tag Lost Before Read | 26 |
| | | Tag Not Readable | 1 |
| | | USFWS | 1 |
| | | WDFW | 15 |
| | | YAKA | 3 |
| | | ODFW HATCHERY       Total | 2,705 |
| | 32 - ESTUARY SPORT | CCF | 54 |

Exhibit 19
148 of 197

| Number of Tags Processed in 2024 (Table 22) | | | |
|---|---|---|---|
| Species | Fishery | CWT Status | Tags Observed |
| | | COOP | 1 |
| | | HVT | 1 |
| | | No Release Record | 1 |
| | | No Tag | 68 |
| | | ODFW | 117 |
| | | QDNR | 2 |
| | | Tag Lost Before Read | 7 |
| | | USFWS | 19 |
| | | WDFW | 557 |
| | | YAKA | 7 |
| | | ESTUARY SPORT      Total | 834 |
| | Coho Total | | 7,278 |
| Steelhead | - | IDFG | 1 |
| | | ODFW | 416 |
| | | Tag Lost Before Read | 1 |
| | | USFWS | 3 |
| | | WDFW | 2 |
| | | Total | 423 |
| | 11 - OCEAN SPORT | IDFG | 1 |
| | | WDFW | 1 |
| | | OCEAN SPORT      Total | 2 |
| | 12 - COL. R. SPORT | IDFG | 2 |
| | | ODFW | 12 |
| | | Tag Lost Before Read | 3 |
| | | WDFW | 18 |
| | | COL. R. SPORT      Total | 35 |
| | 13 - COL. R. NET | DCPUD | 2 |
| | | IDFG | 264 |
| | | No Tag | 14 |
| | | ODFW | 36 |
| | | USFWS | 73 |
| | | WDFW | 22 |
| | | COL. R. NET      Total | 411 |
| | 14 - SPRING SPORT | No Tag | 1 |
| | | WDFW | 1 |
| | | SPRING SPORT      Total | 2 |
| | 21 - ODFW HATCHERY | No Tag | 13 |
| | | ODFW | 350 |
| | | Tag Lost Before Read | 2 |
| | | ODFW HATCHERY      Total | 365 |
| | 24 - FISH TRAP | IDFG | 14 |
| | | No Tag | 16 |

Exhibit 19
149 of 197

| Number of Tags Processed in 2024 (Table 22) | | | |
|---|---|---|---|
| Species | Fishery | CWT Status | Tags Observed |
| | | ODFW | 391 |
| | | Tag Lost Before Read | 3 |
| | | USFWS | 1 |
| | | WDFW | 1 |
| | | FISH TRAP          Total | 426 |
| | 27 - RIVER SPORT | No Tag | 2 |
| | | ODFW | 46 |
| | | RIVER SPORT          Total | 48 |
| | Steelhead Total | | 1,712 |
| All Species Total | | | 25,206 |

147

Exhibit 19
150 of 197

**Table 23.  Estimated Number of CWT Recoveries for ODFW Hatchery Releases**

Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2010- 2022 (Table 23)

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2022

| SPECIES | STOCK NAME | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STOCK CODE | BROOD YEAR | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| CHF | Big Cr | | | | | | | | | | | | |
| 13 | 2010 | Big Cr | **090366** | **229,840** | **389,606** | *98* | 0.04 | *4* | 0.00 | *99* | 0.04 | *200* | 0.09 |
| 13 | 2010 | Big Cr | 090437 | 229,462 | 2,865,514 | *127* | 0.06 | *35* | 0.02 | *95* | 0.04 | *257* | 0.11 |
| 13 | 2010 | Klaskanine R N Fk | 092050 | 53,783 | 1,932,616 | *14* | 0.03 | *17* | 0.03 | *10* | 0.02 | *40* | 0.07 |
| 13 | 2011 | Big Cr | 090566 | 226,519 | 339,958 | *566* | 0.25 | *199* | 0.09 | *310* | 0.14 | *1,075* | 0.47 |
| 13 | 2011 | Big Cr | 090567 | 224,969 | 400,957 | *444* | 0.20 | *135* | 0.06 | *287* | 0.13 | *866* | 0.38 |
| 13 | 2011 | Big Cr | 090582 | 221,574 | 2,527,817 | *574* | 0.26 | *145* | 0.07 | *429* | 0.19 | *1,148* | 0.52 |
| 13 | 2011 | Big Cr | **090583** | **220,822** | **346,015** | *351* | **0.16** | *7* | **0.00** | *356* | **0.16** | *714* | **0.32** |
| 13 | 2011 | Klaskanine R N Fk | 092213 | 54,729 | 1,954,732 | *51* | 0.09 | *30* | 0.05 | *8* | 0.01 | *88* | 0.16 |
| 13 | 2012 | Big Cr | **090377** | **225,678** | **227,524** | *330* | **0.15** | *7* | **0.00** | *502* | **0.22** | *839* | **0.37** |
| 13 | 2012 | Big Cr | 090702 | 209,170 | 2,728,544 | *485* | 0.23 | *118* | 0.06 | *410* | 0.20 | *1,013* | 0.48 |
| 13 | 2012 | Klaskanine R N Fk | 090367 | 53,037 | 1,986,471 | *94* | 0.18 | *76* | 0.14 | *24* | 0.05 | *194* | 0.37 |
| 13 | 2013 | Big Cr | **090449** | **212,081** | **213,423** | *41* | **0.02** | *-* | **0.00** | *65* | **0.03** | *106* | **0.05** |
| 13 | 2013 | Big Cr | 090712 | 212,422 | 2,624,478 | *128* | 0.06 | *35* | 0.02 | *78* | 0.04 | *240* | 0.11 |
| 13 | 2013 | Klaskanine R N Fk | 090715 | 53,629 | 805,247 | *16* | 0.03 | *8* | 0.02 | *1* | 0.00 | *26* | 0.05 |
| 13 | 2014 | Big Cr | 090823 | 220,563 | 3,120,715 | *362* | 0.16 | *73* | 0.03 | *217* | 0.10 | *652* | 0.30 |
| 13 | 2014 | Klaskanine R N Fk | 090822 | 51,476 | 2,047,136 | *35* | 0.07 | *30* | 0.06 | *2* | 0.00 | *67* | 0.13 |
| 13 | 2015 | Big Cr | 090824 | 224,466 | 3,090,605 | *359* | 0.16 | *71* | 0.03 | *192* | 0.09 | *623* | 0.28 |
| 13 | 2015 | Klaskanine R N Fk | 090596 | 55,009 | 1,839,769 | *38* | 0.07 | *23* | 0.04 | *10* | 0.02 | *70* | 0.13 |
| 13 | 2016 | Big Cr | 091012 | 452,517 | 2,312,352 | *208* | 0.05 | *78* | 0.02 | *157* | 0.03 | *442* | 0.10 |
| 13 | 2017 | Big Cr | 091186 | 462,393 | 2,250,280 | *280* | 0.06 | *146* | 0.03 | *473* | 0.10 | *900* | 0.19 |
| 13 | 2017 | Klaskanine R N Fk | 091008 | 53,180 | 1,686,452 | *4* | 0.01 | *28* | 0.05 | *7* | 0.01 | *39* | 0.07 |
| 13 | 2018 | Big Cr | 090569 | 456,811 | 1,848,665 | *888* | 0.19 | *241* | 0.05 | *1,053* | 0.23 | *2,182* | 0.48 |
| 13 | 2018 | Klaskanine R N Fk | 090597 | 54,084 | 2,447,240 | *43* | 0.08 | *22* | 0.04 | *33* | 0.06 | *99* | 0.18 |
| 13 | 2019 | Big Cr | 091456 | 26,181 | 181,782 | *18* | 0.07 | *9* | 0.03 | *34* | 0.13 | *62* | 0.24 |
| 13 | 2019 | Big Cr | 091460 | 469,570 | 1,764,242 | *1,365* | 0.29 | *486* | 0.10 | *1,785* | 0.38 | *3,635* | 0.77 |
| 13 | 2019 | Klaskanine R N Fk | 090714 | 56,420 | 558,797 | *219* | 0.39 | *180* | 0.32 | *149* | 0.26 | *548* | 0.97 |
| 13 | 2020 | Big Cr | 091512 | 26,162 | 184,721 | *31* | 0.12 | *-* | 0.00 | *28* | 0.11 | *60* | 0.23 |
| 13 | 2020 | Big Cr | 091516 | 462,061 | 1,216,592 | *1,078* | 0.23 | *130* | 0.03 | *948* | 0.21 | *2,156* | 0.47 |
| 13 | 2020 | Klaskanine R N Fk | 091513 | 54,773 | 1,177,570 | *190* | 0.35 | *66* | 0.12 | *49* | 0.09 | *305* | 0.56 |
| 13 | 2021 | Big Cr | 091966 | 26,146 | 179,120 | *50* | 0.19 | *-* | 0.00 | *25* | 0.10 | *76* | 0.29 |
| 13 | 2021 | Big Cr | 092065 | 445,985 | 1,191,978 | *418* | 0.09 | *52* | 0.01 | *248* | 0.06 | *717* | 0.16 |
| 13 | 2021 | Youngs R & Bay | 091970 | 50,959 | 2,478,636 | *120* | 0.23 | *90* | 0.18 | *18* | 0.04 | *228* | 0.45 |
| 13 | 2022 | Big Cr | 090001 | 23,734 | 61,065 | *10* | 0.04 | *-* | 0.00 | *11* | 0.05 | *21* | 0.09 |
| 13 | 2022 | Big Cr | 090014 | 415,817 | 1,496,022 | *129* | 0.03 | *140* | 0.03 | *191* | 0.05 | *460* | 0.11 |
| 13 | 2022 | Youngs R & Bay | 090006 | 47,534 | 2,172,204 | *7* | 0.01 | *26* | 0.05 | *4* | 0.01 | *36* | 0.08 |
| CHF | Chetco R | | | | | | | | | | | | |

Exhibit 19
151 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2010- 2022 (Table 23)*
Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2022

| SPECIES | STOCK NAME | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STOCK CODE | BROOD YEAR | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| 96 | 2010 | Chetco R | 090467 | 32,774 | 81,855 | 171 | 0.52 | 21 | 0.06 | 13 | 0.04 | 205 | 0.63 |
| 96 | 2010 | Chetco R | 090468 | 32,503 | 83,072 | 144 | 0.44 | 12 | 0.04 | 11 | 0.03 | 167 | 0.51 |
| 96 | 2011 | Chetco R | 090633 | 31,928 | 31,928 | 176 | 0.55 | 7 | 0.02 | 12 | 0.04 | 195 | 0.61 |
| 96 | 2011 | Chetco R | 090634 | 32,649 | 122,780 | 36 | 0.11 | 7 | 0.02 | 6 | 0.02 | 49 | 0.15 |
| 96 | 2012 | Chetco R | 090735 | 37,566 | 98,303 | 35 | 0.09 | 9 | 0.02 | 11 | 0.03 | 55 | 0.15 |
| 96 | 2012 | Chetco R | 090736 | 37,990 | 38,686 | 66 | 0.17 | 9 | 0.02 | 11 | 0.03 | 86 | 0.23 |
| 96 | 2013 | Chetco R | 092660 | 25,511 | 156,953 | 12 | 0.05 | 11 | 0.04 | 2 | 0.01 | 25 | 0.10 |
| 96 | 2013 | Chetco R | 092752 | 25,384 | 25,744 | 41 | 0.16 | 13 | 0.05 | 4 | 0.02 | 58 | 0.23 |
| 96 | 2014 | Chetco R | 094260 | 26,416 | 163,262 | 11 | 0.04 | 4 | 0.02 | 2 | 0.01 | 17 | 0.06 |
| 96 | 2014 | Chetco R | 094261 | 26,423 | 26,799 | 22 | 0.08 | 2 | 0.01 | 8 | 0.03 | 32 | 0.12 |
| 96 | 2015 | Chetco R | 094163 | 25,684 | 177,236 | 49 | 0.19 | 3 | 0.01 | 13 | 0.05 | 65 | 0.25 |
| 96 | 2015 | Chetco R | 094509 | 25,798 | 27,156 | 42 | 0.16 | 5 | 0.02 | 9 | 0.04 | 56 | 0.22 |
| 96 | 2016 | Chetco R | 090819 | 25,500 | 86,955 | 5 | 0.02 | 6 | 0.02 | 3 | 0.01 | 14 | 0.05 |
| 96 | 2016 | Chetco R | 090820 | 25,982 | 25,982 | 40 | 0.15 | 17 | 0.07 | 12 | 0.05 | 69 | 0.27 |
| 96 | 2017 | Chetco R | 091205 | 22,336 | 147,040 | 42 | 0.19 | 12 | 0.05 | 5 | 0.02 | 59 | 0.26 |
| 96 | 2017 | Chetco R | 091233 | 27,022 | 27,071 | 60 | 0.22 | 17 | 0.06 | 3 | 0.01 | 80 | 0.29 |
| 96 | 2018 | Chetco R | 091298 | 12,438 | 12,460 | 148 | 1.19 | 28 | 0.23 | 17 | 0.14 | 193 | 1.55 |
| 96 | 2018 | Chetco R | 091299 | 27,205 | 121,123 | 173 | 0.64 | 34 | 0.12 | 16 | 0.06 | 223 | 0.82 |
| 96 | 2019 | Chetco R | 091466 | 27,443 | 90,127 | 44 | 0.16 | 9 | 0.03 | 6 | 0.02 | 59 | 0.22 |
| 96 | 2019 | Chetco R | 091478 | 26,868 | 27,166 | 56 | 0.21 | 11 | 0.04 | 5 | 0.02 | 72 | 0.27 |
| 96 | 2020 | Chetco R | 091531 | 27,069 | 187,585 | 2 | 0.01 | 1 | 0.00 | - | 0.00 | 3 | 0.01 |
| 96 | 2020 | Chetco R | 091532 | 15,691 | 15,982 | 6 | 0.04 | 2 | 0.01 | - | 0.00 | 8 | 0.05 |
| 96 | 2021 | Chetco R | 091776 | 27,007 | 90,352 | 1 | 0.01 | - | 0.00 | - | 0.00 | 1 | 0.01 |
| 96 | 2021 | Chetco R | 091777 | 24,189 | 24,458 | 2 | 0.01 | - | 0.00 | - | 0.00 | 2 | 0.01 |
| 96 | 2022 | Chetco R | 091475 | 28,047 | 105,278 | 4 | 0.01 | - | 0.00 | - | 0.00 | 4 | 0.01 |
| 96 | 2022 | Chetco R | 091476 | 16,253 | 61,007 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| CHF | Col R Tules | | | | | | | | | | | | |
| 60 | 2010 | Tanner Cr | 090486 | 170,842 | 2,753,210 | 115 | 0.07 | 72 | 0.04 | 190 | 0.11 | 378 | 0.22 |
| 60 | 2011 | Tanner Cr | 090571 | 171,083 | 2,687,942 | 298 | 0.17 | 144 | 0.08 | 424 | 0.25 | 866 | 0.51 |
| 60 | 2012 | Tanner Cr | 090568 | 168,873 | 2,784,983 | 236 | 0.14 | 107 | 0.06 | 431 | 0.26 | 773 | 0.46 |
| 60 | 2013 | Tanner Cr | 055430 | 105,582 | 913,983 | 19 | 0.02 | 8 | 0.01 | 65 | 0.06 | 93 | 0.09 |
| 60 | 2013 | Tanner Cr | 055476 | 100,470 | 1,294,025 | 43 | 0.04 | 9 | 0.01 | 61 | 0.06 | 113 | 0.11 |
| 60 | 2013 | Tanner Cr | 090864 | 164,113 | 2,258,584 | 15 | 0.01 | 10 | 0.01 | 37 | 0.02 | 62 | 0.04 |
| CHF | Col R URB | | | | | | | | | | | | |
| 95 | 2010 | Tanner Cr | 092049 | 54,239 | 2,067,280 | 565 | 1.04 | 421 | 0.78 | 924 | 1.70 | 1,910 | 3.52 |
| 95 | 2011 | Tanner Cr | 090146 | 55,476 | 2,125,176 | 157 | 0.28 | 100 | 0.18 | 250 | 0.45 | 508 | 0.92 |
| 95 | 2012 | Tanner Cr | 090365 | 54,347 | 2,197,246 | 236 | 0.43 | 76 | 0.14 | 354 | 0.65 | 665 | 1.22 |
| CHF | Coquille | | | | | | | | | | | | |
| 44 | 2018 | Ferry Cr | 091329 | 31,507 | 62,452 | 107 | 0.34 | 1 | 0.00 | 83 | 0.26 | 192 | 0.61 |
| 44 | 2019 | Ferry Cr | 091495 | 33,288 | 63,702 | 120 | 0.36 | 1 | 0.00 | 128 | 0.39 | 249 | 0.75 |

Exhibit 19
152 of 197

**Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2010- 2022 (Table 23)**

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2022

| SPECIES | STOCK NAME | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STOCK CODE | BROOD YEAR | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| 44 | 2020 | Ferry Cr | 094426 | 9,371 | 9,371 | *32* | 0.34 | *2* | 0.02 | *154* | 1.64 | *188* | 2.00 |
| 44 | 2021 | Ferry Cr | 092073 | 31,348 | 70,477 | *-* | 0.00 | *1* | 0.00 | *27* | 0.09 | *28* | 0.09 |
| 44 | 2021 | Ferry Cr | 092641 | 7,298 | 7,298 | *-* | 0.00 | *-* | 0.00 | *9* | 0.12 | *9* | 0.12 |
| 44 | 2022 | Ferry Cr | 092387 | 33,102 | 99,736 | *-* | 0.00 | *-* | 0.00 | *4* | 0.01 | *4* | 0.01 |
| **CHF** | **Coos R** | | | | | | | | | | | | |
| 37 | 2010 | Millicoma R W Fk | 090443 | 30,324 | 100,164 | *117* | 0.38 | *5* | 0.02 | *20* | 0.07 | *142* | 0.47 |
| 37 | 2010 | Morgan Cr | 090442 | 34,082 | 614,350 | *117* | 0.34 | *8* | 0.02 | *118* | 0.35 | *243* | 0.71 |
| 37 | 2010 | Morgan Cr | 094523 | 33,514 | 673,148 | *57* | 0.17 | *7* | 0.02 | *81* | 0.24 | *145* | 0.43 |
| 37 | 2010 | Noble Cr | 090444 | 32,690 | 595,000 | *104* | 0.32 | *11* | 0.03 | *139* | 0.43 | *254* | 0.78 |
| 37 | 2011 | Millicoma R W Fk | 071140 | 30,322 | 99,760 | *62* | 0.20 | *1* | 0.00 | *8* | 0.03 | *71* | 0.23 |
| 37 | 2011 | Morgan Cr | 071139 | 34,681 | 960,869 | *40* | 0.12 | *-* | 0.00 | *43* | 0.12 | *83* | 0.24 |
| 37 | 2011 | Morgan Cr | 092361 | 31,850 | 141,476 | *106* | 0.33 | *5* | 0.02 | *67* | 0.21 | *178* | 0.56 |
| 37 | 2011 | Noble Cr | 071156 | 35,697 | 605,041 | *100* | 0.28 | *1* | 0.00 | *122* | 0.34 | *223* | 0.63 |
| 37 | 2012 | Millicoma R W Fk | 092046 | 33,833 | 95,304 | *131* | 0.39 | *11* | 0.03 | *9* | 0.03 | *151* | 0.45 |
| 37 | 2012 | Morgan Cr | 092051 | 35,102 | 457,133 | *67* | 0.19 | *2* | 0.01 | *111* | 0.32 | *180* | 0.51 |
| 37 | 2012 | Morgan Cr | 092055 | 34,634 | 840,591 | *145* | 0.42 | *7* | 0.02 | *197* | 0.57 | *349* | 1.01 |
| 37 | 2012 | Noble Cr | 092033 | 34,741 | 569,479 | *51* | 0.15 | *-* | 0.00 | *119* | 0.34 | *170* | 0.49 |
| 37 | 2013 | Millicoma R W Fk | 094134 | 42,105 | 99,328 | *65* | 0.16 | *1* | 0.00 | *1* | 0.00 | *67* | 0.16 |
| 37 | 2013 | Morgan Cr | 070940 | 45,594 | 1,021,600 | *10* | 0.02 | *-* | 0.00 | *23* | 0.05 | *33* | 0.07 |
| 37 | 2013 | Morgan Cr | 094340 | 39,713 | 432,874 | *12* | 0.03 | *-* | 0.00 | *11* | 0.03 | *23* | 0.06 |
| 37 | 2013 | Noble Cr | 092618 | 43,806 | 611,085 | *35* | 0.08 | *-* | 0.00 | *55* | 0.13 | *91* | 0.21 |
| 37 | 2014 | Morgan Cr | 090898 | 32,293 | 180,410 | *90* | 0.28 | *1* | 0.00 | *82* | 0.25 | *174* | 0.54 |
| 37 | 2014 | Morgan Cr | 090899 | 33,256 | 777,977 | *20* | 0.06 | *-* | 0.00 | *27* | 0.08 | *47* | 0.14 |
| 37 | 2014 | Noble Cr | 090901 | 33,351 | 630,765 | *13* | 0.04 | *1* | 0.00 | *38* | 0.11 | *52* | 0.16 |
| 37 | 2014 | Pony Cr | 090897 | 33,667 | 102,332 | *58* | 0.17 | *1* | 0.00 | *5* | 0.01 | *64* | 0.19 |
| 37 | 2015 | Morgan Cr | 090170 | 33,006 | 154,960 | *29* | 0.09 | *2* | 0.01 | *27* | 0.08 | *58* | 0.17 |
| 37 | 2015 | Morgan Cr | 090844 | 32,931 | 820,069 | *15* | 0.05 | *1* | 0.00 | *21* | 0.06 | *37* | 0.11 |
| 37 | 2015 | Noble Cr | 090741 | 31,435 | 612,018 | *25* | 0.08 | *1* | 0.00 | *24* | 0.08 | *50* | 0.16 |
| 37 | 2015 | Pony Cr | 090843 | 29,044 | 126,280 | *13* | 0.04 | *-* | 0.00 | *3* | 0.01 | *16* | 0.05 |
| 37 | 2016 | Morgan Cr | 091161 | 31,031 | 201,502 | *51* | 0.16 | *1* | 0.00 | *48* | 0.15 | *100* | 0.32 |
| 37 | 2016 | Morgan Cr | 091162 | 32,367 | 976,909 | *31* | 0.10 | *-* | 0.00 | *40* | 0.12 | *71* | 0.22 |
| 37 | 2016 | Noble Cr | 091163 | 32,884 | 519,829 | *85* | 0.26 | *1* | 0.00 | *118* | 0.36 | *204* | 0.62 |
| 37 | 2016 | Pony Cr | 091160 | 33,233 | 101,984 | *50* | 0.15 | *1* | 0.00 | *3* | 0.01 | *54* | 0.16 |
| 37 | 2017 | Morgan Cr | 091216 | 31,476 | 428,250 | *3* | 0.01 | *-* | 0.00 | *6* | 0.02 | *9* | 0.03 |
| 37 | 2017 | Morgan Cr | 091217 | 32,326 | 366,511 | *22* | 0.07 | *-* | 0.00 | *8* | 0.03 | *30* | 0.09 |
| 37 | 2017 | Noble Cr | 091218 | 32,336 | 517,147 | *27* | 0.08 | *-* | 0.00 | *35* | 0.11 | *62* | 0.19 |
| 37 | 2017 | Pony Cr | 091215 | 32,876 | 109,500 | *10* | 0.03 | *-* | 0.00 | *-* | 0.00 | *10* | 0.03 |
| 37 | 2018 | Morgan Cr | 091331 | 34,014 | 608,047 | *34* | 0.10 | *-* | 0.00 | *40* | 0.12 | *74* | 0.22 |
| 37 | 2018 | Noble Cr | 091330 | 33,490 | 327,245 | *34* | 0.10 | *-* | 0.00 | *73* | 0.22 | *107* | 0.32 |
| 37 | 2018 | Pony Cr | 091328 | 33,803 | 56,339 | *51* | 0.15 | *1* | 0.00 | *6* | 0.02 | *58* | 0.17 |

Exhibit 19
153 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2010- 2022 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2022

| SPECIES | STOCK NAME | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STOCK CODE | BROOD YEAR | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| 37 | 2019 | Morgan Cr | 091118 | 31,979 | 131,644 | 147 | 0.46 | 7 | 0.02 | 146 | 0.46 | 300 | 0.94 |
| 37 | 2019 | Morgan Cr | 091326 | 31,985 | 195,992 | 104 | 0.33 | 1 | 0.00 | 102 | 0.32 | 207 | 0.65 |
| 37 | 2019 | Noble Cr | 091337 | 33,560 | 530,900 | 82 | 0.24 | 1 | 0.00 | 331 | 0.99 | 413 | 1.23 |
| 37 | 2019 | S Fk Coos | 091384 | 33,089 | 203,000 | 75 | 0.23 | - | 0.00 | 7 | 0.02 | 82 | 0.25 |
| 37 | 2020 | Morgan Cr | 091117 | 33,754 | 205,154 | 51 | 0.15 | 1 | 0.00 | 21 | 0.06 | 73 | 0.22 |
| 37 | 2020 | Morgan Cr | 091558 | 33,145 | 97,822 | 8 | 0.02 | - | 0.00 | 8 | 0.02 | 16 | 0.05 |
| 37 | 2020 | Morgan Cr | 091560 | 33,464 | 693,423 | 20 | 0.06 | 2 | 0.01 | 40 | 0.12 | 62 | 0.19 |
| 37 | 2020 | Noble Cr | 091561 | 32,200 | 431,459 | 43 | 0.13 | - | 0.00 | 61 | 0.19 | 104 | 0.32 |
| 37 | 2020 | Pony Cr | 091559 | 32,574 | 246,309 | 48 | 0.15 | 3 | 0.01 | 18 | 0.05 | 69 | 0.21 |
| 37 | 2021 | Morgan Cr | 091865 | 32,109 | 199,436 | 24 | 0.07 | 3 | 0.01 | 80 | 0.25 | 107 | 0.33 |
| 37 | 2021 | Morgan Cr | 091866 | 31,819 | 282,736 | 6 | 0.02 | 1 | 0.00 | 35 | 0.11 | 42 | 0.13 |
| 37 | 2021 | Morgan Cr | 091987 | 16,583 | 236,110 | 14 | 0.08 | 1 | 0.01 | 6 | 0.03 | 21 | 0.12 |
| 37 | 2021 | Noble Cr | 091868 | 28,435 | 189,074 | 27 | 0.09 | 5 | 0.02 | 70 | 0.25 | 102 | 0.36 |
| 37 | 2022 | Fourth Cr | 091867 | 26,890 | 99,799 | - | 0.00 | 1 | 0.00 | 2 | 0.01 | 3 | 0.01 |
| 37 | 2022 | Morgan Cr | 092386 | 20,424 | 308,306 | - | 0.00 | 1 | 0.00 | 7 | 0.03 | 8 | 0.04 |
| 37 | 2022 | Morgan Cr | 092392 | 31,024 | 242,864 | 4 | 0.01 | - | 0.00 | 2 | 0.01 | 7 | 0.02 |
| 37 | 2022 | Morgan Cr | 092393 | 32,237 | 397,127 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 37 | 2022 | Noble Cr | 092394 | 32,151 | 531,419 | - | 0.00 | - | 0.00 | 2 | 0.01 | 2 | 0.01 |
| CHF | Elk R | | | | | | | | | | | | |
| 35 | 2010 | Elk R | 090281 | 311,130 | 312,380 | 1,551 | 0.50 | 469 | 0.15 | 1,770 | 0.57 | 3,790 | 1.22 |
| 35 | 2011 | Elk R | 090431 | 323,328 | 323,328 | 906 | 0.28 | 505 | 0.16 | 1,809 | 0.56 | 3,220 | 1.00 |
| 35 | 2012 | Elk R | 090718 | 320,956 | 324,071 | 2,599 | 0.81 | 1,478 | 0.46 | 5,503 | 1.71 | 9,580 | 2.98 |
| 35 | 2013 | Elk R | 090653 | 296,624 | 313,888 | 366 | 0.12 | 197 | 0.07 | 972 | 0.33 | 1,535 | 0.52 |
| 35 | 2014 | Elk R | 090920 | 240,503 | 245,913 | 415 | 0.17 | 199 | 0.08 | 712 | 0.30 | 1,326 | 0.55 |
| 35 | 2015 | Elk R | 091052 | 239,393 | 251,993 | 991 | 0.41 | 264 | 0.11 | 1,290 | 0.54 | 2,545 | 1.06 |
| 35 | 2016 | Elk R | 091180 | 259,352 | 259,612 | 1,472 | 0.57 | 646 | 0.25 | 3,280 | 1.26 | 5,399 | 2.08 |
| 35 | 2017 | Elk R | 091210 | 33,076 | 33,076 | 212 | 0.64 | 69 | 0.21 | 300 | 0.91 | 581 | 1.76 |
| 35 | 2017 | Elk R | 091211 | 31,153 | 31,153 | 241 | 0.77 | 81 | 0.26 | 378 | 1.21 | 700 | 2.25 |
| 35 | 2017 | Elk R | 091212 | 31,856 | 32,029 | 160 | 0.50 | 53 | 0.17 | 348 | 1.09 | 560 | 1.76 |
| 35 | 2017 | Elk R | 091213 | 31,385 | 31,416 | 203 | 0.65 | 105 | 0.33 | 306 | 0.98 | 615 | 1.96 |
| 35 | 2017 | Elk R | 091234 | 135,425 | 135,425 | 724 | 0.53 | 249 | 0.18 | 1,323 | 0.98 | 2,296 | 1.70 |
| 35 | 2017 | Elk R | 091282 | 20,662 | 22,403 | 292 | 1.41 | 118 | 0.57 | 436 | 2.11 | 846 | 4.10 |
| 35 | 2018 | Elk R | 091289 | 19,986 | 22,166 | 92 | 0.46 | 61 | 0.30 | 323 | 1.61 | 475 | 2.38 |
| 35 | 2018 | Elk R | 091333 | 31,049 | 31,111 | 145 | 0.47 | 49 | 0.16 | 205 | 0.66 | 399 | 1.28 |
| 35 | 2018 | Elk R | 091334 | 30,956 | 31,110 | 150 | 0.48 | 70 | 0.23 | 243 | 0.78 | 462 | 1.49 |
| 35 | 2018 | Elk R | 091335 | 30,890 | 30,890 | 137 | 0.44 | 61 | 0.20 | 234 | 0.76 | 432 | 1.40 |
| 35 | 2018 | Elk R | 091336 | 30,743 | 30,805 | 218 | 0.71 | 92 | 0.30 | 251 | 0.82 | 561 | 1.82 |
| 35 | 2018 | Elk R | 091349 | 139,431 | 140,329 | 599 | 0.43 | 193 | 0.14 | 883 | 0.63 | 1,675 | 1.20 |
| 35 | 2019 | Elk R | 091461 | 15,998 | 16,291 | 82 | 0.51 | 21 | 0.13 | 158 | 0.99 | 262 | 1.64 |
| 35 | 2019 | Elk R | 091483 | 29,736 | 29,946 | 211 | 0.71 | 55 | 0.18 | 300 | 1.01 | 566 | 1.90 |

151

Exhibit 19
154 of 197

**Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2010- 2022 (Table 23)**
Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2022

| SPECIES | STOCK NAME | RELEASE | TAG | | | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STOCK CODE | BROOD YEAR | LOCATION | CODE | NUMBER CWT | TOTAL RELEASED | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| 35 | 2019 | Elk R | 091484 | 29,846 | 30,008 | 253 | 0.85 | 50 | 0.17 | 281 | 0.94 | 583 | 1.95 |
| 35 | 2019 | Elk R | 091485 | 29,544 | 30,147 | 176 | 0.60 | 57 | 0.19 | 382 | 1.29 | 615 | 2.08 |
| 35 | 2019 | Elk R | 091486 | 29,687 | 30,200 | 260 | 0.88 | 92 | 0.31 | 269 | 0.91 | 622 | 2.09 |
| 35 | 2019 | Elk R | 091487 | 29,519 | 29,817 | 248 | 0.84 | 87 | 0.29 | 286 | 0.97 | 621 | 2.10 |
| 35 | 2019 | Elk R | 091488 | 28,860 | 29,299 | 240 | 0.83 | 64 | 0.22 | 268 | 0.93 | 571 | 1.98 |
| 35 | 2019 | Elk R | 091489 | 29,931 | 30,326 | 248 | 0.83 | 70 | 0.23 | 279 | 0.93 | 597 | 1.99 |
| 35 | 2019 | Elk R | 091490 | 29,854 | 30,064 | 220 | 0.74 | 77 | 0.26 | 358 | 1.20 | 656 | 2.20 |
| 35 | 2019 | Elk R | 091491 | 29,794 | 29,914 | 180 | 0.60 | 59 | 0.20 | 332 | 1.11 | 571 | 1.92 |
| 35 | 2020 | Elk R | 091517 | 16,157 | 16,300 | 130 | 0.81 | 51 | 0.32 | 105 | 0.65 | 287 | 1.78 |
| 35 | 2020 | Elk R | 091548 | 30,667 | 30,722 | 104 | 0.34 | 6 | 0.02 | 9 | 0.03 | 120 | 0.39 |
| 35 | 2020 | Elk R | 091549 | 30,559 | 30,781 | 89 | 0.29 | 9 | 0.03 | 16 | 0.05 | 114 | 0.37 |
| 35 | 2020 | Elk R | 091550 | 30,003 | 30,003 | 94 | 0.31 | - | 0.00 | 10 | 0.03 | 104 | 0.35 |
| 35 | 2020 | Elk R | 091551 | 30,388 | 30,779 | 85 | 0.28 | 3 | 0.01 | 14 | 0.05 | 102 | 0.34 |
| 35 | 2020 | Elk R | 091552 | 29,154 | 29,583 | 100 | 0.34 | 3 | 0.01 | 26 | 0.09 | 129 | 0.44 |
| 35 | 2020 | Elk R | 091553 | 29,137 | 30,010 | 112 | 0.39 | 9 | 0.03 | 34 | 0.12 | 155 | 0.53 |
| 35 | 2020 | Elk R | 091554 | 30,060 | 30,561 | 88 | 0.29 | 3 | 0.01 | 11 | 0.04 | 103 | 0.34 |
| 35 | 2020 | Elk R | 091555 | 29,181 | 29,886 | 105 | 0.36 | - | 0.00 | 11 | 0.04 | 116 | 0.40 |
| 35 | 2020 | Elk R | 091556 | 20,443 | 20,860 | 136 | 0.67 | 3 | 0.01 | 18 | 0.09 | 157 | 0.77 |
| 35 | 2021 | Elk R | 091972 | 13,214 | 13,267 | 3 | 0.02 | - | 0.00 | 6 | 0.05 | 9 | 0.07 |
| 35 | 2021 | Elk R | 091977 | 28,126 | 29,237 | 6 | 0.02 | 3 | 0.01 | 7 | 0.03 | 16 | 0.06 |
| 35 | 2021 | Elk R | 091978 | 28,834 | 29,249 | - | 0.00 | 6 | 0.02 | 6 | 0.02 | 12 | 0.04 |
| 35 | 2021 | Elk R | 091979 | 25,074 | 25,320 | 20 | 0.08 | - | 0.00 | 7 | 0.03 | 27 | 0.11 |
| 35 | 2021 | Elk R | 091980 | 29,108 | 29,775 | 22 | 0.08 | 3 | 0.01 | 4 | 0.01 | 29 | 0.10 |
| 35 | 2021 | Elk R | 091981 | 29,482 | 29,840 | - | 0.00 | - | 0.00 | 3 | 0.01 | 3 | 0.01 |
| 35 | 2021 | Elk R | 091982 | 28,930 | 29,311 | 4 | 0.01 | - | 0.00 | 2 | 0.01 | 6 | 0.02 |
| 35 | 2021 | Elk R | 091983 | 29,819 | 29,876 | 13 | 0.04 | - | 0.00 | 1 | 0.00 | 14 | 0.05 |
| 35 | 2021 | Elk R | 091984 | 29,218 | 29,332 | 12 | 0.04 | - | 0.00 | 7 | 0.02 | 19 | 0.07 |
| 35 | 2021 | Elk R | 091985 | 28,669 | 29,770 | 4 | 0.01 | - | 0.00 | 15 | 0.05 | 19 | 0.07 |
| 35 | 2022 | Elk R | 092294 | 19,100 | 19,650 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 35 | 2022 | Elk R | 090007 | 245,016 | 245,016 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| CHF | Gardiner Cr | | | | | | | | | | | | |
| 151 | 2020 | Umpqua R | 091547 | 24,509 | 31,063 | 67 | 0.27 | 3 | 0.01 | - | 0.00 | 70 | 0.28 |
| 151 | 2022 | Umpqua R | 091477 | 25,313 | 60,912 | - | 0.00 | 3 | 0.01 | - | 0.00 | 3 | 0.01 |
| CHF | Little White URB | | | | | | | | | | | | |
| 110 | 2015 | Umatilla R | 090981 | 170,546 | 173,629 | 104 | 0.06 | 147 | 0.09 | 254 | 0.15 | 505 | 0.30 |
| 110 | 2015 | Umatilla R | 091003 | 119,438 | 121,876 | - | 0.00 | 8 | 0.01 | 1 | 0.00 | 9 | 0.01 |
| 110 | 2015 | Umatilla R | 091004 | 234,301 | 235,241 | - | 0.00 | - | 0.00 | 2 | 0.00 | 2 | 0.00 |
| 110 | 2015 | Umatilla R | 091005 | 438,136 | 439,896 | 26 | 0.01 | 24 | 0.01 | 37 | 0.01 | 88 | 0.02 |
| 110 | 2015 | Umatilla R | 091010 | 167,390 | 171,003 | 74 | 0.04 | 138 | 0.08 | 140 | 0.08 | 352 | 0.21 |
| 110 | 2017 | Umatilla R | 091183 | 163,665 | 165,535 | 112 | 0.07 | 93 | 0.06 | 140 | 0.09 | 345 | 0.21 |

Exhibit 19
155 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2010- 2022 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2022

| SPECIES | STOCK NAME | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STOCK CODE | BROOD YEAR | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| 110 | 2017 | Umatilla R | 091184 | 169,160 | 170,489 | 129 | 0.08 | 128 | 0.08 | 153 | 0.09 | 410 | 0.24 |
| 110 | 2020 | Umatilla R | 091664 | 64,883 | 195,704 | 34 | 0.05 | 19 | 0.03 | 10 | 0.02 | 62 | 0.10 |
| 110 | 2020 | Umatilla R | 091665 | 63,747 | 565,480 | 38 | 0.06 | 15 | 0.02 | 8 | 0.01 | 61 | 0.10 |
| 110 | 2020 | Umatilla R | 091668 | 125,705 | 125,705 | 31 | 0.02 | 5 | 0.00 | 1 | 0.00 | 37 | 0.03 |
| 110 | 2021 | Umatilla R | 091889 | 58,065 | 744,319 | - | 0.00 | 5 | 0.01 | 1 | 0.00 | 6 | 0.01 |
| 110 | 2021 | Umatilla R | 091964 | 127,369 | 127,369 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 110 | 2021 | Umatilla R | 091888 | 62,947 | 63,200 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 110 | 2022 | Umatilla R | 090012 | 164,423 | 562,506 | - | 0.00 | 5 | 0.00 | - | 0.00 | 5 | 0.00 |
| **CHF** | **Rogue R** | | | | | | | | | | | | |
| 52 | 2010 | Klaskanine R S Fk | 090441 | 28,240 | 672,829 | 257 | 0.91 | 305 | 1.08 | 141 | 0.50 | 704 | 2.49 |
| 52 | 2010 | Youngs R & Bay | 090368 | 24,762 | 684,030 | 236 | 0.95 | 484 | 1.96 | 10 | 0.04 | 730 | 2.95 |
| 52 | 2011 | Klaskanine R S Fk | 090595 | 31,299 | 704,594 | 58 | 0.18 | 28 | 0.09 | 9 | 0.03 | 95 | 0.30 |
| 52 | 2011 | Youngs R & Bay | 090584 | 31,212 | 653,452 | 213 | 0.68 | 226 | 0.72 | 6 | 0.02 | 444 | 1.42 |
| 52 | 2012 | Klaskanine R N Fk | 090710 | 31,652 | 481,663 | 29 | 0.09 | 35 | 0.11 | 29 | 0.09 | 93 | 0.29 |
| 52 | 2012 | Klaskanine R S Fk | 090716 | 30,495 | 680,806 | 104 | 0.34 | 73 | 0.24 | 18 | 0.06 | 195 | 0.64 |
| 52 | 2012 | Youngs R & Bay | 090711 | 25,189 | 687,801 | 83 | 0.33 | 225 | 0.89 | 1 | 0.00 | 309 | 1.23 |
| 52 | 2013 | Klaskanine R N Fk | 071250 | 24,497 | 822,825 | 18 | 0.07 | 12 | 0.05 | 8 | 0.03 | 39 | 0.16 |
| 52 | 2013 | Klaskanine R S Fk | 090821 | 28,816 | 697,554 | 75 | 0.26 | 17 | 0.06 | 13 | 0.05 | 105 | 0.36 |
| 52 | 2013 | Youngs R & Bay | 071244 | 27,203 | 706,974 | 57 | 0.21 | 92 | 0.34 | 1 | 0.00 | 149 | 0.55 |
| 52 | 2014 | Klaskanine R N Fk | 094162 | 26,887 | 525,600 | - | 0.00 | - | 0.00 | 2 | 0.01 | 2 | 0.01 |
| 52 | 2014 | Klaskanine R S Fk | 090885 | 27,092 | 672,387 | 11 | 0.04 | 24 | 0.09 | 7 | 0.03 | 42 | 0.16 |
| 52 | 2014 | Youngs R & Bay | 094155 | 26,620 | 472,678 | 292 | 1.10 | 206 | 0.77 | 5 | 0.02 | 503 | 1.89 |
| 52 | 2015 | Klaskanine R N Fk | 091006 | 25,468 | 461,441 | 57 | 0.22 | 24 | 0.09 | 30 | 0.12 | 111 | 0.43 |
| 52 | 2015 | Klaskanine R S Fk | 091007 | 27,726 | 160,487 | 103 | 0.37 | 110 | 0.40 | 25 | 0.09 | 238 | 0.86 |
| 52 | 2016 | Klaskanine R N Fk | 091136 | 108,056 | 599,463 | 65 | 0.06 | 17 | 0.02 | 44 | 0.04 | 127 | 0.12 |
| 52 | 2017 | Klaskanine R N Fk | 094524 | 100,311 | 300,460 | 51 | 0.05 | 40 | 0.04 | 48 | 0.05 | 139 | 0.14 |
| 52 | 2018 | Klaskanine R N Fk | 091284 | 36,521 | 391,525 | 125 | 0.34 | 45 | 0.12 | 92 | 0.25 | 262 | 0.72 |
| 52 | 2019 | Klaskanine R N Fk | 091497 | 53,663 | 53,877 | 541 | 1.01 | 201 | 0.38 | 350 | 0.65 | 1,092 | 2.04 |
| 52 | 2019 | Klaskanine R N Fk | 091498 | 42,283 | 42,359 | 141 | 0.33 | 57 | 0.13 | 164 | 0.39 | 361 | 0.85 |
| 52 | 2019 | Klaskanine R N Fk | 093629 | 99,799 | 99,979 | 311 | 0.31 | 156 | 0.16 | 344 | 0.34 | 812 | 0.81 |
| 52 | 2020 | Klaskanine R N Fk | 091510 | 25,065 | 42,404 | 47 | 0.19 | 52 | 0.21 | 47 | 0.19 | 146 | 0.58 |
| 52 | 2020 | Klaskanine R N Fk | 091511 | 25,814 | 44,921 | 143 | 0.56 | 37 | 0.14 | 82 | 0.32 | 263 | 1.02 |
| 52 | 2021 | Klaskanine R N Fk | 091967 | 24,259 | 66,655 | 91 | 0.38 | 83 | 0.34 | 78 | 0.32 | 252 | 1.04 |
| 52 | 2021 | Klaskanine R N Fk | 091968 | 23,558 | 717,937 | 59 | 0.25 | 51 | 0.22 | 34 | 0.14 | 144 | 0.61 |
| 52 | 2022 | Klaskanine R N Fk | 090002 | 19,699 | 200,603 | - | 0.00 | 8 | 0.04 | 8 | 0.04 | 16 | 0.08 |
| 52 | 2022 | Klaskanine R N Fk | 090003 | 21,689 | 65,623 | 4 | 0.02 | 8 | 0.03 | 10 | 0.05 | 22 | 0.10 |
| **CHF** | **Rogue R Lwr** | | | | | | | | | | | | |
| 61 | 2016 | Rogue R | 091152 | 26,074 | 40,224 | 9 | 0.03 | 6 | 0.02 | 7 | 0.03 | 22 | 0.08 |
| 61 | 2017 | Rogue R | 091206 | 24,249 | 85,943 | 17 | 0.07 | 10 | 0.04 | 4 | 0.02 | 31 | 0.13 |
| 61 | 2018 | Rogue R | 091308 | 26,107 | 27,348 | 85 | 0.33 | 57 | 0.22 | 22 | 0.08 | 164 | 0.63 |

Exhibit 19
156 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2010- 2022 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2022

| SPECIES | STOCK NAME | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STOCK CODE | BROOD YEAR | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| 61 | 2020 | Rogue R | 092746 | 16,726 | 68,558 | - | 0.00 | *1* | 0.01 | - | 0.00 | *1* | 0.01 |
| 61 | 2020 | Rogue R | 094341 | 10,831 | 10,831 | - | 0.00 | *2* | 0.02 | - | 0.00 | *2* | 0.02 |
| 61 | 2021 | Rogue R | 092642 | 8,248 | 38,325 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 61 | 2021 | Rogue R | 094262 | 16,535 | 16,535 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 61 | 2022 | Rogue R | 090004 | 22,583 | 58,601 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| **CHF** | **Sal R Wild** | | | | | | | | | | | | |
| 36W | 2011 | Salmon R | 093655 | 10,350 | 11,129 | *17* | 0.16 | - | 0.00 | *50* | 0.48 | *66* | 0.64 |
| 36W | 2011 | Salmon R | 093656 | 10,350 | 11,130 | *84* | 0.81 | *77* | 0.75 | *278* | 2.69 | *439* | 4.24 |
| 36W | 2012 | Salmon R | 093651 | 22,479 | 23,416 | *162* | 0.72 | *60* | 0.27 | *623* | 2.77 | *845* | 3.76 |
| 36W | 2012 | Salmon R | 093652 | 6,439 | 6,707 | *73* | 1.13 | *14* | 0.22 | *297* | 4.61 | *384* | 5.96 |
| 36W | 2013 | Salmon R | 093653 | 23,145 | 23,569 | *176* | 0.76 | *57* | 0.25 | *441* | 1.91 | *674* | 2.91 |
| 36W | 2014 | Salmon R | 093654 | 19,841 | 20,776 | *190* | 0.96 | *23* | 0.12 | *244* | 1.23 | *457* | 2.30 |
| 36W | 2015 | Salmon R | 091082 | 25,334 | 27,687 | *110* | 0.43 | *27* | 0.10 | *247* | 0.98 | *383* | 1.51 |
| **CHF** | **Salmon R** | | | | | | | | | | | | |
| 36 | 2010 | Salmon R | 090448 | 191,354 | 191,354 | *2,377* | 1.24 | *1,968* | 1.03 | *6,313* | 3.30 | *10,658* | 5.57 |
| 36 | 2011 | Salmon R | 090599 | 202,057 | 206,602 | *1,918* | 0.95 | *1,698* | 0.84 | *4,869* | 2.41 | *8,485* | 4.20 |
| 36 | 2012 | Salmon R | 090713 | 231,398 | 232,054 | *3,848* | 1.66 | *2,838* | 1.23 | *8,510* | 3.68 | *15,195* | 6.57 |
| 36 | 2013 | Salmon R | 090862 | 211,015 | 214,695 | *1,268* | 0.60 | *465* | 0.22 | *2,272* | 1.08 | *4,006* | 1.90 |
| 36 | 2014 | Salmon R | 090919 | 156,150 | 156,150 | *464* | 0.30 | *152* | 0.10 | *306* | 0.20 | *923* | 0.59 |
| 36 | 2015 | Salmon R | 091018 | 11,845 | 11,845 | *3* | 0.02 | - | 0.00 | *14* | 0.12 | *16* | 0.14 |
| 36 | 2015 | Salmon R | 091051 | 183,202 | 186,429 | *109* | 0.06 | *39* | 0.02 | *354* | 0.19 | *503* | 0.27 |
| 36 | 2016 | Salmon R | 091178 | 218,258 | 222,667 | *974* | 0.45 | *679* | 0.31 | *2,339* | 1.07 | *3,992* | 1.83 |
| 36 | 2017 | Salmon R | 091235 | 224,292 | 230,279 | *1,115* | 0.50 | *466* | 0.21 | *1,607* | 0.72 | *3,188* | 1.42 |
| 36 | 2018 | Salmon R | 091350 | 168,776 | 181,086 | *864* | 0.51 | *332* | 0.20 | *1,153* | 0.68 | *2,350* | 1.39 |
| 36 | 2019 | Salmon R | 091503 | 205,419 | 208,952 | *2,243* | 1.09 | *693* | 0.34 | *3,999* | 1.95 | *6,935* | 3.38 |
| 36 | 2020 | Salmon R | 091580 | 205,704 | 207,323 | *1,019* | 0.50 | *99* | 0.05 | *1,057* | 0.51 | *2,175* | 1.06 |
| 36 | 2021 | Salmon R | 091965 | 221,422 | 221,422 | *155* | 0.07 | *15* | 0.01 | *367* | 0.17 | *538* | 0.24 |
| 36 | 2022 | Salmon R | 090010 | 203,479 | 203,479 | - | 0.00 | - | 0.00 | *61* | 0.03 | *61* | 0.03 |
| **CHF** | **Snake R** | | | | | | | | | | | | |
| 97 | 2010 | Grande Ronde R | 635999 | 199,594 | 397,428 | *216* | 0.11 | *242* | 0.12 | *40* | 0.02 | *498* | 0.25 |
| 97 | 2010 | Hells Canyon | 090447 | 195,811 | 638,900 | *181* | 0.09 | *191* | 0.10 | *54* | 0.03 | *426* | 0.22 |
| 97 | 2011 | Hells Canyon | 090587 | 201,117 | 800,400 | *771* | 0.38 | *518* | 0.26 | *76* | 0.04 | *1,365* | 0.68 |
| 97 | 2012 | Grande Ronde R | 636576 | 217,319 | 401,273 | *356* | 0.16 | *239* | 0.11 | *59* | 0.03 | *655* | 0.30 |
| 97 | 2012 | Hells Canyon | 090703 | 228,210 | 879,745 | *354* | 0.16 | *188* | 0.08 | *22* | 0.01 | *565* | 0.25 |
| 97 | 2013 | Hells Canyon | 090818 | 191,617 | 911,614 | *195* | 0.10 | *174* | 0.09 | *51* | 0.03 | *420* | 0.22 |
| 97 | 2014 | Grande Ronde R | 636883 | 200,160 | 456,101 | *370* | 0.19 | *216* | 0.11 | *61* | 0.03 | *647* | 0.32 |
| 97 | 2014 | Hells Canyon | 090888 | 244,610 | 1,046,768 | *260* | 0.11 | *235* | 0.10 | *83* | 0.03 | *577* | 0.24 |
| 97 | 2015 | Hells Canyon | 091013 | 247,407 | 1,041,185 | *167* | 0.07 | *66* | 0.03 | *44* | 0.02 | *278* | 0.11 |
| 97 | 2016 | Grande Ronde R | 637199 | 196,093 | 424,393 | *106* | 0.05 | *149* | 0.08 | *46* | 0.02 | *301* | 0.15 |
| 97 | 2016 | Pittsburg Lndg | 091138 | 206,410 | 1,037,436 | *171* | 0.08 | *151* | 0.07 | *70* | 0.03 | *392* | 0.19 |

154

Exhibit 19
157 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2010- 2022 (Table 23)*
Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2022

| SPECIES | STOCK NAME | RELEASE | TAG | | | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
| STOCK CODE | BROOD YEAR | LOCATION | CODE | NUMBER CWT | TOTAL RELEASED | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | 2017 | Grande Ronde R | 637395 | 204,636 | 417,821 | 192 | 0.09 | 175 | 0.09 | 95 | 0.05 | 462 | 0.23 |
| 97 | 2018 | Grande Ronde R | 637420 | 211,904 | 211,904 | 396 | 0.19 | 339 | 0.16 | 133 | 0.06 | 869 | 0.41 |
| 97 | 2019 | Grande Ronde R | 637759 | 224,908 | 225,585 | 317 | 0.14 | 281 | 0.12 | 16 | 0.01 | 613 | 0.27 |
| 97 | 2019 | Hells Canyon | 091459 | 218,365 | 1,044,093 | 723 | 0.33 | 540 | 0.25 | 61 | 0.03 | 1,324 | 0.61 |
| 97X | 2020 | Grande Ronde R | 637941 | 173,108 | 173,108 | 140 | 0.08 | 82 | 0.05 | 1 | 0.00 | 224 | 0.13 |
| 97 | 2020 | Hells Canyon | 091579 | 225,233 | 1,020,633 | 363 | 0.16 | 145 | 0.06 | 7 | 0.00 | 514 | 0.23 |
| 97 | 2021 | Hells Canyon | 092064 | 209,901 | 816,983 | 234 | 0.11 | 87 | 0.04 | 1 | 0.00 | 322 | 0.15 |
| 97 | 2022 | Grande Ronde R | 638057 | 214,304 | 245,452 | 6 | 0.00 | 20 | 0.01 | - | 0.00 | 26 | 0.01 |
| 97 | 2022 | Hells Canyon | 090011 | 206,967 | 1,108,190 | - | 0.00 | 14 | 0.01 | - | 0.00 | 14 | 0.01 |
| **CHF** | **Snake R. X** | | | | | | | | | | | | |
| 97X | 2013 | Grande Ronde R | 636739 | 192,145 | 403,926 | 211 | 0.11 | 187 | 0.10 | 61 | 0.03 | 460 | 0.24 |
| 97X | 2015 | Grande Ronde R | 637037 | 200,046 | 429,889 | 5 | 0.00 | 43 | 0.02 | 2 | 0.00 | 50 | 0.03 |
| **CHF** | **Tanner Cr** | | | | | | | | | | | | |
| 14 | 2014 | Tanner Cr | 090922 | 150,734 | 1,226,051 | 346 | 0.23 | 68 | 0.04 | 444 | 0.29 | 858 | 0.57 |
| 14 | 2014 | Tanner Cr | 090947 | 43,726 | 340,453 | 12 | 0.03 | 5 | 0.01 | 6 | 0.01 | 22 | 0.05 |
| 14 | 2014 | Tanner Cr | 090948 | 26,210 | 195,214 | - | 0.00 | - | 0.00 | 7 | 0.03 | 7 | 0.03 |
| 14 | 2015 | Tanner Cr | 091009 | 160,298 | 1,582,652 | 110 | 0.07 | 26 | 0.02 | 190 | 0.12 | 326 | 0.20 |
| 14 | 2015 | Tanner Cr | 091034 | 16,805 | 121,606 | - | 0.00 | - | 0.00 | 3 | 0.02 | 3 | 0.02 |
| 14 | 2015 | Tanner Cr | 091037 | 42,916 | 404,466 | 1 | 0.00 | - | 0.00 | 1 | 0.00 | 2 | 0.00 |
| 14 | 2016 | Tanner Cr | 091137 | 167,037 | 1,674,313 | 57 | 0.03 | 2 | 0.00 | 138 | 0.08 | 197 | 0.12 |
| 14 | 2016 | Tanner Cr | 091169 | 54,119 | 419,674 | - | 0.00 | - | 0.00 | 1 | 0.00 | 1 | 0.00 |
| 14 | 2016 | Tanner Cr | 091157 | 25,887 | 205,097 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 14 | 2017 | Tanner Cr | 091182 | 169,646 | 1,677,301 | 165 | 0.10 | 103 | 0.06 | 768 | 0.45 | 1,036 | 0.61 |
| 14 | 2017 | Tanner Cr | 091226 | 50,103 | 398,818 | 11 | 0.02 | 5 | 0.01 | 24 | 0.05 | 41 | 0.08 |
| 14 | 2017 | Tanner Cr | 637228 | 163,037 | 1,658,664 | 99 | 0.06 | 81 | 0.05 | 251 | 0.15 | 431 | 0.26 |
| 14 | 2018 | Tanner Cr | 091285 | 171,443 | 1,448,055 | 183 | 0.11 | 77 | 0.05 | 318 | 0.19 | 578 | 0.34 |
| 14 | 2018 | Tanner Cr | 091341 | 30,027 | 417,518 | 35 | 0.12 | - | 0.00 | 37 | 0.12 | 71 | 0.24 |
| 14 | 2018 | Tanner Cr | 637411 | 192,246 | 1,747,205 | 115 | 0.06 | 36 | 0.02 | 107 | 0.06 | 258 | 0.13 |
| 14 | 2019 | Tanner Cr | 091458 | 173,129 | 1,831,425 | 993 | 0.57 | 181 | 0.10 | 2,166 | 1.25 | 3,340 | 1.93 |
| 14 | 2019 | Tanner Cr | 094702 | 54,643 | 411,276 | 10 | 0.02 | - | 0.00 | 18 | 0.03 | 28 | 0.05 |
| 14 | 2019 | Tanner Cr | 637418 | 199,645 | 1,369,518 | 58 | 0.03 | 28 | 0.01 | 99 | 0.05 | 185 | 0.09 |
| 14 | 2020 | Tanner Cr | 091514 | 52,076 | 405,468 | 3 | 0.01 | - | 0.00 | 3 | 0.01 | 6 | 0.01 |
| 14 | 2020 | Tanner Cr | 091515 | 166,139 | 1,934,122 | 284 | 0.17 | 67 | 0.04 | 550 | 0.33 | 901 | 0.54 |
| 14 | 2021 | Tanner Cr | 091971 | 165,505 | 1,729,487 | 696 | 0.42 | 293 | 0.18 | 1,170 | 0.71 | 2,159 | 1.30 |
| 14 | 2021 | Tanner Cr | 638318 | 199,868 | 1,110,931 | 41 | 0.02 | 27 | 0.01 | 82 | 0.04 | 150 | 0.07 |
| 14 | 2021 | Tanner Cr | 091969 | 49,664 | 415,203 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 14 | 2022 | Tanner Cr | 090015 | 161,823 | 1,673,137 | 50 | 0.03 | 9 | 0.01 | 203 | 0.13 | 262 | 0.16 |
| 14 | 2022 | Tanner Cr | 638039 | 98,368 | 1,105,322 | - | 0.00 | 6 | 0.01 | 36 | 0.04 | 43 | 0.04 |
| 14 | 2022 | Tanner Cr | 638040 | 101,000 | 1,149,054 | 17 | 0.02 | - | 0.00 | 67 | 0.07 | 84 | 0.08 |
| **CHF** | **Trask R** | | | | | | | | | | | | |

Exhibit 19
158 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2010- 2022 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2022

| SPECIES | STOCK NAME | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STOCK CODE | BROOD YEAR | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| 34 | 2010 | Trask R | 090445 | 32,072 | 116,314 | 274 | 0.85 | 10 | 0.03 | 118 | 0.37 | 402 | 1.25 |
| 34 | 2011 | Trask R | 092360 | 36,148 | 115,496 | 356 | 0.98 | 10 | 0.03 | 354 | 0.98 | 719 | 1.99 |
| 34 | 2012 | Trask R | 094634 | 32,496 | 115,625 | 426 | 1.31 | 11 | 0.03 | 437 | 1.34 | 874 | 2.69 |
| 34 | 2013 | Trask R | 090782 | 32,902 | 111,750 | 107 | 0.32 | 12 | 0.04 | 124 | 0.38 | 243 | 0.74 |
| 34 | 2014 | Trask R | 090902 | 33,402 | 153,032 | 145 | 0.44 | 11 | 0.03 | 99 | 0.30 | 255 | 0.76 |
| 34 | 2015 | Trask R | 090176 | 33,515 | 155,975 | 46 | 0.14 | 2 | 0.01 | 44 | 0.13 | 91 | 0.27 |
| 34 | 2016 | Trask R | 091164 | 34,637 | 158,914 | 47 | 0.14 | 5 | 0.01 | 25 | 0.07 | 77 | 0.22 |
| 34 | 2017 | Trask R | 091219 | 32,114 | 160,492 | 88 | 0.27 | 2 | 0.01 | 82 | 0.25 | 171 | 0.53 |
| 34 | 2018 | Trask R | 091332 | 31,360 | 162,519 | 228 | 0.73 | 5 | 0.02 | 115 | 0.37 | 348 | 1.11 |
| 34 | 2019 | Trask R | 091119 | 32,471 | 121,161 | 261 | 0.80 | 5 | 0.02 | 51 | 0.16 | 316 | 0.97 |
| 34 | 2020 | Trask R | 091562 | 33,080 | 166,375 | 100 | 0.30 | 5 | 0.02 | 1 | 0.00 | 106 | 0.32 |
| 34 | 2021 | Trask R | 092068 | 32,225 | 166,032 | 14 | 0.04 | - | 0.00 | - | 0.00 | 14 | 0.04 |
| 34 | 2022 | Trask R | 091494 | 31,758 | 55,173 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| CHF | Umatilla R | | | | | | | | | | | | |
| 91 | 2010 | Umatilla R | 090433 | 138,055 | 141,160 | 386 | 0.28 | 667 | 0.48 | 363 | 0.26 | 1,416 | 1.03 |
| 91 | 2010 | Umatilla R | 090434 | 138,007 | 138,840 | 397 | 0.29 | 530 | 0.38 | 315 | 0.23 | 1,242 | 0.90 |
| 91 | 2010 | Umatilla R | 090435 | 141,332 | 141,615 | 437 | 0.31 | 576 | 0.41 | 339 | 0.24 | 1,352 | 0.96 |
| 91 | 2010 | Umatilla R | 090436 | 140,958 | 141,240 | 399 | 0.28 | 522 | 0.37 | 274 | 0.19 | 1,195 | 0.85 |
| 91 | 2010 | Umatilla R | 090489 | 50,751 | 50,751 | 234 | 0.46 | 205 | 0.40 | 152 | 0.30 | 592 | 1.17 |
| 91 | 2010 | Umatilla R | 090490 | 45,937 | 46,626 | 185 | 0.40 | 156 | 0.34 | 143 | 0.31 | 484 | 1.05 |
| 91 | 2010 | Umatilla R | 090491 | 45,148 | 47,325 | 151 | 0.33 | 210 | 0.47 | 110 | 0.24 | 471 | 1.04 |
| 91 | 2010 | Umatilla R | 090492 | 90,390 | 90,936 | 385 | 0.43 | 382 | 0.42 | 367 | 0.41 | 1,134 | 1.25 |
| 91 | 2010 | Umatilla R | **090493** | **254,769** | **258,648** | **292** | **0.11** | **69** | **0.03** | **200** | **0.08** | **561** | **0.22** |
| 91 | 2011 | Umatilla R | 090585 | 154,611 | 162,420 | 211 | 0.14 | 164 | 0.11 | 91 | 0.06 | 467 | 0.30 |
| 91 | 2011 | Umatilla R | 090586 | 166,448 | 173,841 | 144 | 0.09 | 167 | 0.10 | 91 | 0.05 | 401 | 0.24 |
| 91 | 2011 | Umatilla R | 090654 | 50,017 | 50,420 | 109 | 0.22 | 110 | 0.22 | 42 | 0.08 | 261 | 0.52 |
| 91 | 2011 | Umatilla R | 090655 | 50,725 | 51,031 | 131 | 0.26 | 104 | 0.20 | 77 | 0.15 | 312 | 0.62 |
| 91 | 2011 | Umatilla R | 090656 | 36,855 | 37,227 | 70 | 0.19 | 55 | 0.15 | 88 | 0.24 | 212 | 0.58 |
| 91 | 2011 | Umatilla R | 090657 | 89,027 | 89,745 | 193 | 0.22 | 253 | 0.28 | 217 | 0.24 | 663 | 0.74 |
| 91 | 2011 | Umatilla R | **090658** | **223,550** | **223,998** | **83** | **0.04** | **86** | **0.04** | **116** | **0.05** | **284** | **0.13** |
| 91 | 2012 | Umatilla R | **090682** | **229,652** | **236,711** | **107** | **0.05** | **11** | **0.00** | **57** | **0.02** | **176** | **0.08** |
| 91 | 2012 | Umatilla R | 090683 | 104,283 | 104,872 | 115 | 0.11 | 140 | 0.13 | 186 | 0.18 | 441 | 0.42 |
| 91 | 2012 | Umatilla R | 090684 | 49,466 | 50,877 | 58 | 0.12 | 38 | 0.08 | 64 | 0.13 | 159 | 0.32 |
| 91 | 2012 | Umatilla R | 090685 | 52,836 | 54,331 | 18 | 0.03 | - | 0.00 | 15 | 0.03 | 33 | 0.06 |
| 91 | 2012 | Umatilla R | 090686 | 35,555 | 36,548 | 35 | 0.10 | 48 | 0.14 | 14 | 0.04 | 98 | 0.27 |
| 91 | 2012 | Umatilla R | 090704 | 141,035 | 141,438 | 215 | 0.15 | 206 | 0.15 | 206 | 0.15 | 626 | 0.44 |
| 91 | 2012 | Umatilla R | 090705 | 166,640 | 167,630 | 262 | 0.16 | 262 | 0.16 | 252 | 0.15 | 776 | 0.47 |
| 91 | 2013 | Umatilla R | 090816 | 169,217 | 171,717 | 90 | 0.05 | 102 | 0.06 | 100 | 0.06 | 292 | 0.17 |
| 91 | 2013 | Umatilla R | 090817 | 163,114 | 164,829 | 108 | 0.07 | 136 | 0.08 | 97 | 0.06 | 341 | 0.21 |
| 91 | 2013 | Umatilla R | 090866 | 50,393 | 50,494 | 31 | 0.06 | 8 | 0.02 | 29 | 0.06 | 68 | 0.14 |

Exhibit 19
159 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2010- 2022 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2022

| SPECIES | STOCK NAME | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STOCK CODE | BROOD YEAR | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| 91 | 2013 | Umatilla R | 090867 | 35,771 | 35,771 | 13 | 0.04 | 17 | 0.05 | 16 | 0.05 | 46 | 0.13 |
| 91 | 2013 | Umatilla R | 090868 | 28,925 | 28,925 | 20 | 0.07 | 33 | 0.11 | 15 | 0.05 | 68 | 0.23 |
| 91 | 2013 | Umatilla R | 090869 | 103,895 | 103,895 | 2 | 0.00 | 21 | 0.02 | 14 | 0.01 | 37 | 0.04 |
| 91 | 2013 | Umatilla R | 090870 | 210,611 | 211,882 | 29 | 0.01 | 135 | 0.06 | 94 | 0.04 | 258 | 0.12 |
| 91 | 2013 | Umatilla R | 090871 | 114,767 | 115,460 | 48 | 0.04 | 72 | 0.06 | 96 | 0.08 | 215 | 0.19 |
| 91 | 2014 | Umatilla R | 090917 | 161,668 | 161,668 | 82 | 0.05 | 46 | 0.03 | 34 | 0.02 | 162 | 0.10 |
| 91 | 2014 | Umatilla R | 090944 | 483,912 | 487,457 | 538 | 0.11 | 540 | 0.11 | 703 | 0.15 | 1,781 | 0.37 |
| 91 | 2014 | Umatilla R | 090945 | 229,039 | 230,714 | 392 | 0.17 | 597 | 0.26 | 609 | 0.27 | 1,598 | 0.70 |
| 91 | 2014 | Umatilla R | 090946 | 106,112 | 106,305 | 191 | 0.18 | 274 | 0.26 | 254 | 0.24 | 719 | 0.68 |
| 91 | 2018 | Umatilla R | 091177 | 163,716 | 571,069 | 180 | 0.11 | 153 | 0.09 | 237 | 0.14 | 571 | 0.35 |
| 91 | 2018 | Umatilla R | 091401 | 64,585 | 697,807 | 165 | 0.25 | 124 | 0.19 | 63 | 0.10 | 352 | 0.55 |
| 91 | 2018 | Umatilla R | 091402 | 65,516 | 207,298 | 168 | 0.26 | 175 | 0.27 | 88 | 0.14 | 431 | 0.66 |
| 91 | 2018 | Umatilla R | 091403 | 120,810 | 121,472 | 349 | 0.29 | 179 | 0.15 | 192 | 0.16 | 721 | 0.60 |
| 91 | 2019 | Umatilla R | 091405 | 166,597 | 621,877 | 450 | 0.27 | 217 | 0.13 | 510 | 0.31 | 1,177 | 0.71 |
| 91 | 2021 | Umatilla R | 091999 | 164,215 | 622,587 | 64 | 0.04 | 36 | 0.02 | 4 | 0.00 | 104 | 0.06 |
| 91 | 2021 | Umatilla R | 092074 | 122,555 | 127,926 | 9 | 0.01 | 7 | 0.01 | 2 | 0.00 | 18 | 0.01 |
| CHF | WA Brights | | | | | | | | | | | | |
| 45 | 2016 | Umatilla R | 091011 | 169,671 | 170,992 | 53 | 0.03 | 76 | 0.04 | 81 | 0.05 | 210 | 0.12 |
| 45 | 2016 | Umatilla R | 091084 | 174,325 | 176,531 | 62 | 0.04 | 82 | 0.05 | 78 | 0.04 | 222 | 0.13 |
| 45 | 2016 | Umatilla R | 091133 | 101,265 | 102,807 | - | 0.00 | - | 0.00 | 2 | 0.00 | 2 | 0.00 |
| 45 | 2016 | Umatilla R | 091134 | 251,437 | 253,337 | 4 | 0.00 | 6 | 0.00 | 9 | 0.00 | 19 | 0.01 |
| 45 | 2016 | Umatilla R | 091135 | 493,893 | 495,877 | 1 | 0.00 | - | 0.00 | 2 | 0.00 | 3 | 0.00 |
| 45 | 2017 | Umatilla R | 091276 | 214,695 | 220,200 | 57 | 0.03 | 98 | 0.05 | 96 | 0.04 | 251 | 0.12 |
| 45 | 2017 | Umatilla R | 091277 | 204,497 | 206,563 | 79 | 0.04 | 86 | 0.04 | 147 | 0.07 | 313 | 0.15 |
| 45 | 2017 | Umatilla R | 091278 | 185,785 | 187,662 | 41 | 0.02 | 11 | 0.01 | 47 | 0.03 | 99 | 0.05 |
| 45 | 2017 | Umatilla R | 091279 | 208,019 | 211,268 | 126 | 0.06 | 87 | 0.04 | 93 | 0.04 | 306 | 0.15 |
| 45 | 2017 | Umatilla R | 091280 | 126,782 | 129,726 | 90 | 0.07 | 47 | 0.04 | 71 | 0.06 | 207 | 0.16 |
| 45 | 2019 | Umatilla R | 091453 | 61,189 | 555,625 | 48 | 0.08 | 34 | 0.06 | 13 | 0.02 | 95 | 0.15 |
| 45 | 2019 | Umatilla R | 091454 | 63,392 | 195,687 | 56 | 0.09 | 20 | 0.03 | 21 | 0.03 | 97 | 0.15 |
| 45 | 2019 | Umatilla R | 091455 | 124,406 | 124,406 | 216 | 0.17 | 133 | 0.11 | 120 | 0.10 | 469 | 0.38 |
| 45 | 2020 | Umatilla R | 091578 | 168,215 | 592,995 | 310 | 0.18 | 250 | 0.15 | 148 | 0.09 | 708 | 0.42 |
| 45 | 2022 | Umatilla R | 090013 | 119,777 | 511,162 | - | 0.00 | 11 | 0.01 | - | 0.00 | 11 | 0.01 |
| 45 | 2022 | Umatilla R | 090019 | 66,210 | 282,565 | - | 0.00 | - | 0.00 | 2 | 0.00 | 2 | 0.00 |
| CHF | Washougal | | | | | | | | | | | | |
| 300 | 2014 | Klaskanine R N Fk | 636796 | 95,296 | 2,071,656 | 65 | 0.07 | 113 | 0.12 | 34 | 0.04 | 211 | 0.22 |
| 300 | 2015 | Klaskanine R N Fk | 636922 | 96,129 | 963,012 | 61 | 0.06 | 97 | 0.10 | 100 | 0.10 | 258 | 0.27 |
| CHS | Carson, WA | | | | | | | | | | | | |
| 75 | 2010 | S Fk Walla Walla | 615401 | 49,861 | 248,961 | - | 0.00 | 18 | 0.04 | - | 0.00 | 18 | 0.04 |
| 75 | 2013 | S Fk Walla Walla | **615405** | **24,878** | **134,820** | **-** | **0.00** | **1** | **0.00** | **-** | **0.00** | **1** | **0.00** |
| 75 | 2016 | S Fk Walla Walla | 615407 | 52,296 | 261,480 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |

157

Exhibit 19
160 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2010- 2022 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2022

| SPECIES | STOCK NAME | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STOCK CODE | BROOD YEAR | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| 75 | 2019 | S Fk Walla Walla | 610196 | 40,585 | 233,951 | - | 0.00 | *2* | 0.00 | - | 0.00 | *2* | 0.00 |
| CHS | Catherine Cr | | | | | | | | | | | | |
| 201 | 2010 | Catherine Cr | 090380 | 50,861 | 81,344 | - | 0.00 | *40* | 0.08 | *107* | 0.21 | *147* | 0.29 |
| 201 | 2010 | Catherine Cr | 090381 | 52,048 | 80,029 | - | 0.00 | *39* | 0.07 | *134* | 0.26 | *172* | 0.33 |
| 201 | 2011 | Catherine Cr | 090432 | 43,590 | 66,696 | - | 0.00 | *12* | 0.03 | *65* | 0.15 | *77* | 0.18 |
| 201 | 2011 | Catherine Cr | 090540 | 43,481 | 66,937 | - | 0.00 | *23* | 0.05 | *73* | 0.17 | *96* | 0.22 |
| 201 | 2012 | Catherine Cr | 090754 | 46,062 | 69,108 | - | 0.00 | *43* | 0.09 | *50* | 0.11 | *93* | 0.20 |
| 201 | 2012 | Catherine Cr | 090755 | 46,127 | 69,262 | - | 0.00 | *6* | 0.01 | *48* | 0.10 | *54* | 0.12 |
| 201 | 2013 | Catherine Cr | 090793 | 37,580 | 78,130 | - | 0.00 | *27* | 0.07 | *38* | 0.10 | *66* | 0.17 |
| 201 | 2013 | Catherine Cr | 090794 | 34,547 | 34,681 | - | 0.00 | *14* | 0.04 | *21* | 0.06 | *35* | 0.10 |
| 201 | 2013 | Catherine Cr | 090795 | 33,346 | 33,416 | - | 0.00 | *15* | 0.05 | *21* | 0.06 | *36* | 0.11 |
| 201 | 2014 | Catherine Cr | 090955 | 56,435 | 81,903 | - | 0.00 | *26* | 0.05 | *55* | 0.10 | *82* | 0.14 |
| 201 | 2014 | Catherine Cr | 090956 | 55,683 | 83,836 | - | 0.00 | *4* | 0.01 | *45* | 0.08 | *49* | 0.09 |
| 201 | 2015 | Catherine Cr | 091059 | 55,828 | 76,608 | - | 0.00 | *2* | 0.00 | *46* | 0.08 | *48* | 0.09 |
| 201 | 2015 | Catherine Cr | 091060 | 54,891 | 78,821 | *4* | 0.01 | - | 0.00 | *47* | 0.08 | *50* | 0.09 |
| 201 | 2016 | Catherine Cr | 091090 | 59,198 | 61,175 | - | 0.00 | *1* | 0.00 | *38* | 0.06 | *39* | 0.07 |
| 201 | 2016 | Catherine Cr | 091091 | 58,322 | 61,226 | - | 0.00 | *5* | 0.01 | *56* | 0.10 | *62* | 0.11 |
| 201 | 2017 | Catherine Cr | 091236 | 54,404 | 68,150 | - | 0.00 | *1* | 0.00 | *123* | 0.23 | *124* | 0.23 |
| 201 | 2017 | Catherine Cr | 091237 | 54,533 | 68,178 | - | 0.00 | *11* | 0.02 | *116* | 0.21 | *127* | 0.23 |
| 201 | 2018 | Catherine Cr | 091351 | 50,726 | 73,261 | - | 0.00 | *16* | 0.03 | *59* | 0.12 | *74* | 0.15 |
| 201 | 2018 | Catherine Cr | 091352 | 50,169 | 78,306 | - | 0.00 | *43* | 0.09 | *112* | 0.22 | *156* | 0.31 |
| 201 | 2019 | Catherine Cr | 091406 | 49,838 | 92,412 | - | 0.00 | *5* | 0.01 | *103* | 0.21 | *108* | 0.22 |
| 201 | 2019 | Catherine Cr | 091407 | 49,470 | 49,470 | - | 0.00 | *-* | 0.00 | *65* | 0.13 | *65* | 0.13 |
| 201 | 2020 | Catherine Cr | 091682 | 49,597 | 129,274 | - | 0.00 | *9* | 0.02 | *1* | 0.00 | *10* | 0.02 |
| 201 | 2020 | Catherine Cr | 091683 | 49,776 | 49,776 | - | 0.00 | *14* | 0.03 | *1* | 0.00 | *15* | 0.03 |
| 201 | 2021 | Catherine Cr | 092076 | 49,416 | 49,416 | - | 0.00 | *-* | 0.00 | *-* | 0.00 | *-* | 0.00 |
| 201 | 2021 | Catherine Cr | 092077 | 49,588 | 122,765 | - | 0.00 | *-* | 0.00 | *-* | 0.00 | *-* | 0.00 |
| 201 | 2022 | Catherine Cr | 092193 | 45,406 | 81,632 | - | 0.00 | *-* | 0.00 | *-* | 0.00 | *-* | 0.00 |
| 201 | 2022 | Catherine Cr | 092194 | 46,062 | 82,289 | - | 0.00 | *-* | 0.00 | *-* | 0.00 | *-* | 0.00 |
| CHS | Clackamas R | | | | | | | | | | | | |
| 19 | 2010 | Clackamas R | 090382 | 50,248 | 51,378 | *36* | 0.07 | *43* | 0.09 | *92* | 0.18 | *171* | 0.34 |
| 19 | 2010 | Clackamas R | 090476 | 53,525 | 405,492 | *141* | 0.26 | *87* | 0.16 | *290* | 0.54 | *518* | 0.97 |
| 19 | 2010 | Clackamas R | 090477 | 58,111 | 293,293 | *22* | 0.04 | *65* | 0.11 | *105* | 0.18 | *192* | 0.33 |
| 19 | 2010 | Clear Cr Acc | 090479 | 53,119 | 145,573 | *22* | 0.04 | *40* | 0.08 | *25* | 0.05 | *88* | 0.17 |
| 19 | 2010 | Eagle Cr | 090338 | 16,895 | 234,648 | *37* | 0.22 | *26* | 0.16 | *38* | 0.22 | *101* | 0.60 |
| 19 | 2010 | Foster Cr Acc | 090383 | 52,790 | 99,017 | *14* | 0.03 | *52* | 0.10 | *21* | 0.04 | *88* | 0.17 |
| 19 | 2011 | Clackamas R | 090639 | 48,245 | 319,500 | *44* | 0.09 | *44* | 0.09 | *154* | 0.32 | *242* | 0.50 |
| 19 | 2011 | Clackamas R | 090642 | 65,325 | 373,285 | *187* | 0.29 | *136* | 0.21 | *496* | 0.76 | *819* | 1.25 |
| 19 | 2011 | Clear Cr Acc | 090588 | 18,025 | 18,025 | *19* | 0.11 | *17* | 0.09 | *11* | 0.06 | *47* | 0.26 |
| 19 | 2011 | Clear Cr Acc | 092052 | 27,723 | 27,723 | *16* | 0.06 | *21* | 0.08 | *13* | 0.05 | *50* | 0.18 |

158

Exhibit 19
161 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2010- 2022 (Table 23)*
Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2022

| SPECIES | STOCK NAME | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STOCK CODE | BROOD YEAR | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| 19 | 2011 | Eagle Cr | 092353 | 30,488 | 185,582 | 66 | 0.22 | 26 | 0.09 | 45 | 0.15 | 138 | 0.45 |
| 19 | 2011 | Foster Cr Acc | 090590 | 19,062 | 19,062 | 46 | 0.24 | 28 | 0.14 | 30 | 0.16 | 104 | 0.55 |
| 19 | 2011 | Foster Cr Acc | 092054 | 30,838 | 30,838 | 57 | 0.18 | 60 | 0.19 | 45 | 0.15 | 162 | 0.53 |
| 19 | 2011 | Tongue Pt | 090589 | 18,871 | 50,630 | - | 0.00 | 10 | 0.05 | 4 | 0.02 | 14 | 0.07 |
| 19 | 2011 | Tongue Pt | 092053 | 32,687 | 50,630 | 8 | 0.02 | 3 | 0.01 | 8 | 0.03 | 19 | 0.06 |
| 19 | 2012 | Clackamas R | 090731 | 54,009 | 428,275 | 13 | 0.02 | 8 | 0.02 | 17 | 0.03 | 38 | 0.07 |
| 19 | 2012 | Clear Cr Acc | 090732 | 42,042 | 168,168 | 5 | 0.01 | 10 | 0.02 | 19 | 0.05 | 34 | 0.08 |
| 19 | 2012 | Eagle Cr | 090630 | 31,553 | 221,567 | 55 | 0.17 | 61 | 0.19 | 37 | 0.12 | 153 | 0.49 |
| 19 | 2012 | Youngs R & Bay | 090740 | 31,857 | 187,395 | 58 | 0.18 | 195 | 0.61 | 33 | 0.10 | 286 | 0.90 |
| 19 | 2013 | Clackamas R | 090644 | 106,598 | 435,604 | - | 0.00 | 4 | 0.00 | 4 | 0.00 | 8 | 0.01 |
| 19 | 2013 | Clear Cr Acc | 090645 | 27,412 | 84,088 | 1 | 0.01 | - | 0.00 | 1 | 0.00 | 2 | 0.01 |
| 19 | 2013 | Eagle Cr | 090852 | 50,303 | 104,445 | 16 | 0.03 | 58 | 0.12 | 22 | 0.04 | 96 | 0.19 |
| 19 | 2014 | Clackamas R | 090907 | 47,480 | 404,732 | - | 0.00 | - | 0.00 | 1 | 0.00 | 1 | 0.00 |
| 19 | 2014 | Clackamas R | 093647 | 5,997 | 5,997 | - | 0.00 | - | 0.00 | 1 | 0.02 | 1 | 0.02 |
| 19 | 2014 | Clear Cr Acc | 090906 | 33,567 | 106,143 | - | 0.00 | - | 0.00 | 5 | 0.01 | 5 | 0.01 |
| 19 | 2014 | Eagle Cr | 090896 | 22,837 | 205,282 | 4 | 0.02 | 4 | 0.02 | 3 | 0.01 | 11 | 0.05 |
| 19 | 2014 | Youngs R & Bay | 090164 | 25,570 | 130,193 | 9 | 0.03 | 57 | 0.22 | 4 | 0.02 | 70 | 0.27 |
| 19 | 2014 | Youngs R & Bay | 090890 | 27,616 | 130,193 | 8 | 0.03 | 11 | 0.04 | 1 | 0.00 | 19 | 0.07 |
| 19 | 2015 | Clackamas R | 091041 | 47,145 | 404,176 | - | 0.00 | 1 | 0.00 | 18 | 0.04 | 19 | 0.04 |
| 19 | 2015 | Clear Cr Acc | 091040 | 48,497 | 258,486 | 3 | 0.01 | - | 0.00 | 3 | 0.01 | 6 | 0.01 |
| 19 | 2015 | Eagle Cr | 091038 | 40,022 | 216,217 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 19 | 2015 | Youngs R & Bay | 091035 | 27,571 | 219,874 | 5 | 0.02 | 16 | 0.06 | 1 | 0.00 | 22 | 0.08 |
| 19 | 2016 | Clackamas R | 091167 | 44,739 | 398,462 | 10 | 0.02 | 2 | 0.00 | 15 | 0.03 | 27 | 0.06 |
| 19 | 2016 | Clackamas R | 091168 | 42,251 | 127,754 | 1 | 0.00 | 1 | 0.00 | 9 | 0.02 | 11 | 0.03 |
| 19 | 2016 | Eagle Cr | 091165 | 41,145 | 242,027 | 10 | 0.02 | 23 | 0.05 | 39 | 0.10 | 72 | 0.17 |
| 19 | 2016 | Youngs R & Bay | 091143 | 26,825 | 249,544 | 1 | 0.00 | 35 | 0.13 | 3 | 0.01 | 39 | 0.15 |
| 19 | 2017 | Clackamas R | 091222 | 39,159 | 200,173 | - | 0.00 | - | 0.00 | 8 | 0.02 | 8 | 0.02 |
| 19 | 2017 | Clackamas R | 091224 | 51,700 | 266,011 | 4 | 0.01 | 3 | 0.01 | 10 | 0.02 | 17 | 0.03 |
| 19 | 2018 | Clackamas R | 091301 | 26,307 | 166,500 | 78 | 0.30 | 73 | 0.28 | 444 | 1.69 | 595 | 2.26 |
| 19 | 2019 | Clackamas R | 091496 | 43,884 | 176,242 | 37 | 0.09 | 48 | 0.11 | 421 | 0.96 | 506 | 1.15 |
| 19 | 2020 | Clackamas R | 091524 | 20,171 | 20,171 | 25 | 0.12 | 12 | 0.06 | 89 | 0.44 | 126 | 0.62 |
| 19 | 2020 | Clackamas R | 091565 | 25,837 | 433,108 | 54 | 0.21 | 9 | 0.03 | 171 | 0.66 | 234 | 0.91 |
| 19 | 2021 | Clackamas R | **091765** | **22,124** | **221,018** | **2** | **0.01** | **-** | **0.00** | **1** | **0.00** | **3** | **0.01** |
| 19 | 2021 | Clackamas R | 091874 | 23,733 | 36,400 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 19 | 2022 | Clackamas R | 092099 | 23,825 | 48,263 | - | 0.00 | - | 0.00 | 1 | 0.00 | 1 | 0.00 |
| 19 | 2022 | Clackamas R | 092164 | 25,025 | 50,481 | - | 0.00 | - | 0.00 | 1 | 0.00 | 1 | 0.00 |
| 19 | 2022 | Clackamas R | 092165 | 26,739 | 53,212 | - | 0.00 | - | 0.00 | 2 | 0.01 | 2 | 0.01 |
| 19 | 2022 | Clackamas R | 091797 | 25,539 | 50,995 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| CHS | Deschutes R | | | | | | | | | | | | |
| 66 | 2010 | Deschutes R | 090481 | 88,419 | 88,679 | 4 | 0.00 | 34 | 0.04 | 259 | 0.29 | 297 | 0.34 |

Exhibit 19
162 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2010- 2022 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2022

| SPECIES | STOCK NAME | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STOCK CODE | BROOD YEAR | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| 66 | 2010 | Deschutes R | 090482 | 86,649 | 87,289 | 6 | 0.01 | 46 | 0.05 | 207 | 0.24 | 259 | 0.30 |
| 66 | 2010 | Deschutes R | 090483 | 88,528 | 88,632 | - | 0.00 | 70 | 0.08 | 356 | 0.40 | 427 | 0.48 |
| 66 | 2011 | Deschutes R | 090648 | 84,568 | 85,508 | 1 | 0.00 | 25 | 0.03 | 75 | 0.09 | 100 | 0.12 |
| 66 | 2011 | Deschutes R | 090649 | 85,452 | 86,577 | - | 0.00 | 14 | 0.02 | 41 | 0.05 | 55 | 0.06 |
| 66 | 2011 | Deschutes R | 090650 | 82,807 | 86,800 | 3 | 0.00 | 27 | 0.03 | 83 | 0.10 | 112 | 0.14 |
| 66 | 2012 | Deschutes R | 090722 | 86,418 | 86,418 | 3 | 0.00 | 17 | 0.02 | 97 | 0.11 | 117 | 0.13 |
| 66 | 2012 | Deschutes R | 090723 | 87,248 | 87,248 | 13 | 0.01 | 66 | 0.08 | 289 | 0.33 | 367 | 0.42 |
| 66 | 2012 | Deschutes R | 090724 | 86,931 | 86,931 | 4 | 0.01 | 100 | 0.12 | 344 | 0.40 | 449 | 0.52 |
| 66 | 2013 | Deschutes R | 090857 | 82,111 | 84,044 | 14 | 0.02 | 134 | 0.16 | 758 | 0.92 | 906 | 1.10 |
| 66 | 2013 | Deschutes R | 090858 | 83,143 | 84,495 | 4 | 0.00 | 54 | 0.07 | 454 | 0.55 | 512 | 0.62 |
| 66 | 2013 | Deschutes R | 090859 | 83,774 | 84,450 | - | 0.00 | 55 | 0.07 | 519 | 0.62 | 573 | 0.68 |
| 66 | 2014 | Deschutes R | 090904 | 22,357 | 23,386 | - | 0.00 | 24 | 0.11 | 193 | 0.87 | 217 | 0.97 |
| 66 | 2014 | Deschutes R | 090914 | 83,535 | 86,386 | 2 | 0.00 | 44 | 0.05 | 557 | 0.67 | 603 | 0.72 |
| 66 | 2014 | Deschutes R | 090915 | 68,791 | 71,212 | 1 | 0.00 | 79 | 0.12 | 463 | 0.67 | 543 | 0.79 |
| 66 | 2015 | Deschutes R | 090768 | 56,231 | 58,452 | - | 0.00 | 2 | 0.00 | 45 | 0.08 | 47 | 0.08 |
| 66 | 2015 | Deschutes R | 091046 | 74,776 | 81,102 | - | 0.00 | - | 0.00 | 35 | 0.05 | 35 | 0.05 |
| 66 | 2015 | Deschutes R | 091047 | 92,527 | 96,182 | - | 0.00 | 3 | 0.00 | 74 | 0.08 | 76 | 0.08 |
| 66 | 2015 | Deschutes R | 091048 | 78,841 | 84,322 | - | 0.00 | 8 | 0.01 | 105 | 0.13 | 113 | 0.14 |
| 66 | 2016 | Deschutes R | 091173 | 79,346 | 83,610 | - | 0.00 | 3 | 0.00 | 43 | 0.05 | 46 | 0.06 |
| 66 | 2016 | Deschutes R | 091174 | 81,965 | 150,749 | - | 0.00 | - | 0.00 | 63 | 0.08 | 63 | 0.08 |
| 66 | 2016 | Deschutes R | 091175 | 83,314 | 153,412 | - | 0.00 | - | 0.00 | 48 | 0.06 | 48 | 0.06 |
| 66 | 2017 | Deschutes R | 091229 | 87,543 | 148,377 | 4 | 0.00 | - | 0.00 | 11 | 0.01 | 15 | 0.02 |
| 66 | 2017 | Deschutes R | 091230 | 93,068 | 148,670 | - | 0.00 | - | 0.00 | 33 | 0.04 | 33 | 0.04 |
| 66 | 2017 | Deschutes R | 091231 | 82,397 | 86,643 | - | 0.00 | - | 0.00 | 34 | 0.04 | 34 | 0.04 |
| 66 | 2018 | Deschutes R | 091344 | 89,102 | 90,416 | - | 0.00 | 26 | 0.03 | 226 | 0.25 | 252 | 0.28 |
| 66 | 2018 | Deschutes R | 091345 | 95,451 | 152,051 | 1 | 0.00 | 56 | 0.06 | 341 | 0.36 | 398 | 0.42 |
| 66 | 2018 | Deschutes R | 091346 | 90,017 | 151,740 | 13 | 0.01 | 95 | 0.11 | 550 | 0.61 | 658 | 0.73 |
| 66 | 2019 | Deschutes R | 091499 | 92,452 | 138,239 | 2 | 0.00 | 61 | 0.07 | 169 | 0.18 | 233 | 0.25 |
| 66 | 2019 | Deschutes R | 091501 | 83,876 | 84,359 | - | 0.00 | 97 | 0.12 | 189 | 0.23 | 286 | 0.34 |
| 66 | 2019 | Deschutes R | 091502 | 95,227 | 132,711 | 7 | 0.01 | 71 | 0.07 | 357 | 0.38 | 435 | 0.46 |
| 66 | 2020 | Deschutes R | 091521 | 25,348 | 58,011 | - | 0.00 | - | 0.00 | 15 | 0.06 | 15 | 0.06 |
| 66 | 2020 | Deschutes R | 091573 | 68,984 | 68,984 | - | 0.00 | - | 0.00 | 17 | 0.03 | 17 | 0.03 |
| 66 | 2020 | Deschutes R | 091575 | 80,700 | 83,887 | - | 0.00 | 5 | 0.01 | 39 | 0.05 | 43 | 0.05 |
| 66 | 2021 | Deschutes R | 091897 | 83,711 | 84,556 | - | 0.00 | 7 | 0.01 | 165 | 0.20 | 172 | 0.21 |
| 66 | 2021 | Deschutes R | 091995 | 99,657 | 99,657 | - | 0.00 | 20 | 0.02 | 90 | 0.09 | 110 | 0.11 |
| 66 | 2021 | Deschutes R | 091998 | 73,223 | 96,981 | - | 0.00 | 10 | 0.01 | 118 | 0.16 | 127 | 0.17 |
| 66 | 2022 | Deschutes R | 090008 | 209,448 | 212,205 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 66 | 2022 | Deschutes R | 092273 | 98,540 | 99,837 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 66 | 2022 | Deschutes R | 091898 | 64,833 | 65,841 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| CHS | Hood R | | | | | | | | | | | | |

Exhibit 19
163 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2010- 2022 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2022

| SPECIES | STOCK NAME | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STOCK CODE | BROOD YEAR | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| 50 | 2010 | Hood R Mid Fk | 618203 | 40,990 | 42,787 | - | 0.00 | 29 | 0.07 | 1 | 0.00 | 30 | 0.07 |
| 50 | 2010 | Hood R W Fk | 090480 | 74,214 | 75,115 | 14 | 0.02 | 326 | 0.44 | 150 | 0.20 | 491 | 0.66 |
| 50 | 2010 | Hood R W Fk | 618202 | 46,352 | 47,586 | 1 | 0.00 | 62 | 0.13 | 56 | 0.12 | 119 | 0.26 |
| 50 | 2011 | Hood R Mid Fk | 618205 | 39,374 | 50,101 | - | 0.00 | 86 | 0.22 | 5 | 0.01 | 91 | 0.23 |
| 50 | 2011 | Hood R W Fk | 090647 | 82,712 | 83,379 | - | 0.00 | 442 | 0.53 | 197 | 0.24 | 639 | 0.77 |
| 50 | 2011 | Hood R W Fk | 618204 | 39,591 | 42,755 | 1 | 0.00 | 81 | 0.20 | 43 | 0.11 | 125 | 0.32 |
| 50 | 2012 | Hood R W Fk | 090725 | 77,949 | 78,896 | 5 | 0.01 | 181 | 0.23 | 192 | 0.25 | 378 | 0.48 |
| 50 | 2012 | Hood R W Fk | 618207 | 74,107 | 83,327 | 5 | 0.01 | 62 | 0.08 | 83 | 0.11 | 150 | 0.20 |
| 50 | 2014 | Deschutes R | 090739 | 16,916 | 17,621 | 3 | 0.02 | 9 | 0.05 | 158 | 0.94 | 171 | 1.01 |
| 50 | 2014 | Deschutes R | 090905 | 43,782 | 45,606 | 12 | 0.03 | 47 | 0.11 | 402 | 0.92 | 461 | 1.05 |
| 50 | 2020 | Deschutes R | 091574 | 69,068 | 111,619 | - | 0.00 | - | 0.00 | 11 | 0.02 | 11 | 0.02 |
| **CHS** | **Imnaha R** | | | | | | | | | | | | |
| 29 | 2010 | Imnaha R | 090416 | 63,340 | 114,793 | - | 0.00 | 97 | 0.15 | 140 | 0.22 | 237 | 0.37 |
| 29 | 2010 | Imnaha R | 090417 | 68,174 | 117,195 | - | 0.00 | 14 | 0.02 | 26 | 0.04 | 40 | 0.06 |
| 29 | 2010 | Imnaha R | 090418 | 65,766 | 117,212 | - | 0.00 | 79 | 0.12 | 83 | 0.13 | 162 | 0.25 |
| 29 | 2010 | Imnaha R | 090419 | 60,601 | 114,994 | - | 0.00 | 191 | 0.32 | 177 | 0.29 | 369 | 0.61 |
| 29 | 2011 | Imnaha R | 090549 | 55,709 | 97,615 | - | 0.00 | 265 | 0.48 | 247 | 0.44 | 512 | 0.92 |
| 29 | 2011 | Imnaha R | 090550 | 55,342 | 97,698 | 5 | 0.01 | 383 | 0.69 | 251 | 0.45 | 640 | 1.16 |
| 29 | 2011 | Imnaha R | 090551 | 55,683 | 97,929 | 2 | 0.00 | 342 | 0.61 | 248 | 0.45 | 592 | 1.06 |
| 29 | 2011 | Imnaha R | 090552 | 53,355 | 97,464 | 7 | 0.01 | 331 | 0.62 | 247 | 0.46 | 585 | 1.10 |
| 29 | 2012 | Imnaha R | 090764 | 54,993 | 115,197 | - | 0.00 | 60 | 0.11 | 64 | 0.12 | 124 | 0.23 |
| 29 | 2012 | Imnaha R | 090765 | 56,740 | 115,198 | 1 | 0.00 | 78 | 0.14 | 62 | 0.11 | 141 | 0.25 |
| 29 | 2012 | Imnaha R | 090766 | 56,452 | 58,170 | 1 | 0.00 | 97 | 0.17 | 85 | 0.15 | 183 | 0.32 |
| 29 | 2012 | Imnaha R | 090767 | 55,385 | 58,137 | 1 | 0.00 | 96 | 0.17 | 94 | 0.17 | 192 | 0.35 |
| 29 | 2013 | Imnaha R | 090801 | 63,545 | 66,066 | 2 | 0.00 | 22 | 0.03 | 53 | 0.08 | 76 | 0.12 |
| 29 | 2013 | Imnaha R | 090802 | 61,357 | 133,778 | - | 0.00 | 33 | 0.05 | 67 | 0.11 | 100 | 0.16 |
| 29 | 2013 | Imnaha R | 090803 | 64,783 | 67,130 | - | 0.00 | 9 | 0.01 | 105 | 0.16 | 114 | 0.18 |
| 29 | 2013 | Imnaha R | 090804 | 61,106 | 64,728 | 3 | 0.01 | 44 | 0.07 | 85 | 0.14 | 132 | 0.22 |
| 29 | 2014 | Imnaha R | 090959 | 80,047 | 84,410 | - | 0.00 | 6 | 0.01 | 12 | 0.01 | 18 | 0.02 |
| 29 | 2014 | Imnaha R | 090960 | 78,959 | 83,527 | 3 | 0.00 | - | 0.00 | - | 0.00 | 3 | 0.00 |
| 29 | 2014 | Imnaha R | 090961 | 82,642 | 263,316 | - | 0.00 | 13 | 0.02 | 98 | 0.12 | 111 | 0.13 |
| 29 | 2014 | Imnaha R | 090962 | 77,832 | 85,548 | 3 | 0.00 | 23 | 0.03 | 101 | 0.13 | 127 | 0.16 |
| 29 | 2015 | Imnaha R | 091063 | 65,392 | 128,857 | - | 0.00 | 9 | 0.01 | 40 | 0.06 | 49 | 0.07 |
| 29 | 2015 | Imnaha R | 091064 | 66,327 | 79,228 | 1 | 0.00 | 1 | 0.00 | 38 | 0.06 | 40 | 0.06 |
| 29 | 2015 | Imnaha R | 091065 | 68,494 | 128,483 | - | 0.00 | 2 | 0.00 | 40 | 0.06 | 41 | 0.06 |
| 29 | 2015 | Imnaha R | 091066 | 67,414 | 154,559 | - | 0.00 | 1 | 0.00 | 22 | 0.03 | 23 | 0.03 |
| 29 | 2016 | Imnaha R | 091092 | 65,684 | 77,843 | - | 0.00 | 2 | 0.00 | 67 | 0.10 | 69 | 0.10 |
| 29 | 2016 | Imnaha R | 091093 | 66,061 | 198,000 | - | 0.00 | 1 | 0.00 | 58 | 0.09 | 59 | 0.09 |
| 29 | 2016 | Imnaha R | 091094 | 61,301 | 77,448 | 2 | 0.00 | 2 | 0.00 | 58 | 0.09 | 62 | 0.10 |
| 29 | 2016 | Imnaha R | 091095 | 63,918 | 137,234 | - | 0.00 | 12 | 0.02 | 87 | 0.14 | 99 | 0.15 |

Exhibit 19
164 of 197

**Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2010- 2022 (Table 23)**

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2022

| SPECIES | STOCK NAME | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STOCK CODE | BROOD YEAR | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| 29 | 2017 | Imnaha R | 091239 | 68,561 | 72,939 | - | 0.00 | *17* | 0.03 | *93* | 0.14 | *110* | 0.16 |
| 29 | 2017 | Imnaha R | 091240 | 64,246 | 72,508 | *1* | 0.00 | *45* | 0.07 | *61* | 0.10 | *108* | 0.17 |
| 29 | 2017 | Imnaha R | 091241 | 66,477 | 72,853 | - | 0.00 | *5* | 0.01 | *80* | 0.12 | *85* | 0.13 |
| 29 | 2017 | Imnaha R | 091242 | 66,616 | 74,702 | - | 0.00 | *57* | 0.08 | *73* | 0.11 | *129* | 0.19 |
| 29 | 2018 | Imnaha R | 091355 | 61,167 | 67,747 | - | 0.00 | *23* | 0.04 | *69* | 0.11 | *92* | 0.15 |
| 29 | 2018 | Imnaha R | 091356 | 60,282 | 65,143 | - | 0.00 | *20* | 0.03 | *28* | 0.05 | *49* | 0.08 |
| 29 | 2018 | Imnaha R | 091357 | 58,135 | 66,731 | - | 0.00 | *29* | 0.05 | *80* | 0.14 | *109* | 0.19 |
| 29 | 2018 | Imnaha R | 091358 | 59,513 | 67,186 | - | 0.00 | *39* | 0.07 | *60* | 0.10 | *99* | 0.17 |
| 29 | 2019 | Imnaha R | 091410 | 59,703 | 153,070 | - | 0.00 | - | 0.00 | *10* | 0.02 | *10* | 0.02 |
| 29 | 2019 | Imnaha R | 091411 | 59,712 | 69,364 | - | 0.00 | *11* | 0.02 | *25* | 0.04 | *36* | 0.06 |
| 29 | 2019 | Imnaha R | 091412 | 60,637 | 238,709 | - | 0.00 | *8* | 0.01 | *33* | 0.05 | *41* | 0.07 |
| 29 | 2019 | Imnaha R | 091413 | 59,556 | 59,556 | - | 0.00 | *5* | 0.01 | *15* | 0.02 | *19* | 0.03 |
| 29 | 2020 | Imnaha R | 091694 | 62,227 | 233,281 | - | 0.00 | - | 0.00 | *2* | 0.00 | *2* | 0.00 |
| 29 | 2020 | Imnaha R | 091695 | 50,862 | 50,862 | - | 0.00 | - | 0.00 | *1* | 0.00 | *1* | 0.00 |
| 29 | 2020 | Imnaha R | 091693 | 60,558 | 144,858 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 29 | 2020 | Imnaha R | 091692 | 61,455 | 75,312 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 29 | 2021 | Imnaha R | 091894 | 65,706 | 155,123 | - | 0.00 | *10* | 0.01 | - | 0.00 | *10* | 0.01 |
| 29 | 2021 | Imnaha R | 091895 | 63,103 | 149,013 | - | 0.00 | *29* | 0.05 | - | 0.00 | *29* | 0.05 |
| 29 | 2021 | Imnaha R | 092080 | 67,990 | 120,935 | - | 0.00 | *11* | 0.02 | *1* | 0.00 | *12* | 0.02 |
| 29 | 2021 | Imnaha R | 092081 | 62,913 | 111,786 | - | 0.00 | - | 0.00 | *1* | 0.00 | *1* | 0.00 |
| 29 | 2022 | Imnaha R | 092268 | 60,887 | 182,844 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 29 | 2022 | Imnaha R | 092269 | 64,678 | 109,051 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 29 | 2022 | Imnaha R | 092270 | 59,345 | 100,059 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 29 | 2022 | Lookingglass Cr | 092267 | 45,640 | 77,173 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| **CHS** | **Lookingglass** | | | | | | | | | | | | |
| 81 | 2010 | Lookingglass Cr | 090394 | 61,256 | 114,283 | *4* | 0.01 | *164* | 0.27 | *178* | 0.29 | *346* | 0.57 |
| 81 | 2010 | Lookingglass Cr | 090395 | 61,256 | 114,282 | *3* | 0.00 | *139* | 0.23 | *169* | 0.28 | *311* | 0.51 |
| 81 | 2011 | Lookingglass Cr | 090541 | 63,736 | 136,018 | - | 0.00 | *113* | 0.18 | *153* | 0.24 | *266* | 0.42 |
| 81 | 2011 | Lookingglass Cr | 090542 | 64,873 | 137,079 | *1* | 0.00 | *108* | 0.17 | *107* | 0.16 | *216* | 0.33 |
| 81 | 2012 | Lookingglass Cr | 090756 | 74,380 | 126,310 | - | 0.00 | *57* | 0.08 | *93* | 0.12 | *150* | 0.20 |
| 81 | 2012 | Lookingglass Cr | 090757 | 72,517 | 125,470 | *1* | 0.00 | *78* | 0.11 | *101* | 0.14 | *180* | 0.25 |
| 81 | 2013 | Lookingglass Cr | 090784 | 25,548 | 45,166 | - | 0.00 | *5* | 0.02 | *24* | 0.09 | *29* | 0.11 |
| 81 | 2013 | Lookingglass Cr | 090785 | 25,973 | 26,020 | - | 0.00 | *9* | 0.04 | *22* | 0.08 | *31* | 0.12 |
| 81 | 2013 | Lookingglass Cr | 090786 | 25,824 | 45,934 | - | 0.00 | *11* | 0.04 | *33* | 0.13 | *44* | 0.17 |
| 81 | 2013 | Lookingglass Cr | 090787 | 20,380 | 39,983 | - | 0.00 | *6* | 0.03 | *20* | 0.10 | *26* | 0.13 |
| 81 | 2014 | Lookingglass Cr | 090957 | 69,069 | 198,671 | - | 0.00 | *38* | 0.05 | *67* | 0.10 | *104* | 0.15 |
| 81 | 2014 | Lookingglass Cr | 090958 | 70,895 | 103,918 | - | 0.00 | *46* | 0.06 | *82* | 0.11 | *127* | 0.18 |
| 81 | 2015 | Lookingglass Cr | 091053 | 44,842 | 94,230 | - | 0.00 | *1* | 0.00 | *20* | 0.05 | *21* | 0.05 |
| 81 | 2015 | Lookingglass Cr | 091054 | 46,095 | 64,376 | - | 0.00 | *7* | 0.02 | *33* | 0.07 | *40* | 0.09 |
| 81 | 2015 | Lookingglass Cr | 091055 | 46,013 | 82,798 | - | 0.00 | *9* | 0.02 | *31* | 0.07 | *41* | 0.09 |

Exhibit 19
165 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2010- 2022 (Table 23)*
Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2022

| SPECIES | STOCK NAME | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STOCK CODE | BROOD YEAR | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| 81 | 2016 | Lookingglass Cr | 091085 | 41,207 | 70,934 | - | 0.00 | *4* | 0.01 | *42* | 0.10 | *46* | 0.11 |
| 81 | 2016 | Lookingglass Cr | 091086 | 54,642 | 81,562 | - | 0.00 | *2* | 0.00 | *24* | 0.04 | *26* | 0.05 |
| 81 | 2016 | Lookingglass Cr | 091087 | 53,781 | 81,512 | - | 0.00 | *1* | 0.00 | *63* | 0.12 | *64* | 0.12 |
| 81 | 2017 | Lookingglass Cr | 091056 | 44,795 | 46,804 | - | 0.00 | *4* | 0.01 | *53* | 0.12 | *56* | 0.13 |
| 81 | 2017 | Lookingglass Cr | 091057 | 44,794 | 46,803 | *4* | 0.01 | *4* | 0.01 | *39* | 0.09 | *47* | 0.10 |
| 81 | 2017 | Lookingglass Cr | 091058 | 41,022 | 42,861 | *1* | 0.00 | *5* | 0.01 | *20* | 0.05 | *26* | 0.06 |
| 81 | 2018 | Lookingglass Cr | 091359 | 41,601 | 130,999 | - | 0.00 | *15* | 0.04 | *69* | 0.17 | *84* | 0.20 |
| 81 | 2018 | Lookingglass Cr | 091360 | 40,779 | 59,644 | - | 0.00 | *67* | 0.16 | *53* | 0.13 | *120* | 0.29 |
| 81 | 2018 | Lookingglass Cr | 091361 | 42,995 | 62,666 | - | 0.00 | *42* | 0.10 | *63* | 0.15 | *106* | 0.25 |
| 81 | 2019 | Lookingglass Cr | 091414 | 72,692 | 133,834 | - | 0.00 | *49* | 0.07 | *92* | 0.13 | *141* | 0.19 |
| 81 | 2019 | Lookingglass Cr | 091415 | 69,142 | 69,142 | - | 0.00 | *46* | 0.07 | *69* | 0.10 | *115* | 0.17 |
| 81 | 2020 | Lookingglass Cr | 091690 | 59,675 | 214,064 | - | 0.00 | *5* | 0.01 | *6* | 0.01 | *11* | 0.02 |
| 81 | 2020 | Lookingglass Cr | 091691 | 59,675 | 59,675 | - | 0.00 | *5* | 0.01 | *3* | 0.01 | *8* | 0.01 |
| 81 | 2021 | Lookingglass Cr | 091893 | 65,664 | 147,129 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 81 | 2021 | Lookingglass Cr | 091892 | 64,745 | 145,373 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 81 | 2022 | Grande Ronde R | 092266 | 63,604 | 136,548 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 81 | 2022 | Grande Ronde R | 092265 | 64,429 | 138,319 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| **CHS** | **Lostine R** | | | | | | | | | | | | |
| 200 | 2010 | Lostine R | 090282 | 71,469 | 72,049 | *14* | 0.02 | *183* | 0.26 | *136* | 0.19 | *332* | 0.46 |
| 200 | 2010 | Lostine R | 090283 | 69,714 | 70,987 | *1* | 0.00 | *234* | 0.34 | *173* | 0.25 | *408* | 0.58 |
| 200 | 2011 | Lostine R | 090547 | 66,968 | 134,498 | *6* | 0.01 | *437* | 0.65 | *98* | 0.15 | *541* | 0.81 |
| 200 | 2011 | Lostine R | 090548 | 66,324 | 130,541 | *4* | 0.01 | *471* | 0.71 | *88* | 0.13 | *563* | 0.85 |
| 200 | 2012 | Lostine R | 090762 | 61,619 | 117,036 | *3* | 0.00 | *55* | 0.09 | *30* | 0.05 | *88* | 0.14 |
| 200 | 2012 | Lostine R | 090763 | 64,128 | 115,888 | - | 0.00 | *59* | 0.09 | *78* | 0.12 | *137* | 0.21 |
| 200 | 2013 | Lostine R | 090788 | 29,916 | 62,190 | *7* | 0.02 | - | 0.00 | *11* | 0.04 | *18* | 0.06 |
| 200 | 2013 | Lostine R | 090789 | 28,704 | 63,434 | - | 0.00 | *10* | 0.03 | *20* | 0.07 | *30* | 0.10 |
| 200 | 2013 | Lostine R | 090790 | 27,976 | 66,266 | - | 0.00 | *5* | 0.02 | *24* | 0.09 | *29* | 0.10 |
| 200 | 2013 | Lostine R | 090791 | 28,483 | 28,537 | *1* | 0.00 | *5* | 0.02 | *19* | 0.07 | *25* | 0.09 |
| 200 | 2013 | Lostine R | 090792 | 28,613 | 28,942 | *9* | 0.03 | *6* | 0.02 | *27* | 0.09 | *43* | 0.15 |
| 200 | 2014 | Lostine R | 090953 | 66,501 | 129,659 | - | 0.00 | *30* | 0.05 | *55* | 0.08 | *85* | 0.13 |
| 200 | 2014 | Lostine R | 090954 | 66,258 | 128,608 | - | 0.00 | *60* | 0.09 | *54* | 0.08 | *114* | 0.17 |
| 200 | 2015 | Lostine R | 091061 | 63,641 | 133,410 | *1* | 0.00 | *2* | 0.00 | *19* | 0.03 | *22* | 0.04 |
| 200 | 2015 | Lostine R | 091062 | 67,062 | 133,802 | - | 0.00 | *14* | 0.02 | *42* | 0.06 | *56* | 0.08 |
| 200 | 2016 | Lostine R | 091088 | 65,518 | 122,140 | *1* | 0.00 | *12* | 0.02 | *78* | 0.12 | *91* | 0.14 |
| 200 | 2016 | Lostine R | 091089 | 64,701 | 123,644 | - | 0.00 | *1* | 0.00 | *89* | 0.14 | *90* | 0.14 |
| 200 | 2017 | Lostine R | 090769 | 63,610 | 129,678 | - | 0.00 | *25* | 0.04 | *61* | 0.10 | *86* | 0.13 |
| 200 | 2017 | Lostine R | 091238 | 67,890 | 132,036 | *2* | 0.00 | *26* | 0.04 | *64* | 0.09 | *92* | 0.13 |
| 200 | 2018 | Lostine R | 091353 | 56,547 | 120,709 | - | 0.00 | *123* | 0.22 | *43* | 0.08 | *165* | 0.29 |
| 200 | 2018 | Lostine R | 091354 | 57,948 | 140,111 | *3* | 0.01 | *38* | 0.06 | *59* | 0.10 | *100* | 0.17 |
| 200 | 2019 | Lostine R | 091408 | 59,535 | 121,574 | - | 0.00 | *5* | 0.01 | *20* | 0.03 | *25* | 0.04 |

Exhibit 19
166 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2010- 2022 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2022

| SPECIES | STOCK NAME | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STOCK CODE | BROOD YEAR | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| 200 | 2019 | Lostine R | 091409 | 59,580 | 118,686 | - | 0.00 | 43 | 0.07 | 57 | 0.10 | 100 | 0.17 |
| 200 | 2020 | Lostine R | 091688 | 59,776 | 134,028 | - | 0.00 | 10 | 0.02 | 1 | 0.00 | 11 | 0.02 |
| 200 | 2020 | Lostine R | 091689 | 59,597 | 133,626 | - | 0.00 | - | 0.00 | 3 | 0.01 | 3 | 0.01 |
| 200 | 2021 | Lostine R | 091891 | 61,720 | 136,548 | - | 0.00 | - | 0.00 | 1 | 0.00 | 1 | 0.00 |
| 200 | 2021 | Lostine R | 092084 | 64,329 | 134,956 | - | 0.00 | - | 0.00 | 4 | 0.01 | 4 | 0.01 |
| 200 | 2022 | Lostine R | 092264 | 62,914 | 128,109 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 200 | 2022 | Lostine R | 092199 | 66,805 | 130,357 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| CHS | McKenzie R | | | | | | | | | | | | |
| 23 | 2010 | Blind Slough | 090452 | 23,667 | 258,923 | 3 | 0.01 | 13 | 0.05 | - | 0.00 | 16 | 0.07 |
| 23 | 2010 | Mckenzie R | 090533 | 150,916 | 152,674 | 109 | 0.07 | 168 | 0.11 | 350 | 0.23 | 626 | 0.41 |
| 23 | 2010 | Mckenzie R | 090534 | 198,777 | 200,162 | 173 | 0.09 | 235 | 0.12 | 439 | 0.22 | 847 | 0.43 |
| 23 | 2010 | Mckenzie R | 090535 | 198,175 | 201,642 | 108 | 0.05 | 241 | 0.12 | 334 | 0.17 | 683 | 0.34 |
| 23 | 2010 | Mckenzie R | 090536 | 203,450 | 205,406 | 94 | 0.05 | 219 | 0.11 | 298 | 0.15 | 610 | 0.30 |
| 23 | 2010 | Mckenzie R | 090538 | 246,281 | 247,917 | 211 | 0.09 | 477 | 0.19 | 976 | 0.40 | 1,664 | 0.68 |
| 23 | 2010 | Tongue Pt | 090455 | 27,652 | 253,002 | 2 | 0.01 | 5 | 0.02 | - | 0.00 | 7 | 0.03 |
| 23 | 2010 | Willamette Cst Fk | 090537 | 211,934 | 212,128 | 126 | 0.06 | 193 | 0.09 | 132 | 0.06 | 451 | 0.21 |
| 23 | 2010 | Youngs R & Bay | 090451 | 25,210 | 513,089 | 23 | 0.09 | 54 | 0.21 | 6 | 0.02 | 82 | 0.33 |
| 23 | 2010 | Youngs R & Bay | 090453 | 27,938 | 99,241 | 3 | 0.01 | 7 | 0.02 | - | 0.00 | 10 | 0.03 |
| 23 | 2011 | Blind Slough | 094157 | 24,022 | 172,816 | 63 | 0.26 | 267 | 1.11 | 21 | 0.09 | 351 | 1.46 |
| 23 | 2011 | Gnat Cr | 094149 | 26,509 | 99,190 | 86 | 0.32 | 202 | 0.76 | 22 | 0.08 | 310 | 1.17 |
| 23 | 2011 | Mckenzie R | 090674 | 51,251 | 172,659 | 53 | 0.10 | 129 | 0.25 | 270 | 0.53 | 452 | 0.88 |
| 23 | 2011 | Mckenzie R | 090675 | 52,164 | 173,471 | 40 | 0.08 | 115 | 0.22 | 178 | 0.34 | 333 | 0.64 |
| 23 | 2011 | Mckenzie R | 090676 | 51,489 | 151,240 | 163 | 0.32 | 207 | 0.40 | 370 | 0.72 | 740 | 1.44 |
| 23 | 2011 | Mckenzie R | 090677 | 51,534 | 151,176 | 165 | 0.32 | 211 | 0.41 | 354 | 0.69 | 729 | 1.42 |
| 23 | 2011 | Mckenzie R | 090678 | 55,893 | 109,571 | 77 | 0.14 | 189 | 0.34 | 438 | 0.78 | 704 | 1.26 |
| 23 | 2011 | Mckenzie R | 090679 | 54,943 | 108,529 | 141 | 0.26 | 318 | 0.58 | 493 | 0.90 | 951 | 1.73 |
| 23 | 2011 | Tongue Pt | 090465 | 33,092 | 246,370 | 11 | 0.03 | 21 | 0.06 | 6 | 0.02 | 38 | 0.12 |
| 23 | 2011 | Willamette Cst Fk | 090528 | 54,973 | 370,260 | 108 | 0.20 | 202 | 0.37 | 61 | 0.11 | 371 | 0.67 |
| 23 | 2011 | Youngs R & Bay | 094202 | 24,577 | 601,862 | 59 | 0.24 | 395 | 1.61 | 16 | 0.07 | 470 | 1.91 |
| 23 | 2012 | Blind Slough | 090620 | 22,040 | 130,326 | 13 | 0.06 | 20 | 0.09 | 18 | 0.08 | 51 | 0.23 |
| 23 | 2012 | Gnat Cr | 090621 | 27,278 | 150,834 | 20 | 0.07 | 37 | 0.14 | 5 | 0.02 | 62 | 0.23 |
| 23 | 2012 | Mckenzie R | 090696 | 100,822 | 361,493 | 9 | 0.01 | 18 | 0.02 | 22 | 0.02 | 48 | 0.05 |
| 23 | 2012 | Mckenzie R | 090697 | 99,222 | 304,172 | 141 | 0.14 | 128 | 0.13 | 503 | 0.51 | 772 | 0.78 |
| 23 | 2012 | Mckenzie R | 090698 | 77,827 | 188,683 | 6 | 0.01 | 47 | 0.06 | 122 | 0.16 | 174 | 0.22 |
| 23 | 2012 | Tongue Pt | 090721 | 105,984 | 320,983 | 144 | 0.14 | 593 | 0.56 | 142 | 0.13 | 879 | 0.83 |
| 23 | 2012 | Willamette Cst Fk | 090699 | 75,581 | 263,085 | 123 | 0.16 | 171 | 0.23 | 141 | 0.19 | 435 | 0.58 |
| 23 | 2012 | Youngs R & Bay | 090619 | 28,005 | 443,055 | 34 | 0.12 | 250 | 0.89 | 10 | 0.04 | 294 | 1.05 |
| 23 | 2013 | Blind Slough | 090747 | 22,179 | 130,750 | 26 | 0.12 | 241 | 1.09 | 23 | 0.10 | 290 | 1.31 |
| 23 | 2013 | Gnat Cr | 090748 | 25,550 | 142,959 | 14 | 0.05 | 71 | 0.28 | 13 | 0.05 | 98 | 0.38 |
| 23 | 2013 | Mckenzie R | 090853 | 51,223 | 179,775 | 100 | 0.20 | 163 | 0.32 | 669 | 1.31 | 932 | 1.82 |

164

Exhibit 19
167 of 197

**Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2010- 2022 (Table 23)**

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2022

| SPECIES | STOCK NAME | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STOCK CODE | BROOD YEAR | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| 23 | 2013 | Mckenzie R | 090854 | 45,366 | 189,925 | 98 | 0.22 | 101 | 0.22 | 430 | 0.95 | 630 | 1.39 |
| 23 | 2013 | Mckenzie R | 090882 | 95,507 | 240,050 | 112 | 0.12 | 155 | 0.16 | 569 | 0.60 | 835 | 0.87 |
| 23 | 2013 | Row R | 090881 | 86,162 | 216,518 | 66 | 0.08 | 207 | 0.24 | 93 | 0.11 | 366 | 0.42 |
| 23 | 2013 | Youngs R & Bay | 090746 | 21,460 | 560,520 | 20 | 0.09 | 218 | 1.01 | 5 | 0.02 | 243 | 1.13 |
| 23 | 2014 | Mckenzie R | 090937 | 47,551 | 149,435 | 48 | 0.10 | 68 | 0.14 | 348 | 0.73 | 465 | 0.98 |
| 23 | 2014 | Mckenzie R | 090938 | 48,080 | 152,912 | 42 | 0.09 | 136 | 0.28 | 395 | 0.82 | 572 | 1.19 |
| 23 | 2014 | Mckenzie R | 090939 | 47,106 | 50,292 | 45 | 0.09 | 139 | 0.30 | 393 | 0.84 | 578 | 1.23 |
| 23 | 2014 | Mckenzie R | 090940 | 47,583 | 50,527 | 33 | 0.07 | 109 | 0.23 | 254 | 0.53 | 397 | 0.83 |
| 23 | 2014 | Mckenzie R | 090941 | 48,504 | 50,178 | 40 | 0.08 | 97 | 0.20 | 247 | 0.51 | 385 | 0.79 |
| 23 | 2014 | Mckenzie R | 090942 | 48,384 | 151,408 | 52 | 0.11 | 74 | 0.15 | 242 | 0.50 | 368 | 0.76 |
| 23 | 2015 | Blind Slough | 090976 | 19,862 | 116,114 | - | 0.00 | 3 | 0.01 | 1 | 0.01 | 4 | 0.02 |
| 23 | 2015 | Gnat Cr | 090977 | 27,804 | 379,653 | - | 0.00 | 5 | 0.02 | - | 0.00 | 5 | 0.02 |
| 23 | 2015 | Mckenzie R | 090883 | 101,739 | 201,391 | 12 | 0.01 | 29 | 0.03 | 75 | 0.07 | 116 | 0.11 |
| 23 | 2015 | Mckenzie R | 090999 | 99,687 | 200,503 | 16 | 0.02 | 31 | 0.03 | 63 | 0.06 | 110 | 0.11 |
| 23 | 2015 | Mckenzie R | 091001 | 99,506 | 202,856 | 16 | 0.02 | 64 | 0.06 | 118 | 0.12 | 198 | 0.20 |
| 23 | 2015 | Row R | 090993 | 81,137 | 233,930 | 11 | 0.01 | 12 | 0.01 | 6 | 0.01 | 29 | 0.04 |
| 23 | 2015 | Tongue Pt | 091020 | 24,678 | 103,838 | - | 0.00 | 4 | 0.02 | - | 0.00 | 4 | 0.02 |
| 23 | 2015 | Youngs R & Bay | 090975 | 24,083 | 386,666 | 3 | 0.01 | 42 | 0.17 | - | 0.00 | 45 | 0.19 |
| 23 | 2016 | Blind Slough | 090979 | 23,810 | 129,830 | 3 | 0.01 | 49 | 0.21 | 2 | 0.01 | 54 | 0.23 |
| 23 | 2016 | Gnat Cr | 090980 | 27,472 | 385,563 | - | 0.00 | 3 | 0.01 | 1 | 0.00 | 4 | 0.01 |
| 23 | 2016 | Mckenzie R | 091002 | 101,920 | 201,587 | 81 | 0.08 | 108 | 0.11 | 149 | 0.15 | 338 | 0.33 |
| 23 | 2016 | Mckenzie R | 091130 | 101,491 | 200,994 | 57 | 0.06 | 86 | 0.08 | 109 | 0.11 | 252 | 0.25 |
| 23 | 2016 | Mckenzie R | 091131 | 101,396 | 201,149 | 76 | 0.07 | 149 | 0.15 | 260 | 0.26 | 485 | 0.48 |
| 23 | 2016 | Row R | 091124 | 79,981 | 265,784 | 56 | 0.07 | 56 | 0.07 | 9 | 0.01 | 121 | 0.15 |
| 23 | 2016 | Youngs R & Bay | 090978 | 25,997 | 383,479 | 11 | 0.04 | 101 | 0.39 | 11 | 0.04 | 123 | 0.47 |
| 23 | 2017 | Mckenzie R | 091272 | 34,138 | 201,552 | 24 | 0.07 | 70 | 0.20 | 22 | 0.06 | 115 | 0.34 |
| 23 | 2017 | Mckenzie R | 091273 | 34,047 | 198,787 | 38 | 0.11 | 69 | 0.20 | 39 | 0.12 | 146 | 0.43 |
| 23 | 2017 | Mckenzie R | 091274 | 33,602 | 201,831 | 73 | 0.22 | 153 | 0.46 | 45 | 0.13 | 271 | 0.81 |
| 23 | 2018 | Mckenzie R | 091395 | 35,036 | 195,723 | 41 | 0.12 | 77 | 0.22 | 57 | 0.16 | 175 | 0.50 |
| 23 | 2018 | Mckenzie R | 091396 | 34,940 | 203,095 | 22 | 0.06 | 34 | 0.10 | 34 | 0.10 | 90 | 0.26 |
| 23 | 2018 | Mckenzie R | 091397 | 34,305 | 197,051 | 42 | 0.12 | 63 | 0.18 | 39 | 0.11 | 144 | 0.42 |
| 23 | 2018 | Willamette Cst Fk | 091398 | 25,000 | 204,904 | 13 | 0.05 | 35 | 0.14 | 9 | 0.04 | 57 | 0.23 |
| 23 | 2019 | Mckenzie R | 091450 | 32,369 | 62,950 | - | 0.00 | - | 0.00 | 1 | 0.00 | 1 | 0.00 |
| 23 | 2019 | Mckenzie R | 091451 | 33,838 | 62,698 | - | 0.00 | 2 | 0.01 | 4 | 0.01 | 6 | 0.02 |
| 23 | 2019 | Mckenzie R | 091449 | 31,439 | 62,954 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 23 | 2019 | Tongue Pt | 091321 | 23,648 | 176,011 | 55 | 0.23 | 236 | 1.00 | 66 | 0.28 | 356 | 1.51 |
| 23 | 2020 | Mckenzie R | 091590 | 31,635 | 201,494 | 23 | 0.07 | 10 | 0.03 | 1 | 0.00 | 33 | 0.11 |
| 23 | 2020 | Mckenzie R | 091591 | 35,750 | 201,812 | 26 | 0.07 | 8 | 0.02 | 3 | 0.01 | 37 | 0.10 |
| 23 | 2020 | Mckenzie R | 091592 | 35,979 | 154,375 | 8 | 0.02 | 4 | 0.01 | 2 | 0.01 | 14 | 0.04 |
| 23 | 2020 | Willamette Cst Fk | 091568 | 49,889 | 101,978 | 13 | 0.03 | 5 | 0.01 | 11 | 0.02 | 29 | 0.06 |

Exhibit 19
168 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2010- 2022 (Table 23)*
Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2022

| SPECIES | STOCK NAME | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STOCK CODE | BROOD YEAR | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| 23 | 2021 | Mckenzie R | 091988 | 34,443 | 197,158 | - | 0.00 | *1* | 0.00 | - | 0.00 | *1* | 0.00 |
| 23 | 2021 | Mckenzie R | 091989 | 34,549 | 196,778 | - | 0.00 | *4* | 0.01 | - | 0.00 | *4* | 0.01 |
| 23 | 2021 | Mckenzie R | 091990 | 35,628 | 199,820 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 23 | 2022 | Mckenzie R | 090027 | 35,482 | 202,986 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 23 | 2022 | Mckenzie R | 090026 | 29,057 | 203,816 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 23 | 2022 | Mckenzie R | 090025 | 27,761 | 197,224 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 23 | 2022 | Row R | 090024 | 48,911 | 157,712 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| **CHS** | **Nestucca R** | | | | | | | | | | | | |
| 47 | 2010 | Nestucca R | 093939 | 25,108 | 111,097 | *332* | 1.32 | *5* | 0.02 | *101* | 0.40 | *438* | 1.74 |
| 47 | 2011 | Three Rivers | 094235 | 25,486 | 36,610 | *140* | 0.55 | *1* | 0.00 | *75* | 0.29 | *216* | 0.85 |
| 47 | 2012 | Three Rivers | 092617 | 28,656 | 36,273 | *166* | 0.58 | *1* | 0.00 | *104* | 0.36 | *271* | 0.94 |
| 47 | 2013 | Three Rivers | 090783 | 19,687 | 23,950 | *4* | 0.02 | - | 0.00 | *37* | 0.19 | *41* | 0.21 |
| 47 | 2014 | Three Rivers | 090891 | 25,807 | 25,807 | *42* | 0.16 | *1* | 0.00 | *37* | 0.14 | *80* | 0.31 |
| 47 | 2015 | Three Rivers | 090829 | 27,705 | 27,705 | *3* | 0.01 | *1* | 0.00 | *51* | 0.18 | *54* | 0.20 |
| 47 | 2016 | Three Rivers | 091142 | 25,155 | 25,155 | - | 0.00 | - | 0.00 | *81* | 0.32 | *81* | 0.32 |
| 47 | 2017 | Three Rivers | 091202 | 26,505 | 26,505 | *21* | 0.08 | *2* | 0.01 | *51* | 0.19 | *73* | 0.28 |
| 47 | 2018 | Three Rivers | 091283 | 27,255 | 27,255 | *32* | 0.12 | *2* | 0.01 | *67* | 0.25 | *101* | 0.37 |
| 47 | 2019 | Three Rivers | 091302 | 25,772 | 26,085 | *48* | 0.19 | *3* | 0.01 | *235* | 0.91 | *286* | 1.11 |
| 47 | 2020 | Nestucca R | 091518 | 25,541 | 165,007 | *39* | 0.15 | - | 0.00 | *26* | 0.10 | *65* | 0.25 |
| 47 | 2021 | Three Rivers | 091696 | 27,139 | 242,661 | *5* | 0.02 | - | 0.00 | *21* | 0.08 | *26* | 0.09 |
| 47 | 2022 | Three Rivers | 092166 | 27,205 | 27,205 | - | 0.00 | *1* | 0.00 | - | 0.00 | *1* | 0.00 |
| **CHS** | **Rogue R** | | | | | | | | | | | | |
| 52 | 2010 | Rogue R | 090522 | 28,128 | 169,300 | *43* | 0.15 | - | 0.00 | *111* | 0.39 | *154* | 0.55 |
| 52 | 2010 | Rogue R | 090523 | 32,200 | 893,159 | *41* | 0.13 | *1* | 0.00 | *83* | 0.26 | *125* | 0.39 |
| 52 | 2010 | Rogue R | 090524 | 32,944 | 734,010 | *64* | 0.19 | - | 0.00 | *152* | 0.46 | *217* | 0.66 |
| 52 | 2011 | Rogue R | 090573 | 32,919 | 844,064 | *38* | 0.12 | - | 0.00 | *168* | 0.51 | *207* | 0.63 |
| 52 | 2011 | Rogue R | 090574 | 32,638 | 732,494 | *31* | 0.09 | - | 0.00 | *98* | 0.30 | *128* | 0.39 |
| 52 | 2011 | Rogue R | 090575 | 32,050 | 164,780 | *39* | 0.12 | - | 0.00 | *119* | 0.37 | *158* | 0.49 |
| 52 | 2012 | Rogue R | 090687 | 32,407 | 163,576 | *7* | 0.02 | - | 0.00 | *47* | 0.15 | *54* | 0.17 |
| 52 | 2012 | Rogue R | 090688 | 33,422 | 733,799 | *10* | 0.03 | - | 0.00 | *46* | 0.14 | *56* | 0.17 |
| 52 | 2012 | Rogue R | 090689 | 33,655 | 623,380 | *4* | 0.01 | - | 0.00 | *36* | 0.11 | *40* | 0.12 |
| 52 | 2013 | Rogue R | 090172 | 30,233 | 50,388 | *6* | 0.02 | *5* | 0.02 | *186* | 0.62 | *196* | 0.65 |
| 52 | 2013 | Rogue R | 090173 | 32,800 | 925,039 | *7* | 0.02 | - | 0.00 | *49* | 0.15 | *56* | 0.17 |
| 52 | 2013 | Rogue R | 090174 | 32,710 | 735,620 | *2* | 0.01 | - | 0.00 | *33* | 0.10 | *36* | 0.11 |
| 52 | 2014 | Rogue R | 090872 | 32,104 | 729,980 | *6* | 0.02 | - | 0.00 | *83* | 0.26 | *89* | 0.28 |
| 52 | 2014 | Rogue R | 090873 | 32,243 | 750,951 | *4* | 0.01 | - | 0.00 | *116* | 0.36 | *120* | 0.37 |
| 52 | 2014 | Rogue R | 090874 | 33,036 | 50,323 | *9* | 0.03 | - | 0.00 | *57* | 0.17 | *67* | 0.20 |
| 52 | 2015 | Rogue R | 090923 | 32,807 | 766,382 | *8* | 0.02 | *4* | 0.01 | *68* | 0.21 | *80* | 0.24 |
| 52 | 2015 | Rogue R | 090924 | 32,348 | 205,872 | *26* | 0.08 | *2* | 0.01 | *189* | 0.59 | *218* | 0.67 |
| 52 | 2015 | Rogue R | 090925 | 32,387 | 51,025 | *31* | 0.09 | *5* | 0.02 | *112* | 0.35 | *148* | 0.46 |

Exhibit 19
169 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2010- 2022 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for years 2019-2022

| SPECIES | STOCK NAME | RELEASE | TAG | | | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STOCK CODE | BROOD YEAR | LOCATION | CODE | NUMBER CWT | TOTAL RELEASED | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| 52 | 2016 | Rogue R | 090985 | 32,427 | 467,189 | 9 | 0.03 | - | 0.00 | 8 | 0.02 | 17 | 0.05 |
| 52 | 2016 | Rogue R | 090986 | 30,271 | 91,450 | 4 | 0.01 | 1 | 0.00 | 30 | 0.10 | 35 | 0.12 |
| 52 | 2016 | Rogue R | 090987 | 32,716 | 574,164 | 8 | 0.03 | - | 0.00 | 22 | 0.07 | 31 | 0.09 |
| 52 | 2016 | Rogue R | 091115 | 30,549 | 360,901 | 28 | 0.09 | 3 | 0.01 | 57 | 0.19 | 89 | 0.29 |
| 52 | 2016 | Rogue R | 091116 | 31,356 | 31,356 | 59 | 0.19 | 1 | 0.00 | 44 | 0.14 | 104 | 0.33 |
| 52 | 2017 | Applegate Res | 091261 | 30,200 | 30,200 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 52 | 2017 | Rogue R | 091256 | 32,408 | 661,128 | 8 | 0.02 | - | 0.00 | 17 | 0.05 | 25 | 0.08 |
| 52 | 2017 | Rogue R | 091257 | 32,015 | 77,896 | 39 | 0.12 | 2 | 0.01 | 14 | 0.04 | 55 | 0.17 |
| 52 | 2017 | Rogue R | 091258 | 32,741 | 737,509 | 7 | 0.02 | - | 0.00 | 20 | 0.06 | 28 | 0.08 |
| 52 | 2017 | Rogue R | 091259 | 31,876 | 196,410 | 25 | 0.08 | - | 0.00 | 41 | 0.13 | 66 | 0.21 |
| 52 | 2017 | Rogue R | 091260 | 30,764 | 50,408 | 9 | 0.03 | - | 0.00 | 87 | 0.28 | 96 | 0.31 |
| 52 | 2018 | Rogue R | 091379 | 32,072 | 66,678 | 4 | 0.01 | 1 | 0.00 | 26 | 0.08 | 31 | 0.10 |
| 52 | 2018 | Rogue R | 091380 | 30,793 | 66,579 | 79 | 0.26 | 14 | 0.05 | 38 | 0.12 | 131 | 0.43 |
| 52 | 2018 | Rogue R | 091381 | 32,562 | 145,521 | 8 | 0.02 | 1 | 0.00 | 34 | 0.11 | 43 | 0.13 |
| 52 | 2018 | Rogue R | 091382 | 31,976 | 629,142 | 26 | 0.08 | 6 | 0.02 | 126 | 0.39 | 158 | 0.49 |
| 52 | 2018 | Rogue R | 091383 | 31,597 | 169,897 | 27 | 0.08 | 3 | 0.01 | 131 | 0.42 | 161 | 0.51 |
| 52 | 2019 | Applegate Res | 091438 | 32,366 | 156,598 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 52 | 2019 | Rogue R | 091433 | 32,482 | 548,389 | 75 | 0.23 | 1 | 0.00 | 194 | 0.60 | 269 | 0.83 |
| 52 | 2019 | Rogue R | 091434 | 32,608 | 83,653 | 299 | 0.92 | 7 | 0.02 | 168 | 0.52 | 474 | 1.45 |
| 52 | 2019 | Rogue R | 091435 | 32,343 | 654,778 | 90 | 0.28 | - | 0.00 | 299 | 0.92 | 389 | 1.20 |
| 52 | 2019 | Rogue R | 091436 | 33,155 | 312,436 | 90 | 0.27 | 2 | 0.01 | 446 | 1.35 | 538 | 1.62 |
| 52 | 2019 | Rogue R | 091437 | 32,562 | 96,555 | 16 | 0.05 | 1 | 0.00 | 347 | 1.07 | 364 | 1.12 |
| 52 | 2020 | Rogue R | 091584 | 39,598 | 288,794 | 2 | 0.01 | - | 0.00 | 101 | 0.25 | 103 | 0.26 |
| 52 | 2020 | Rogue R | 091585 | 38,245 | 179,334 | 16 | 0.04 | 1 | 0.00 | 48 | 0.13 | 65 | 0.17 |
| 52 | 2020 | Rogue R | 091586 | 39,893 | 516,291 | 17 | 0.04 | - | 0.00 | 194 | 0.49 | 211 | 0.53 |
| 52 | 2020 | Rogue R | 091587 | 38,827 | 333,768 | 5 | 0.01 | - | 0.00 | 335 | 0.86 | 340 | 0.88 |
| 52 | 2020 | Rogue R | 091588 | 38,790 | 127,126 | 9 | 0.02 | - | 0.00 | 124 | 0.32 | 133 | 0.34 |
| 52 | 2021 | Applegate Res | 091869 | 137,900 | 215,256 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 52 | 2021 | Rogue R | 091870 | 31,619 | 261,976 | 6 | 0.02 | - | 0.00 | 5 | 0.02 | 12 | 0.04 |
| 52 | 2021 | Rogue R | 091871 | 31,670 | 182,717 | 19 | 0.06 | - | 0.00 | 4 | 0.01 | 23 | 0.07 |
| 52 | 2021 | Rogue R | 091873 | 31,162 | 519,268 | - | 0.00 | - | 0.00 | 7 | 0.02 | 7 | 0.02 |
| 52 | 2021 | Rogue R | 091986 | 31,107 | 267,003 | - | 0.00 | - | 0.00 | 7 | 0.02 | 7 | 0.02 |
| 52 | 2021 | Rogue R | 091872 | 32,164 | 446,368 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 52 | 2022 | Applegate Res | 091564 | 32,154 | 71,752 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 52 | 2022 | Rogue R | 092381 | 32,920 | 263,032 | - | 0.00 | - | 0.00 | 1 | 0.00 | 1 | 0.00 |
| 52 | 2022 | Rogue R | 092384 | 31,053 | 288,528 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 52 | 2022 | Rogue R | 092385 | 30,601 | 552,251 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 52 | 2022 | Rogue R | 092382 | 32,137 | 175,450 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 52 | 2022 | Rogue R | 092383 | 31,280 | 468,619 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| CHS | Sandy R | | | | | | | | | | | | |

167

Exhibit 19
170 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2010- 2022 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2022

| SPECIES | STOCK NAME | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STOCK CODE | BROOD YEAR | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| 11 | 2010 | Cedar Cr | 090475 | 50,079 | 281,343 | *174* | 0.35 | *77* | 0.15 | *57* | 0.11 | *309* | 0.62 |
| 11 | 2011 | Bull Run R | 090640 | 35,586 | 133,434 | *2* | 0.01 | *6* | 0.02 | *9* | 0.03 | *18* | 0.05 |
| 11 | 2012 | Bull Run R | 090191 | 97,940 | 97,940 | *83* | 0.08 | *52* | 0.05 | *83* | 0.08 | *217* | 0.22 |
| 11 | 2012 | Bull Run R | 090631 | 36,302 | 36,302 | *19* | 0.05 | *6* | 0.02 | *9* | 0.02 | *34* | 0.09 |
| 11 | 2012 | Tongue Pt | 090726 | 46,127 | 172,612 | *47* | 0.10 | *65* | 0.14 | *23* | 0.05 | *135* | 0.29 |
| 11 | 2013 | Bull Run R | 090855 | 61,155 | 61,648 | *372* | 0.61 | *139* | 0.23 | *761* | 1.24 | *1,271* | 2.08 |
| 11 | 2013 | Bull Run R | 090856 | 51,475 | 51,786 | *224* | 0.43 | *76* | 0.15 | *570* | 1.11 | *870* | 1.69 |
| 11 | 2014 | Bull Run R | 090912 | 63,692 | 64,400 | *269* | 0.42 | *78* | 0.12 | *638* | 1.00 | *985* | 1.55 |
| 11 | 2014 | Bull Run R | 090913 | 64,095 | 64,808 | *190* | 0.30 | *135* | 0.21 | *585* | 0.91 | *910* | 1.42 |
| 11 | 2015 | Bull Run R | 091044 | 55,247 | 55,580 | *24* | 0.04 | *4* | 0.01 | *77* | 0.14 | *105* | 0.19 |
| 11 | 2015 | Bull Run R | 091045 | 57,347 | 57,577 | *63* | 0.11 | *10* | 0.02 | *136* | 0.24 | *210* | 0.37 |
| 11 | 2016 | Bull Run R | 091171 | 60,807 | 60,807 | *97* | 0.16 | *62* | 0.10 | *277* | 0.46 | *436* | 0.72 |
| 11 | 2016 | Bull Run R | 091172 | 60,679 | 60,679 | *120* | 0.20 | *51* | 0.08 | *296* | 0.49 | *466* | 0.77 |
| 11 | 2017 | Bull Run R | 091227 | 63,168 | 63,682 | *97* | 0.15 | *46* | 0.07 | *203* | 0.32 | *346* | 0.55 |
| 11 | 2017 | Bull Run R | 091228 | 64,834 | 65,361 | *135* | 0.21 | *58* | 0.09 | *132* | 0.20 | *325* | 0.50 |
| 11 | 2018 | Bull Run R | 091305 | 19,858 | 198,580 | *101* | 0.51 | *69* | 0.35 | *239* | 1.20 | *409* | 2.06 |
| 11 | 2018 | Tongue Pt | 091306 | 22,355 | 213,287 | *45* | 0.20 | *82* | 0.36 | *103* | 0.46 | *230* | 1.03 |
| 11 | 2018 | Youngs R & Bay | 091303 | 23,425 | 231,883 | *43* | 0.18 | *166* | 0.71 | *84* | 0.36 | *294* | 1.25 |
| 11 | 2019 | Bull Run R | 091468 | 22,336 | 97,111 | *72* | 0.32 | *12* | 0.05 | *150* | 0.67 | *233* | 1.04 |
| 11 | 2020 | Bull Run R | 091529 | 21,854 | 182,843 | *22* | 0.10 | *4* | 0.02 | *66* | 0.30 | *92* | 0.42 |
| 11 | 2021 | Bull Run R | 091770 | 23,892 | 194,244 | - | 0.00 | - | 0.00 | *14* | 0.06 | *14* | 0.06 |
| 11 | 2022 | Bull Run R | 092096 | 22,055 | 196,923 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| **CHS** | **Santiam NF** | | | | | | | | | | | | |
| 21 | | Detroit Res | 090529 | 100,255 | 138,857 | *62* | 0.06 | *69* | 0.07 | *92* | 0.09 | *223* | 0.22 |
| 21 | 2010 | Santiam R & N Fk | 090494 | 18,628 | 18,628 | *54* | 0.29 | *68* | 0.36 | *140* | 0.75 | *263* | 1.41 |
| 21 | 2010 | Santiam R & N Fk | 090495 | 18,628 | 18,628 | *66* | 0.35 | *74* | 0.40 | *118* | 0.63 | *258* | 1.38 |
| 21 | 2010 | Santiam R & N Fk | 090496 | 18,628 | 18,628 | *52* | 0.28 | *117* | 0.63 | *138* | 0.74 | *307* | 1.65 |
| 21 | 2010 | Santiam R & N Fk | 090497 | 18,629 | 18,629 | *73* | 0.39 | *82* | 0.44 | *118* | 0.63 | *273* | 1.46 |
| 21 | 2010 | Santiam R & N Fk | 090498 | 18,645 | 18,645 | *92* | 0.49 | *86* | 0.46 | *163* | 0.87 | *341* | 1.83 |
| 21 | 2010 | Santiam R & N Fk | 090499 | 18,645 | 18,645 | *77* | 0.41 | *84* | 0.45 | *151* | 0.81 | *311* | 1.67 |
| 21 | 2010 | Santiam R & N Fk | 090516 | 18,646 | 18,646 | *54* | 0.29 | *94* | 0.50 | *192* | 1.03 | *340* | 1.82 |
| 21 | 2010 | Santiam R & N Fk | 090517 | 18,645 | 18,645 | *85* | 0.46 | *109* | 0.59 | *186* | 1.00 | *380* | 2.04 |
| 21 | 2010 | Santiam R & N Fk | 090518 | 18,663 | 18,663 | *42* | 0.22 | *71* | 0.38 | *138* | 0.74 | *251* | 1.35 |
| 21 | 2010 | Santiam R & N Fk | 090519 | 18,663 | 18,663 | *35* | 0.19 | *90* | 0.48 | *146* | 0.78 | *272* | 1.46 |
| 21 | 2010 | Santiam R & N Fk | 090520 | 18,663 | 18,663 | *78* | 0.42 | *48* | 0.26 | *137* | 0.74 | *263* | 1.41 |
| 21 | 2010 | Santiam R & N Fk | 090521 | 18,663 | 18,663 | *51* | 0.27 | *72* | 0.39 | *98* | 0.52 | *220* | 1.18 |
| 21 | 2010 | Santiam R & N Fk | 090526 | 54,858 | 227,638 | *25* | 0.05 | *70* | 0.13 | *112* | 0.20 | *207* | 0.38 |
| 21 | 2010 | Santiam R & N Fk | 090527 | 55,279 | 228,080 | *32* | 0.06 | *84* | 0.15 | *113* | 0.20 | *230* | 0.42 |
| 21 | 2011 | Detroit Res | 090672 | 98,645 | 100,046 | *112* | 0.11 | *93* | 0.09 | *159* | 0.16 | *363* | 0.37 |
| 21 | 2011 | Santiam R & N Fk | 090659 | 99,918 | 468,000 | *210* | 0.21 | *388* | 0.39 | *414* | 0.41 | *1,013* | 1.01 |

Exhibit 19
171 of 197

***Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2010- 2022 (Table 23)***

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2022

| SPECIES | STOCK NAME | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STOCK CODE | BROOD YEAR | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| 21 | 2011 | Santiam R & N Fk | 090660 | 19,260 | 19,260 | 41 | 0.21 | 26 | 0.13 | 76 | 0.39 | 143 | 0.74 |
| 21 | 2011 | Santiam R & N Fk | 090661 | 19,040 | 19,040 | 14 | 0.08 | 34 | 0.18 | 62 | 0.32 | 110 | 0.58 |
| 21 | 2011 | Santiam R & N Fk | 090662 | 19,080 | 19,080 | 46 | 0.24 | 32 | 0.17 | 59 | 0.31 | 136 | 0.71 |
| 21 | 2011 | Santiam R & N Fk | 090663 | 19,130 | 19,130 | 34 | 0.18 | 26 | 0.13 | 67 | 0.35 | 126 | 0.66 |
| 21 | 2011 | Santiam R & N Fk | 090664 | 19,100 | 19,100 | 28 | 0.15 | 31 | 0.16 | 63 | 0.33 | 122 | 0.64 |
| 21 | 2011 | Santiam R & N Fk | 090665 | 18,628 | 18,753 | 53 | 0.28 | 31 | 0.17 | 64 | 0.34 | 147 | 0.79 |
| 21 | 2011 | Santiam R & N Fk | 090666 | 18,971 | 18,971 | 29 | 0.16 | 21 | 0.11 | 61 | 0.32 | 111 | 0.59 |
| 21 | 2011 | Santiam R & N Fk | 090667 | 19,100 | 19,100 | 30 | 0.16 | 30 | 0.16 | 50 | 0.26 | 109 | 0.57 |
| 21 | 2011 | Santiam R & N Fk | 090668 | 18,973 | 19,101 | 31 | 0.16 | 33 | 0.17 | 47 | 0.25 | 111 | 0.58 |
| 21 | 2011 | Santiam R & N Fk | 090669 | 18,845 | 19,099 | 36 | 0.19 | 27 | 0.14 | 64 | 0.34 | 126 | 0.67 |
| 21 | 2011 | Santiam R & N Fk | 090670 | 19,094 | 19,222 | 38 | 0.20 | 24 | 0.13 | 87 | 0.45 | 149 | 0.78 |
| 21 | 2011 | Santiam R & N Fk | 090671 | 18,627 | 19,010 | 39 | 0.21 | 15 | 0.08 | 79 | 0.42 | 133 | 0.71 |
| 21 | 2011 | Santiam R & N Fk | 090673 | 99,549 | 100,962 | 87 | 0.09 | 73 | 0.07 | 157 | 0.16 | 316 | 0.32 |
| 21 | 2012 | Santiam R & N Fk | 090701 | 104,674 | 685,024 | 32 | 0.03 | 27 | 0.03 | 51 | 0.05 | 110 | 0.10 |
| 21 | 2013 | Blind Slough | 090838 | 25,560 | 306,833 | 37 | 0.14 | 185 | 0.72 | 10 | 0.04 | 231 | 0.91 |
| 21 | 2013 | Santiam R & N Fk | 090877 | 50,941 | 276,829 | 26 | 0.05 | 100 | 0.20 | 29 | 0.06 | 155 | 0.30 |
| 21 | 2013 | Santiam R & N Fk | 090884 | 51,058 | 447,323 | 59 | 0.12 | 146 | 0.29 | 50 | 0.10 | 255 | 0.50 |
| 21 | 2013 | Tongue Pt | 090839 | 26,086 | 260,093 | 18 | 0.07 | 116 | 0.45 | 34 | 0.13 | 167 | 0.64 |
| 21 | 2013 | Tongue Pt | 090840 | 26,136 | 205,327 | 31 | 0.12 | 228 | 0.87 | 41 | 0.16 | 300 | 1.15 |
| 21 | 2014 | Klaskanine R N Fk | 090894 | 23,549 | 275,973 | 1 | 0.00 | 19 | 0.08 | 11 | 0.05 | 31 | 0.13 |
| 21 | 2014 | Santiam R & N Fk | 090936 | 53,823 | 431,997 | 16 | 0.03 | 7 | 0.01 | 27 | 0.05 | 50 | 0.09 |
| 21 | 2014 | Tongue Pt | 090893 | 24,014 | 245,271 | 1 | 0.01 | 13 | 0.05 | 4 | 0.02 | 18 | 0.08 |
| 21 | 2014 | Tongue Pt | 090895 | 29,170 | 192,314 | - | 0.00 | 38 | 0.13 | 10 | 0.03 | 48 | 0.16 |
| 21 | 2014 | Trout Cr Acc | 090935 | 29,943 | 93,307 | 20 | 0.07 | 66 | 0.22 | 14 | 0.05 | 100 | 0.33 |
| 21 | 2015 | Santiam R & N Fk | 090992 | 54,845 | 720,555 | 12 | 0.02 | 18 | 0.03 | 72 | 0.13 | 103 | 0.19 |
| 21 | 2015 | Tongue Pt | 091031 | 25,079 | 183,928 | - | 0.00 | 12 | 0.05 | 2 | 0.01 | 14 | 0.05 |
| 21 | 2015 | Trout Cr Acc | 090990 | 28,860 | 100,043 | 2 | 0.01 | 4 | 0.01 | 6 | 0.02 | 12 | 0.04 |
| 21 | 2015 | Youngs R & Bay | 091032 | 25,034 | 303,803 | - | 0.00 | 29 | 0.12 | 2 | 0.01 | 31 | 0.12 |
| 21 | 2016 | Santiam R & N Fk | 091123 | 54,675 | 703,596 | 12 | 0.02 | 40 | 0.07 | 124 | 0.23 | 177 | 0.32 |
| 21 | 2016 | Tongue Pt | 091154 | 24,574 | 244,138 | - | 0.00 | 3 | 0.01 | - | 0.00 | 3 | 0.01 |
| 21 | 2016 | Tongue Pt | 091156 | 25,335 | 215,694 | 15 | 0.06 | 53 | 0.21 | 18 | 0.07 | 85 | 0.34 |
| 21 | 2016 | Trout Cr Acc | 091019 | 25,220 | 50,213 | 3 | 0.01 | 2 | 0.01 | 3 | 0.01 | 8 | 0.03 |
| 21 | 2016 | Trout Cr Acc | 091033 | 25,173 | 50,694 | - | 0.00 | 1 | 0.00 | - | 0.00 | 1 | 0.00 |
| 21 | 2016 | Youngs R & Bay | 091155 | 25,042 | 526,866 | 8 | 0.03 | 52 | 0.21 | 11 | 0.04 | 71 | 0.28 |
| 21 | 2017 | Santiam R & N Fk | 091275 | 33,018 | 685,288 | 20 | 0.06 | 75 | 0.23 | 89 | 0.27 | 184 | 0.56 |
| 21 | 2017 | Tongue Pt | 091207 | 24,739 | 248,381 | - | 0.00 | 17 | 0.07 | 10 | 0.04 | 27 | 0.11 |
| 21 | 2017 | Tongue Pt | 091209 | 23,578 | 171,228 | 22 | 0.10 | 128 | 0.54 | 86 | 0.36 | 236 | 1.00 |
| 21 | 2017 | Trout Cr Acc | 093828 | 24,920 | 49,532 | 3 | 0.01 | 21 | 0.08 | 5 | 0.02 | 30 | 0.12 |
| 21 | 2017 | Trout Cr Acc | 094249 | 25,146 | 49,812 | 15 | 0.06 | 14 | 0.05 | 13 | 0.05 | 42 | 0.17 |
| 21 | 2017 | Youngs R & Bay | 091208 | 21,768 | 303,599 | 14 | 0.06 | 114 | 0.52 | 25 | 0.12 | 154 | 0.71 |

Exhibit 19
172 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2010- 2022 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2022

| SPECIES | STOCK NAME | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STOCK CODE | BROOD YEAR | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| 21 | 2018 | Santiam R & N Fk | 091399 | 54,705 | 703,388 | *100* | 0.18 | *123* | 0.22 | *172* | 0.31 | *395* | 0.72 |
| 21 | 2018 | Tongue Pt | 091311 | 23,908 | 196,528 | *62* | 0.26 | *331* | 1.38 | *127* | 0.53 | *521* | 2.18 |
| 21 | 2018 | Trout Cr Acc | 091312 | 25,468 | 102,723 | *29* | 0.11 | *94* | 0.37 | *53* | 0.21 | *176* | 0.69 |
| 21 | 2018 | Youngs R & Bay | 091309 | 23,987 | 274,384 | *38* | 0.16 | *336* | 1.40 | *24* | 0.10 | *398* | 1.66 |
| 21 | 2018 | Youngs R & Bay | 091310 | 22,450 | 235,783 | *11* | 0.05 | *166* | 0.74 | *35* | 0.15 | *212* | 0.95 |
| 21 | 2019 | Santiam R N Fk | 091452 | 53,215 | 345,584 | *12* | 0.02 | *11* | 0.02 | *27* | 0.05 | *51* | 0.10 |
| 21 | 2019 | Tongue Pt | 091323 | 24,882 | 199,916 | *5* | 0.02 | *23* | 0.09 | *19* | 0.08 | *47* | 0.19 |
| 21 | 2019 | Trout Cr Acc | 091480 | 25,672 | 51,122 | *50* | 0.20 | *20* | 0.08 | *34* | 0.13 | *104* | 0.41 |
| 21 | 2019 | Youngs R & Bay | 091385 | 24,922 | 317,177 | *8* | 0.03 | *127* | 0.51 | *5* | 0.02 | *140* | 0.56 |
| 21 | 2019 | Youngs R & Bay | 091479 | 24,608 | 256,732 | *20* | 0.08 | *252* | 1.02 | *31* | 0.12 | *302* | 1.23 |
| 21 | 2020 | Santiam R & N Fk | 091594 | 55,961 | 442,911 | *40* | 0.07 | *19* | 0.03 | *37* | 0.07 | *96* | 0.17 |
| 21 | 2020 | Santiam R & N Fk | 091595 | 53,931 | 261,459 | *75* | 0.14 | *38* | 0.07 | *92* | 0.17 | *205* | 0.38 |
| 21 | 2020 | Tongue Pt | 091541 | 17,930 | 177,614 | *1* | 0.01 | *17* | 0.10 | *7* | 0.04 | *26* | 0.14 |
| 21 | 2020 | Trout Cr Acc | 091563 | 31,014 | 51,690 | *18* | 0.06 | *20* | 0.06 | *17* | 0.05 | *56* | 0.18 |
| 21 | 2020 | Youngs R & Bay | 091539 | 24,777 | 252,846 | *23* | 0.09 | *112* | 0.45 | *17* | 0.07 | *152* | 0.61 |
| 21 | 2020 | Youngs R & Bay | 091540 | 24,523 | 220,046 | *28* | 0.11 | *71* | 0.29 | *5* | 0.02 | *104* | 0.42 |
| 21 | 2021 | Big Cr | 091697 | 27,091 | 230,728 | - | 0.00 | - | 0.00 | *9* | 0.03 | *9* | 0.03 |
| 21 | 2021 | Santiam R & N Fk | 091882 | 51,350 | 257,012 | - | 0.00 | *4* | 0.01 | *1* | 0.00 | *5* | 0.01 |
| 21 | 2021 | Santiam R & N Fk | 091881 | 52,939 | 446,298 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 21 | 2021 | Tongue Pt | 091782 | 24,547 | 149,719 | - | 0.00 | - | 0.00 | *38* | 0.16 | *38* | 0.16 |
| 21 | 2021 | Youngs R & Bay | 091780 | 25,225 | 251,456 | *5* | 0.02 | - | 0.00 | *3* | 0.01 | *8* | 0.03 |
| 21 | 2021 | Youngs R & Bay | 091781 | 25,629 | 287,821 | - | 0.00 | - | 0.00 | *16* | 0.06 | *16* | 0.06 |
| 21 | 2022 | Big Cr | 092167 | 26,512 | 250,441 | - | 0.00 | - | 0.00 | *1* | 0.00 | *1* | 0.00 |
| 21 | 2022 | Santiam R & N Fk | 091572 | 54,341 | 355,692 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 21 | 2022 | Santiam R & N Fk | 091571 | 53,389 | 345,852 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 21 | 2022 | Tongue Pt | 092087 | 22,648 | 234,247 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 21 | 2022 | Youngs R & Bay | 091799 | 23,736 | 253,233 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 21 | 2022 | Youngs R & Bay | 092086 | 20,974 | 285,855 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| **CHS** | **Santiam R SF** | | | | | | | | | | | | |
| 24 | 2010 | Molalla R | 090374 | 31,623 | 99,301 | *37* | 0.12 | *41* | 0.13 | *33* | 0.11 | *111* | 0.35 |
| 24 | 2010 | Santiam R S Fk | 090372 | 40,871 | 276,788 | *9* | 0.02 | *17* | 0.04 | *45* | 0.11 | *71* | 0.17 |
| 24 | 2010 | Santiam R S Fk | 090373 | 32,323 | 375,339 | *1* | 0.00 | *35* | 0.11 | *24* | 0.07 | *60* | 0.19 |
| 24 | 2010 | Santiam R S Fk | 090478 | 51,248 | 305,090 | *47* | 0.09 | *172* | 0.34 | *260* | 0.51 | *479* | 0.93 |
| 24 | 2011 | Santiam R S Fk | 090376 | 30,785 | 251,841 | *106* | 0.34 | *123* | 0.40 | *171* | 0.56 | *399* | 1.30 |
| 24 | 2011 | Santiam R S Fk | 090463 | 30,068 | 310,453 | *91* | 0.30 | *132* | 0.44 | *265* | 0.88 | *488* | 1.62 |
| 24 | 2011 | Santiam R S Fk | 090641 | 52,636 | 294,786 | *122* | 0.23 | *184* | 0.35 | *385* | 0.73 | *691* | 1.31 |
| 24 | 2011 | Trout Cr Acc | 090464 | 33,308 | 102,016 | *145* | 0.44 | *249* | 0.75 | *75* | 0.23 | *469* | 1.41 |
| 24 | 2012 | Santiam R S Fk | 090627 | 31,415 | 474,276 | *88* | 0.28 | *31* | 0.10 | *77* | 0.25 | *196* | 0.62 |
| 24 | 2012 | Santiam R S Fk | 090628 | 43,565 | 253,638 | *104* | 0.24 | *88* | 0.20 | *73* | 0.17 | *265* | 0.61 |
| 24 | 2012 | Santiam R S Fk | 090730 | 46,480 | 298,759 | *68* | 0.15 | *72* | 0.16 | *77* | 0.17 | *218* | 0.47 |

Exhibit 19
173 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2010- 2022 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2022

| SPECIES | STOCK NAME | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STOCK CODE | BROOD YEAR | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| 24 | 2012 | Trout Cr Acc | 090629 | 32,986 | 99,958 | 9 | 0.03 | 3 | 0.01 | 5 | 0.02 | 17 | 0.05 |
| 24 | 2013 | Santiam R S Fk | 090737 | 32,793 | 480,001 | 65 | 0.20 | 109 | 0.33 | 157 | 0.48 | 331 | 1.01 |
| 24 | 2013 | Santiam R S Fk | 090738 | 31,947 | 257,963 | 56 | 0.17 | 87 | 0.27 | 111 | 0.35 | 254 | 0.79 |
| 24 | 2013 | Santiam R S Fk | 090849 | 53,860 | 309,422 | 31 | 0.06 | 54 | 0.10 | 73 | 0.14 | 158 | 0.29 |
| 24 | 2014 | Blind Slough | 090833 | 22,999 | 128,700 | 20 | 0.09 | 103 | 0.45 | 18 | 0.08 | 141 | 0.61 |
| 24 | 2014 | Gnat Cr | 090834 | 26,234 | 380,848 | 3 | 0.01 | 27 | 0.10 | 2 | 0.01 | 32 | 0.12 |
| 24 | 2014 | Santiam R S Fk | 090932 | 31,949 | 548,719 | 3 | 0.01 | - | 0.00 | 9 | 0.03 | 12 | 0.04 |
| 24 | 2014 | Santiam R S Fk | 090933 | 32,354 | 170,004 | 1 | 0.00 | 6 | 0.02 | 1 | 0.00 | 8 | 0.02 |
| 24 | 2014 | Santiam R S Fk | 090934 | 53,560 | 312,830 | 5 | 0.01 | 27 | 0.05 | 26 | 0.05 | 58 | 0.11 |
| 24 | 2014 | Youngs R & Bay | 090832 | 23,915 | 367,471 | 15 | 0.06 | 250 | 1.04 | 28 | 0.12 | 293 | 1.22 |
| 24 | 2015 | Santiam R S Fk | 090988 | 30,789 | 600,713 | - | 0.00 | - | 0.00 | 2 | 0.01 | 2 | 0.01 |
| 24 | 2015 | Santiam R S Fk | 090989 | 32,242 | 127,440 | 7 | 0.02 | 8 | 0.02 | 12 | 0.04 | 27 | 0.08 |
| 24 | 2015 | Santiam R S Fk | 090991 | 55,757 | 302,905 | - | 0.00 | 2 | 0.00 | - | 0.00 | 2 | 0.00 |
| 24 | 2016 | Santiam R S Fk | 091120 | 32,152 | 297,836 | 16 | 0.05 | 16 | 0.05 | 176 | 0.55 | 208 | 0.65 |
| 24 | 2016 | Santiam R S Fk | 091121 | 32,212 | 426,640 | 2 | 0.01 | 11 | 0.03 | 122 | 0.38 | 135 | 0.42 |
| 24 | 2016 | Santiam R S Fk | 091122 | 54,453 | 298,789 | 43 | 0.08 | 29 | 0.05 | 154 | 0.28 | 226 | 0.42 |
| 24 | 2017 | Blind Slough | 091023 | 23,732 | 130,489 | 10 | 0.04 | 108 | 0.45 | 21 | 0.09 | 139 | 0.58 |
| 24 | 2017 | Gnat Cr | 091024 | 27,008 | 398,366 | 3 | 0.01 | 23 | 0.08 | 9 | 0.03 | 35 | 0.13 |
| 24 | 2017 | Gnat Cr | 091195 | 28,252 | 248,470 | 6 | 0.02 | 13 | 0.04 | 3 | 0.01 | 22 | 0.08 |
| 24 | 2017 | Santiam R S Fk | 091269 | 52,865 | 304,151 | 21 | 0.04 | 61 | 0.12 | 182 | 0.34 | 265 | 0.50 |
| 24 | 2017 | Santiam R S Fk | 091270 | 31,865 | 304,716 | 11 | 0.04 | 65 | 0.20 | 152 | 0.48 | 228 | 0.72 |
| 24 | 2017 | Santiam R S Fk | 091271 | 31,977 | 170,012 | 42 | 0.13 | 64 | 0.20 | 157 | 0.49 | 263 | 0.82 |
| 24 | 2017 | Youngs R & Bay | 091022 | 24,022 | 360,690 | 19 | 0.08 | 158 | 0.66 | 18 | 0.08 | 195 | 0.81 |
| 24 | 2017 | Youngs R & Bay | 091203 | 26,532 | 254,628 | 2 | 0.01 | 111 | 0.42 | 11 | 0.04 | 124 | 0.47 |
| 24 | 2018 | Blind Slough | 091296 | 23,069 | 198,050 | 31 | 0.13 | 156 | 0.68 | 25 | 0.11 | 213 | 0.92 |
| 24 | 2018 | Gnat Cr | 091297 | 27,511 | 585,258 | 4 | 0.02 | 42 | 0.15 | 11 | 0.04 | 57 | 0.21 |
| 24 | 2018 | Santiam R S Fk | 091392 | 55,315 | 299,000 | 15 | 0.03 | 34 | 0.06 | 51 | 0.09 | 99 | 0.18 |
| 24 | 2018 | Santiam R S Fk | 091393 | 32,205 | 596,394 | 58 | 0.18 | 68 | 0.21 | 254 | 0.79 | 379 | 1.18 |
| 24 | 2018 | Santiam R S Fk | 091394 | 33,274 | 127,008 | 33 | 0.10 | 44 | 0.13 | 127 | 0.38 | 205 | 0.62 |
| 24 | 2018 | Youngs R & Bay | 091295 | 25,915 | 144,876 | 18 | 0.07 | 143 | 0.55 | 11 | 0.04 | 172 | 0.66 |
| 24 | 2019 | Santiam R S Fk | 091446 | 54,616 | 303,420 | 17 | 0.03 | 34 | 0.06 | 118 | 0.22 | 170 | 0.31 |
| 24 | 2019 | Santiam R S Fk | 091447 | 33,586 | 354,759 | 18 | 0.05 | 10 | 0.03 | 68 | 0.20 | 96 | 0.29 |
| 24 | 2019 | Santiam R S Fk | 091448 | 32,703 | 397,403 | 23 | 0.07 | 13 | 0.04 | 84 | 0.26 | 119 | 0.36 |
| 24 | 2020 | Blind Slough | 091526 | 27,083 | 371,470 | 3 | 0.01 | 130 | 0.48 | 8 | 0.03 | 141 | 0.52 |
| 24 | 2020 | Gnat Cr | 091527 | 27,902 | 564,789 | 2 | 0.01 | 21 | 0.08 | 4 | 0.01 | 28 | 0.10 |
| 24 | 2020 | Klaskanine R N Fk | 091523 | 23,404 | 648,939 | - | 0.00 | - | 0.00 | 1 | 0.00 | 1 | 0.00 |
| 24 | 2020 | Santiam R S Fk | 091596 | 53,326 | 306,470 | 76 | 0.14 | 33 | 0.06 | 139 | 0.26 | 248 | 0.47 |
| 24 | 2020 | Santiam R S Fk | 091669 | 208,307 | 412,489 | 82 | 0.04 | 47 | 0.02 | 215 | 0.10 | 345 | 0.17 |
| 24 | 2020 | Youngs R & Bay | 091522 | 26,457 | 789,086 | 17 | 0.06 | 133 | 0.50 | 10 | 0.04 | 160 | 0.60 |
| 24 | 2021 | Blind Slough | 091771 | 26,639 | 379,989 | - | 0.00 | - | 0.00 | 13 | 0.05 | 13 | 0.05 |

171

Exhibit 19
174 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2010- 2022 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2022

| SPECIES | STOCK NAME | RELEASE | TAG | | | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STOCK CODE | BROOD YEAR | LOCATION | CODE | NUMBER CWT | TOTAL RELEASED | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| 24 | 2021 | Gnat Cr | 091772 | 27,112 | 292,107 | - | 0.00 | - | 0.00 | 13 | 0.05 | 13 | 0.05 |
| 24 | 2021 | Klaskanine R N Fk | 091766 | 23,108 | 489,422 | - | 0.00 | - | 0.00 | 2 | 0.01 | 2 | 0.01 |
| 24 | 2021 | Santiam R S Fk | 091879 | 53,004 | 309,965 | - | 0.00 | - | 0.00 | 3 | 0.01 | 3 | 0.01 |
| 24 | 2021 | Santiam R S Fk | 091992 | 79,827 | 303,890 | - | 0.00 | - | 0.00 | 7 | 0.01 | 7 | 0.01 |
| 24 | 2021 | Santiam R S Fk | 091994 | 106,327 | 404,772 | 6 | 0.01 | 6 | 0.01 | 7 | 0.01 | 19 | 0.02 |
| 24 | 2021 | Youngs R & Bay | 091768 | 24,078 | 617,208 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 24 | 2022 | Blind Slough | 092092 | 25,778 | 369,602 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 24 | 2022 | Blind Slough | 092093 | 26,020 | 289,788 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 24 | 2022 | Gnat Cr | 092094 | 25,307 | 289,592 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 24 | 2022 | Klaskanine R N Fk | 092098 | 25,802 | 496,271 | - | 0.00 | - | 0.00 | 1 | 0.00 | 1 | 0.00 |
| 24 | 2022 | Santiam R S Fk | 090018 | 92,377 | 318,801 | - | 0.00 | 4 | 0.00 | 35 | 0.04 | 40 | 0.04 |
| 24 | 2022 | Santiam R S Fk | 092275 | 110,951 | 411,095 | 1 | 0.00 | 4 | 0.00 | 40 | 0.04 | 46 | 0.04 |
| 24 | 2022 | Santiam R S Fk | 090090 | 50,782 | 307,769 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 24 | 2022 | Santiam R S Fk | 092190 | 53,660 | 303,165 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 24 | 2022 | Youngs R & Bay | 092097 | 24,859 | 662,665 | - | 0.00 | 4 | 0.02 | 1 | 0.00 | 5 | 0.02 |
| **CHS** | **Trask R** | | | | | | | | | | | | |
| 34 | 2010 | Trask R | 094342 | 34,245 | 232,873 | 97 | 0.28 | 6 | 0.02 | 122 | 0.36 | 225 | 0.66 |
| 34 | 2011 | Trask R | 094220 | 33,391 | 208,549 | 75 | 0.22 | 7 | 0.02 | 91 | 0.27 | 172 | 0.52 |
| 34 | 2012 | Trask R | 094633 | 33,389 | 186,473 | 119 | 0.36 | 6 | 0.02 | 166 | 0.50 | 291 | 0.87 |
| 34 | 2013 | Trask R | 090781 | 33,269 | 71,700 | 27 | 0.08 | 5 | 0.02 | 48 | 0.14 | 80 | 0.24 |
| 34 | 2014 | Trask R | 090466 | 33,037 | 33,037 | 5 | 0.02 | 2 | 0.01 | 26 | 0.08 | 34 | 0.10 |
| 34 | 2014 | Trask R | 090837 | 26,205 | 66,981 | 9 | 0.04 | 2 | 0.01 | 26 | 0.10 | 38 | 0.14 |
| 34 | 2015 | Trask R | 090175 | 32,057 | 99,491 | 14 | 0.04 | 1 | 0.00 | 51 | 0.16 | 65 | 0.20 |
| 34 | 2016 | Trask R | 091159 | 30,348 | 91,134 | 16 | 0.05 | 7 | 0.02 | 65 | 0.21 | 88 | 0.29 |
| 34 | 2017 | Trask R | 091214 | 31,182 | 329,914 | 10 | 0.03 | 3 | 0.01 | 74 | 0.24 | 87 | 0.28 |
| 34 | 2018 | Trask R | 091327 | 32,930 | 391,406 | 39 | 0.12 | 8 | 0.02 | 17 | 0.05 | 64 | 0.20 |
| 34 | 2019 | Trask R | 091325 | 32,685 | 367,828 | 9 | 0.03 | 12 | 0.04 | 17 | 0.05 | 38 | 0.12 |
| 34 | 2020 | Trask R | 091557 | 31,806 | 368,200 | 16 | 0.05 | 4 | 0.01 | 6 | 0.02 | 26 | 0.08 |
| 34 | 2021 | Trask R | 091864 | 30,627 | 370,726 | 5 | 0.02 | - | 0.00 | - | 0.00 | 5 | 0.02 |
| 34 | 2022 | Trask R | 092391 | 32,589 | 329,143 | 1 | 0.00 | - | 0.00 | - | 0.00 | 1 | 0.00 |
| **CHS** | **Umatilla R** | | | | | | | | | | | | |
| 91 | 2010 | Umatilla R | 090469 | 43,900 | 211,015 | 2 | 0.00 | 47 | 0.11 | 97 | 0.22 | 146 | 0.33 |
| 91 | 2010 | Umatilla R | 090470 | 42,834 | 194,075 | - | 0.00 | 130 | 0.30 | 119 | 0.28 | 249 | 0.58 |
| 91 | 2010 | Umatilla R | 090471 | 50,538 | 224,012 | 1 | 0.00 | 113 | 0.22 | 123 | 0.24 | 236 | 0.47 |
| 91 | 2010 | Umatilla R | **090485** | **163,263** | **163,323** | **1** | **0.00** | **32** | **0.02** | **350** | **0.21** | **383** | **0.23** |
| 91 | 2011 | Umatilla R | 090565 | 42,951 | 239,729 | - | 0.00 | 17 | 0.04 | 22 | 0.05 | 39 | 0.09 |
| 91 | 2011 | Umatilla R | 090636 | 43,260 | 240,193 | 4 | 0.01 | 132 | 0.31 | 186 | 0.43 | 322 | 0.75 |
| 91 | 2011 | Umatilla R | 090643 | 51,035 | 238,905 | 1 | 0.00 | 106 | 0.21 | 208 | 0.41 | 316 | 0.62 |
| 91 | 2011 | Umatilla R | **090652** | **170,588** | **171,336** | **1** | **0.00** | **100** | **0.06** | **401** | **0.23** | **502** | **0.29** |
| 91 | 2012 | Umatilla R | **090719** | **162,113** | **164,082** | **3** | **0.00** | **33** | **0.02** | **407** | **0.25** | **443** | **0.27** |

172

Exhibit 19
175 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2010- 2022 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2022

| SPECIES | STOCK NAME | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STOCK CODE | BROOD YEAR | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| 91 | 2012 | Umatilla R | 090729 | 54,598 | 224,459 | 1 | 0.00 | 90 | 0.16 | 120 | 0.22 | 211 | 0.39 |
| 91 | 2012 | Umatilla R | 090733 | 43,277 | 234,381 | - | 0.00 | 9 | 0.02 | 13 | 0.03 | 22 | 0.05 |
| 91 | 2012 | Umatilla R | 090734 | 44,319 | 234,524 | - | 0.00 | 6 | 0.01 | 11 | 0.02 | 17 | 0.04 |
| 91 | 2013 | Umatilla R | 090846 | 43,085 | 453,530 | 3 | 0.01 | 42 | 0.10 | 53 | 0.12 | 99 | 0.23 |
| 91 | 2013 | Umatilla R | 090847 | 51,675 | 229,666 | 2 | 0.00 | 138 | 0.27 | 119 | 0.23 | 260 | 0.50 |
| 91 | 2013 | Umatilla R | 090861 | 147,216 | 147,216 | 2 | 0.00 | - | 0.00 | 79 | 0.05 | 81 | 0.06 |
| 91 | 2014 | Umatilla R | 090903 | 43,481 | 464,284 | - | 0.00 | 27 | 0.06 | 74 | 0.17 | 102 | 0.23 |
| 91 | 2014 | Umatilla R | 090910 | 55,559 | 243,585 | 3 | 0.01 | 58 | 0.10 | 131 | 0.24 | 192 | 0.35 |
| 91 | 2015 | Umatilla R | 091039 | 40,743 | 490,264 | - | 0.00 | - | 0.00 | 5 | 0.01 | 5 | 0.01 |
| 91 | 2015 | Umatilla R | 091042 | 54,183 | 250,401 | - | 0.00 | - | 0.00 | 6 | 0.01 | 6 | 0.01 |
| 91 | 2015 | Umatilla R | **091050** | **160,879** | **160,879** | **1** | **0.00** | **1** | **0.00** | **149** | **0.09** | **151** | **0.09** |
| 91 | 2016 | Umatilla R | **090845** | **37,432** | **37,432** | **-** | **0.00** | **-** | **0.00** | **24** | **0.07** | **24** | **0.07** |
| 91 | 2016 | Umatilla R | 091166 | 41,732 | 488,169 | - | 0.00 | - | 0.00 | 25 | 0.06 | 25 | 0.06 |
| 91 | 2016 | Umatilla R | 091170 | 56,182 | 211,445 | - | 0.00 | - | 0.00 | 29 | 0.05 | 29 | 0.05 |
| 91 | 2017 | Umatilla R | **091220** | **41,463** | **122,215** | **4** | **0.01** | **-** | **0.00** | **34** | **0.08** | **38** | **0.09** |
| 91 | 2017 | Umatilla R | 091221 | 40,492 | 457,185 | 2 | 0.00 | 5 | 0.01 | 18 | 0.05 | 25 | 0.06 |
| 91 | 2017 | Umatilla R | 091223 | 49,452 | 227,957 | - | 0.00 | 8 | 0.02 | 101 | 0.21 | 110 | 0.22 |
| 91 | 2018 | Umatilla R | **091338** | **44,631** | **44,960** | **1** | **0.00** | **7** | **0.02** | **94** | **0.21** | **102** | **0.23** |
| 91 | 2018 | Umatilla R | 091339 | 42,491 | 403,675 | 4 | 0.01 | 9 | 0.02 | 62 | 0.15 | 75 | 0.18 |
| 91 | 2018 | Umatilla R | 091340 | 41,807 | 141,824 | - | 0.00 | 19 | 0.05 | 65 | 0.16 | 84 | 0.20 |
| 91 | 2019 | Umatilla R | 091342 | 54,441 | 232,443 | - | 0.00 | 14 | 0.03 | 12 | 0.02 | 26 | 0.05 |
| 91 | 2019 | Umatilla R | 094144 | 42,898 | 397,551 | - | 0.00 | 3 | 0.01 | 6 | 0.01 | 9 | 0.02 |
| 91 | 2019 | Umatilla R | **094161** | **42,453** | **42,544** | **-** | **0.00** | **-** | **0.00** | **5** | **0.01** | **5** | **0.01** |
| 91 | 2020 | Umatilla R | **091567** | **42,130** | **42,415** | **-** | **0.00** | **2** | **0.01** | **1** | **0.00** | **3** | **0.01** |
| 91 | 2020 | Umatilla R | 091570 | 51,050 | 202,708 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 91 | 2020 | Umatilla R | 091566 | 42,370 | 444,413 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 91 | 2021 | Umatilla R | 091875 | 40,069 | 321,857 | 1 | 0.00 | - | 0.00 | - | 0.00 | 1 | 0.00 |
| 91 | 2021 | Umatilla R | **091876** | **39,463** | **39,463** | **-** | **0.00** | **-** | **0.00** | **1** | **0.00** | **1** | **0.00** |
| 91 | 2021 | Umatilla R | 091880 | 49,397 | 199,830 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 91 | 2022 | Umatilla R | 090022 | 60,794 | 670,269 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 91 | 2022 | Umatilla R | 092191 | 53,118 | 206,062 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| CHS | Umatilla X | | | | | | | | | | | | |
| 91X | 2014 | Umatilla R | **090918** | **160,722** | **169,265** | **-** | **0.00** | **2** | **0.00** | **153** | **0.10** | **155** | **0.10** |
| CHS | Upr Gr Ronde | | | | | | | | | | | | |
| 80 | 2010 | Grande Ronde R | 090396 | 69,028 | 70,286 | - | 0.00 | 27 | 0.04 | 79 | 0.11 | 106 | 0.15 |
| 80 | 2010 | Grande Ronde R | 090397 | 66,428 | 66,956 | - | 0.00 | 48 | 0.07 | 67 | 0.10 | 115 | 0.17 |
| 80 | 2010 | Grande Ronde R | **090398** | **71,480** | **72,192** | **-** | **0.00** | **17** | **0.02** | **157** | **0.22** | **174** | **0.24** |
| 80 | 2010 | Grande Ronde R | **090399** | **74,625** | **76,304** | **-** | **0.00** | **14** | **0.02** | **89** | **0.12** | **103** | **0.14** |
| 80 | 2011 | Grande Ronde R | 090543 | 69,365 | 74,780 | | 0.00 | 60 | 0.09 | 35 | 0.05 | 95 | 0.14 |
| 80 | 2011 | Grande Ronde R | 090544 | 76,455 | 80,512 | - | 0.00 | 57 | 0.07 | 33 | 0.04 | 90 | 0.12 |

Exhibit 19
176 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2010- 2022 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2022

| SPECIES | STOCK NAME | RELEASE | TAG | | | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STOCK CODE | BROOD YEAR | LOCATION | CODE | NUMBER CWT | TOTAL RELEASED | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| 80 | 2011 | Grande Ronde R | **090545** | **65,196** | **68,999** | - | **0.00** | *23* | **0.04** | *108* | **0.17** | *131* | **0.20** |
| 80 | 2011 | Grande Ronde R | **090546** | **62,860** | **66,558** | - | **0.00** | *27* | **0.04** | *133* | **0.21** | *160* | **0.25** |
| 80 | 2012 | Grande Ronde R | 090758 | 58,016 | 59,664 | - | 0.00 | 33 | 0.06 | 30 | 0.05 | 63 | 0.11 |
| 80 | 2012 | Grande Ronde R | 090759 | 60,144 | 63,355 | - | 0.00 | 27 | 0.04 | 47 | 0.08 | 74 | 0.12 |
| 80 | 2012 | Grande Ronde R | **090760** | **58,242** | **59,893** | - | **0.00** | *-* | **0.00** | *47* | **0.08** | *47* | **0.08** |
| 80 | 2012 | Grande Ronde R | **090761** | **55,972** | **58,257** | - | **0.00** | *1* | **0.00** | *80* | **0.14** | *81* | **0.14** |
| 80 | 2013 | Grande Ronde R | 090796 | 53,591 | 53,998 | - | 0.00 | 15 | 0.03 | 53 | 0.10 | 68 | 0.13 |
| 80 | 2013 | Grande Ronde R | **090797** | **49,988** | **52,088** | - | **0.00** | *-* | **0.00** | *37* | **0.07** | *37* | **0.07** |
| 80 | 2013 | Grande Ronde R | 090798 | 53,845 | 54,918 | - | 0.00 | 3 | 0.01 | 32 | 0.06 | 35 | 0.07 |
| 80 | 2013 | Grande Ronde R | 090799 | 60,781 | 63,439 | - | 0.00 | 24 | 0.04 | 33 | 0.05 | 57 | 0.09 |
| 80 | 2014 | Grande Ronde R | **090949** | **56,778** | **59,023** | - | **0.00** | *9* | **0.02** | *39* | **0.07** | *48* | **0.09** |
| 80 | 2014 | Grande Ronde R | **090950** | **57,868** | **60,135** | *2* | **0.00** | *1* | **0.00** | *57* | **0.10** | *60* | **0.10** |
| 80 | 2014 | Grande Ronde R | 090951 | 58,305 | 61,054 | - | 0.00 | 11 | 0.02 | 34 | 0.06 | 46 | 0.08 |
| 80 | 2014 | Grande Ronde R | 090952 | 57,985 | 60,120 | - | 0.00 | 13 | 0.02 | 43 | 0.07 | 56 | 0.10 |
| 80 | 2015 | Grande Ronde R | **091067** | **63,044** | **65,066** | - | **0.00** | *-* | **0.00** | *39* | **0.06** | *39* | **0.06** |
| 80 | 2015 | Grande Ronde R | **091068** | **59,353** | **63,213** | - | **0.00** | *1* | **0.00** | *36* | **0.06** | *38* | **0.06** |
| 80 | 2015 | Grande Ronde R | 091069 | 61,185 | 62,844 | - | 0.00 | 3 | 0.01 | 37 | 0.06 | 41 | 0.07 |
| 80 | 2015 | Grande Ronde R | 091070 | 62,954 | 64,153 | - | 0.00 | 6 | 0.01 | 37 | 0.06 | 44 | 0.07 |
| 80 | 2016 | Grande Ronde R | **091096** | **53,146** | **55,378** | - | **0.00** | *-* | **0.00** | *20* | **0.04** | *20* | **0.04** |
| 80 | 2016 | Grande Ronde R | **091097** | **51,610** | **55,206** | - | **0.00** | *-* | **0.00** | *41* | **0.08** | *41* | **0.08** |
| 80 | 2016 | Grande Ronde R | 091098 | 55,494 | 57,064 | - | 0.00 | - | 0.00 | 32 | 0.06 | 32 | 0.06 |
| 80 | 2016 | Grande Ronde R | 091099 | 52,029 | 54,166 | - | 0.00 | 3 | 0.01 | 37 | 0.07 | 40 | 0.08 |
| 80 | 2017 | Grande Ronde R | **090289** | **61,127** | **62,221** | - | **0.00** | *-* | **0.00** | *50* | **0.08** | *50* | **0.08** |
| 80 | 2017 | Grande Ronde R | **090293** | **61,628** | **63,473** | - | **0.00** | *-* | **0.00** | *37* | **0.06** | *37* | **0.06** |
| 80 | 2017 | Grande Ronde R | 090294 | 59,334 | 61,679 | - | 0.00 | 4 | 0.01 | 37 | 0.06 | 41 | 0.07 |
| 80 | 2017 | Grande Ronde R | 090295 | 61,011 | 62,722 | - | 0.00 | 12 | 0.02 | 46 | 0.08 | 59 | 0.10 |
| 80 | 2018 | Grande Ronde R | **091362** | **60,531** | **63,205** | - | **0.00** | *-* | **0.00** | *38* | **0.06** | *38* | **0.06** |
| 80 | 2018 | Grande Ronde R | **091363** | **52,667** | **55,502** | - | **0.00** | *-* | **0.00** | *10* | **0.02** | *10* | **0.02** |
| 80 | 2018 | Grande Ronde R | 091364 | 58,494 | 60,587 | - | 0.00 | 9 | 0.02 | 59 | 0.10 | 69 | 0.12 |
| 80 | 2018 | Grande Ronde R | 091365 | 56,967 | 60,829 | - | 0.00 | 12 | 0.02 | 23 | 0.04 | 35 | 0.06 |
| 80 | 2019 | Grande Ronde R | **091416** | **57,859** | **57,859** | - | **0.00** | *2* | **0.00** | *21* | **0.04** | *23* | **0.04** |
| 80 | 2019 | Grande Ronde R | **091417** | **59,741** | **59,741** | - | **0.00** | *-* | **0.00** | *89* | **0.15** | *89* | **0.15** |
| 80 | 2019 | Grande Ronde R | 091418 | 59,404 | 59,404 | - | 0.00 | 6 | 0.01 | 82 | 0.14 | 88 | 0.15 |
| 80 | 2019 | Grande Ronde R | 091419 | 56,394 | 56,394 | - | 0.00 | - | 0.00 | 38 | 0.07 | 38 | 0.07 |
| 80 | 2020 | Grande Ronde R | **091684** | **65,522** | **65,522** | - | **0.00** | *-* | **0.00** | *2* | **0.00** | *2* | **0.00** |
| 80 | 2020 | Grande Ronde R | **091685** | **64,601** | **64,601** | - | **0.00** | *-* | **0.00** | *1* | **0.00** | *1* | **0.00** |
| 80 | 2020 | Grande Ronde R | 091686 | 59,610 | 74,027 | - | 0.00 | 5 | 0.01 | - | 0.00 | 5 | 0.01 |
| 80 | 2020 | Grande Ronde R | 091687 | 59,791 | 64,741 | 5 | 0.01 | 9 | 0.02 | 5 | 0.01 | 19 | 0.03 |
| 80 | 2021 | Grande Ronde R | 092082 | 59,858 | 75,069 | - | 0.00 | 6 | 0.01 | - | 0.00 | 6 | 0.01 |
| 80 | 2021 | Grande Ronde R | **092079** | **66,694** | **66,694** | - | **0.00** | *-* | **0.00** | *-* | **0.00** | *-* | **0.00** |

Exhibit 19
177 of 197

***Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2010- 2022 (Table 23)***

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2022

| SPECIES | STOCK NAME | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STOCK CODE | BROOD YEAR | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| 80 | 2021 | Grande Ronde R | **092078** | **65,773** | **65,773** | - | **0.00** | - | **0.00** | - | **0.00** | - | **0.00** |
| 80 | 2021 | Grande Ronde R | 092083 | 59,955 | 73,715 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 80 | 2022 | Grande Ronde R | 092197 | 68,385 | 68,385 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 80 | 2022 | Grande Ronde R | **092196** | **57,782** | **57,782** | - | **0.00** | - | **0.00** | - | **0.00** | - | **0.00** |
| 80 | 2022 | Grande Ronde R | 092198 | 67,218 | 67,218 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 80 | 2022 | Grande Ronde R | **092195** | **59,422** | **59,422** | - | **0.00** | - | **0.00** | - | **0.00** | - | **0.00** |
| CHS | Willamette R | | | | | | | | | | | | |
| 22 | 2010 | Lookout Pt Res | 090539 | 206,640 | 206,640 | 16 | 0.01 | 47 | 0.02 | 78 | 0.04 | 141 | 0.07 |
| 22 | 2010 | Willamette R MFk | 090371 | 31,644 | 719,188 | 5 | 0.02 | 32 | 0.10 | 33 | 0.10 | 70 | 0.22 |
| 22 | 2010 | Willamette R MFk | 090472 | 51,415 | 315,787 | 13 | 0.03 | 91 | 0.18 | 139 | 0.27 | 243 | 0.47 |
| 22 | 2010 | Willamette R MFk | 090530 | 100,488 | 357,607 | 16 | 0.02 | 64 | 0.06 | 96 | 0.10 | 176 | 0.18 |
| 22 | 2010 | Willamette R MFk | 090531 | 93,788 | 208,235 | 3 | 0.00 | 19 | 0.02 | 10 | 0.01 | 32 | 0.03 |
| 22 | 2010 | Willamette R MFk | 090532 | 110,878 | 241,040 | 168 | 0.15 | 704 | 0.63 | 1,098 | 0.99 | 1,969 | 1.78 |
| 22 | 2011 | Willamette R MFk | 090375 | 31,811 | 345,768 | 34 | 0.11 | 75 | 0.23 | 69 | 0.22 | 178 | 0.56 |
| 22 | 2011 | Willamette R MFk | 090577 | 80,271 | 226,523 | 107 | 0.13 | 256 | 0.32 | 285 | 0.36 | 648 | 0.81 |
| 22 | 2011 | Willamette R MFk | 090578 | 84,194 | 238,509 | 153 | 0.18 | 480 | 0.57 | 726 | 0.86 | 1,358 | 1.61 |
| 22 | 2011 | Willamette R MFk | 090579 | 71,779 | 325,000 | 52 | 0.07 | 125 | 0.17 | 145 | 0.20 | 322 | 0.45 |
| 22 | 2011 | Willamette R MFk | 090580 | 27,644 | 136,207 | 3 | 0.01 | 15 | 0.05 | 5 | 0.02 | 23 | 0.08 |
| 22 | 2011 | Willamette R MFk | 090581 | 49,527 | 345,769 | 34 | 0.07 | 131 | 0.27 | 183 | 0.37 | 349 | 0.70 |
| 22 | 2011 | Willamette R MFk | 090591 | 52,356 | 161,486 | 3 | 0.01 | 24 | 0.05 | 21 | 0.04 | 49 | 0.09 |
| 22 | 2012 | Willamette R MFk | 090691 | 83,943 | 228,107 | 5 | 0.01 | 25 | 0.03 | 7 | 0.01 | 37 | 0.04 |
| 22 | 2012 | Willamette R MFk | 090692 | 79,220 | 240,238 | 76 | 0.10 | 191 | 0.24 | 217 | 0.27 | 485 | 0.61 |
| 22 | 2012 | Willamette R MFk | 090693 | 79,113 | 227,095 | 1 | 0.00 | 11 | 0.01 | 2 | 0.00 | 14 | 0.02 |
| 22 | 2012 | Willamette R MFk | 090694 | 49,104 | 668,754 | 14 | 0.03 | 38 | 0.08 | 41 | 0.08 | 93 | 0.19 |
| 22 | 2012 | Willamette R MFk | 090695 | 29,030 | 299,319 | 1 | 0.00 | 18 | 0.06 | 8 | 0.03 | 27 | 0.09 |
| 22 | 2013 | Willamette Cst Fk | 090876 | 53,081 | 136,900 | 26 | 0.05 | 108 | 0.20 | 5 | 0.01 | 139 | 0.26 |
| 22 | 2013 | Willamette R MFk | 090632 | 31,116 | 327,061 | 13 | 0.04 | 34 | 0.11 | 27 | 0.09 | 74 | 0.24 |
| 22 | 2013 | Willamette R MFk | 090848 | 53,439 | 349,384 | 26 | 0.05 | 50 | 0.09 | 55 | 0.10 | 131 | 0.25 |
| 22 | 2013 | Willamette R MFk | 090878 | 109,558 | 280,917 | 37 | 0.03 | 217 | 0.20 | 208 | 0.19 | 462 | 0.42 |
| 22 | 2013 | Willamette R MFk | 090879 | 103,214 | 282,777 | 5 | 0.00 | 3 | 0.00 | 2 | 0.00 | 10 | 0.01 |
| 22 | 2013 | Willamette R MFk | 090880 | 109,063 | 286,254 | - | 0.00 | 14 | 0.01 | 12 | 0.01 | 26 | 0.02 |
| 22 | 2014 | Willamette Cst Fk | 090931 | 64,453 | 110,616 | 8 | 0.01 | 85 | 0.13 | 19 | 0.03 | 113 | 0.18 |
| 22 | 2014 | Willamette R Res | 090926 | 98,722 | 275,475 | 2 | 0.00 | 37 | 0.04 | 50 | 0.05 | 90 | 0.09 |
| 22 | 2014 | Willamette R MFk | 090927 | 98,489 | 203,071 | 3 | 0.00 | 22 | 0.02 | 32 | 0.03 | 57 | 0.06 |
| 22 | 2014 | Willamette R MFk | 090928 | 99,140 | 203,572 | 17 | 0.02 | 122 | 0.12 | 181 | 0.18 | 319 | 0.32 |
| 22 | 2014 | Willamette R MFk | 090929 | 96,538 | 442,833 | 26 | 0.03 | 130 | 0.13 | 132 | 0.14 | 289 | 0.30 |
| 22 | 2014 | Willamette R MFk | 090930 | 103,143 | 220,863 | 37 | 0.04 | 334 | 0.32 | 553 | 0.54 | 924 | 0.90 |
| 22 | 2015 | Willamette R MFk | 090994 | 106,736 | 258,549 | - | 0.00 | 49 | 0.05 | 93 | 0.09 | 143 | 0.13 |
| 22 | 2015 | Willamette R MFk | 090995 | 100,287 | 192,121 | 1 | 0.00 | 18 | 0.02 | 60 | 0.06 | 79 | 0.08 |
| 22 | 2015 | Willamette R MFk | 090996 | 94,987 | 184,440 | 5 | 0.01 | 25 | 0.03 | 61 | 0.06 | 91 | 0.10 |

Exhibit 19
178 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2010- 2022 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2022

| SPECIES | STOCK NAME | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STOCK CODE | BROOD YEAR | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| 22 | 2015 | Willamette R MFk | 090997 | 107,034 | 376,882 | 15 | 0.01 | 24 | 0.02 | 67 | 0.06 | 106 | 0.10 |
| 22 | 2015 | Willamette R MFk | 090998 | 112,714 | 209,505 | 36 | 0.03 | 136 | 0.12 | 464 | 0.41 | 636 | 0.56 |
| 22 | 2016 | Willamette R MFk | 091125 | 111,485 | 199,080 | 27 | 0.02 | 145 | 0.13 | 328 | 0.29 | 501 | 0.45 |
| 22 | 2016 | Willamette R MFk | 091126 | 110,135 | 198,800 | 19 | 0.02 | 73 | 0.07 | 147 | 0.13 | 239 | 0.22 |
| 22 | 2016 | Willamette R MFk | 091127 | 109,445 | 198,991 | 2 | 0.00 | 35 | 0.03 | 94 | 0.09 | 130 | 0.12 |
| 22 | 2016 | Willamette R MFk | 091128 | 112,890 | 198,750 | 14 | 0.01 | 77 | 0.07 | 120 | 0.11 | 212 | 0.19 |
| 22 | 2016 | Willamette R MFk | 091129 | 111,186 | 157,710 | 17 | 0.02 | 151 | 0.14 | 354 | 0.32 | 522 | 0.47 |
| 22 | 2017 | Willamette Cst Fk | 091268 | 83,949 | 268,436 | 27 | 0.03 | 139 | 0.17 | 14 | 0.02 | 181 | 0.22 |
| 22 | 2017 | Willamette R MFk | 091263 | 109,296 | 553,399 | 3 | 0.00 | 24 | 0.02 | 38 | 0.04 | 66 | 0.06 |
| 22 | 2017 | Willamette R MFk | 091264 | 110,980 | 314,658 | 15 | 0.01 | 61 | 0.06 | 103 | 0.09 | 180 | 0.16 |
| 22 | 2017 | Willamette R MFk | 091265 | 110,871 | 237,412 | 26 | 0.02 | 100 | 0.09 | 153 | 0.14 | 278 | 0.25 |
| 22 | 2017 | Willamette R MFk | 091266 | 108,788 | 235,881 | 13 | 0.01 | 110 | 0.10 | 118 | 0.11 | 241 | 0.22 |
| 22 | 2017 | Willamette R MFk | 091267 | 109,011 | 235,700 | 25 | 0.02 | 235 | 0.22 | 260 | 0.24 | 521 | 0.48 |
| 22 | 2018 | Blind Slough | 091320 | 25,669 | 112,064 | 8 | 0.03 | 103 | 0.40 | 6 | 0.02 | 117 | 0.46 |
| 22 | 2018 | Klaskanine R N Fk | 091318 | 26,839 | 69,135 | 1 | 0.00 | 57 | 0.21 | 8 | 0.03 | 67 | 0.25 |
| 22 | 2018 | Willamette Cst Fk | 091386 | 433,360 | 541,700 | 8 | 0.00 | 26 | 0.01 | 49 | 0.01 | 84 | 0.02 |
| 22 | 2018 | Willamette Cst Fk | 091388 | 109,474 | 243,275 | 27 | 0.02 | 144 | 0.13 | 159 | 0.15 | 330 | 0.30 |
| 22 | 2018 | Willamette Cst Fk | 091389 | 112,174 | 242,800 | 26 | 0.02 | 108 | 0.10 | 98 | 0.09 | 232 | 0.21 |
| 22 | 2018 | Willamette Cst Fk | 091390 | 112,682 | 243,900 | 7 | 0.01 | 134 | 0.12 | 166 | 0.15 | 307 | 0.27 |
| 22 | 2018 | Willamette Cst Fk | 091391 | 77,340 | 270,259 | 52 | 0.07 | 183 | 0.24 | 56 | 0.07 | 291 | 0.38 |
| 22 | 2018 | Willamette R MFk | 091387 | 109,682 | 305,690 | 29 | 0.03 | 79 | 0.07 | 87 | 0.08 | 194 | 0.18 |
| 22 | 2018 | Youngs R & Bay | 091319 | 24,855 | 377,962 | 32 | 0.13 | 436 | 1.75 | 9 | 0.04 | 477 | 1.92 |
| 22 | 2019 | Blind Slough | 091464 | 27,015 | 404,688 | 9 | 0.03 | 285 | 1.05 | 13 | 0.05 | 307 | 1.14 |
| 22 | 2019 | Gnat Cr | 091465 | 27,754 | 630,663 | 9 | 0.03 | 171 | 0.62 | 12 | 0.04 | 192 | 0.69 |
| 22 | 2019 | Klaskanine R N Fk | 091481 | 30,888 | 502,403 | 13 | 0.04 | 276 | 0.90 | 13 | 0.04 | 303 | 0.98 |
| 22 | 2019 | Willamette Cst Fk | 091445 | 81,216 | 255,363 | 38 | 0.05 | 69 | 0.09 | 28 | 0.03 | 135 | 0.17 |
| 22 | 2019 | Willamette R MFk | 091440 | 105,300 | 585,000 | 4 | 0.00 | 1 | 0.00 | 15 | 0.01 | 20 | 0.02 |
| 22 | 2019 | Willamette R MFk | 091441 | 111,626 | 305,210 | 14 | 0.01 | 25 | 0.02 | 110 | 0.10 | 149 | 0.13 |
| 22 | 2019 | Willamette R MFk | 091442 | 111,257 | 247,810 | 1 | 0.00 | 13 | 0.01 | 55 | 0.05 | 68 | 0.06 |
| 22 | 2019 | Willamette R MFk | 091443 | 108,991 | 247,380 | 12 | 0.01 | 22 | 0.02 | 60 | 0.05 | 94 | 0.09 |
| 22 | 2019 | Willamette R MFk | 091444 | 104,662 | 236,380 | 19 | 0.02 | 71 | 0.07 | 182 | 0.17 | 271 | 0.26 |
| 22 | 2019 | Youngs R & Bay | 091463 | 26,411 | 123,349 | 20 | 0.07 | 232 | 0.88 | 9 | 0.03 | 261 | 0.99 |
| 22 | 2019 | Youngs R & Bay | 091482 | 25,423 | 616,262 | 4 | 0.01 | 18 | 0.07 | 4 | 0.02 | 25 | 0.10 |
| 22 | 2020 | Big Cr | 091519 | 25,168 | 251,366 | 21 | 0.08 | 35 | 0.14 | 31 | 0.12 | 88 | 0.35 |
| 22 | 2020 | Mosby Cr | 091593 | 47,402 | 254,990 | 17 | 0.04 | 24 | 0.05 | 2 | 0.00 | 42 | 0.09 |
| 22 | 2020 | Willamette R MFk | 091598 | 64,142 | 249,895 | - | 0.00 | 6 | 0.01 | 4 | 0.01 | 10 | 0.01 |
| 22 | 2020 | Willamette R MFk | 091599 | 64,722 | 252,005 | 1 | 0.00 | 2 | 0.00 | 9 | 0.01 | 12 | 0.02 |
| 22 | 2020 | Willamette R MFk | 091666 | 81,073 | 290,485 | 18 | 0.02 | 32 | 0.04 | 147 | 0.18 | 197 | 0.24 |
| 22 | 2020 | Willamette R MFk | 091667 | 108,629 | 624,302 | 9 | 0.01 | 9 | 0.01 | 53 | 0.05 | 70 | 0.06 |
| 22 | 2020 | Willamette R MFk | 091597 | 61,933 | 242,091 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |

Exhibit 19
179 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2010- 2022 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2022

| SPECIES | STOCK NAME | RELEASE | TAG | | | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
| STOCK CODE | BROOD YEAR | LOCATION | CODE | NUMBER CWT | TOTAL RELEASED | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | 2021 | Willamette R MFk | 091886 | 66,190 | 257,835 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 22 | 2021 | Willamette R MFk | 091996 | 108,705 | 447,345 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 22 | 2021 | Willamette R MFk | 091887 | 64,008 | 251,971 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 22 | 2022 | Row R | 090023 | 47,522 | 268,041 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 22 | 2022 | Willamette R MFk | 091885 | 53,742 | 310,700 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 22 | 2022 | Willamette R MFk | 091890 | 64,438 | 266,046 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 22 | 2022 | Willamette R MFk | 090020 | 66,896 | 173,721 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 22 | 2022 | Willamette R MFk | 090021 | 64,284 | 191,893 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 22 | 2022 | Willamette R MFk | 092274 | 105,747 | 403,920 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| CHUM | Gorley Cr | | | | | | | | | | | | |
| 104 | 2012 | Big Cr | **090706** | **29,650** | **29,650** | - | **0.00** | - | **0.00** | *2* | **0.01** | *2* | **0.01** |
| 104 | 2012 | Big Cr | **090707** | **29,753** | **29,753** | - | **0.00** | - | **0.00** | *2* | **0.01** | *2* | **0.01** |
| 104 | 2012 | Big Cr | **090708** | **28,478** | **28,478** | - | **0.00** | - | **0.00** | *3* | **0.01** | *3* | **0.01** |
| 104 | 2012 | Big Cr | **090709** | **20,621** | **20,621** | - | **0.00** | - | **0.00** | - | **0.00** | - | **0.00** |
| COHO | Big Cr | | | | | | | | | | | | |
| 13 | 2010 | Big Cr | 094203 | 27,247 | 148,082 | *9* | 0.03 | *110* | 0.41 | *109* | 0.40 | *229* | 0.84 |
| 13 | 2010 | Big Cr | 094204 | 27,264 | 384,000 | *74* | 0.27 | *189* | 0.69 | *233* | 0.86 | *497* | 1.82 |
| 13 | 2010 | Klaskanine R N Fk | 094642 | 26,275 | 489,060 | *26* | 0.10 | *223* | 0.85 | *53* | 0.20 | *303* | 1.15 |
| 13 | 2010 | Klaskanine R S Fk | 090450 | 26,604 | 390,610 | *16* | 0.06 | *67* | 0.25 | *11* | 0.04 | *94* | 0.35 |
| 13 | 2011 | Big Cr | 094310 | 28,035 | 405,516 | *450* | 1.61 | *732* | 2.61 | *652* | 2.32 | *1,834* | 6.54 |
| 13 | 2011 | Big Cr | 094311 | 28,071 | 166,100 | *473* | 1.68 | *702* | 2.50 | *766* | 2.73 | *1,940* | 6.91 |
| 13 | 2011 | Klaskanine R N Fk | 094236 | 24,869 | 607,824 | *299* | 1.20 | *866* | 3.48 | *241* | 0.97 | *1,406* | 5.65 |
| 13 | 2011 | Klaskanine R S Fk | 094201 | 24,846 | 386,668 | *143* | 0.58 | *313* | 1.26 | *89* | 0.36 | *544* | 2.19 |
| 13 | 2012 | Big Cr | 090369 | 26,712 | 537,811 | *91* | 0.34 | *46* | 0.17 | *89* | 0.33 | *226* | 0.84 |
| 13 | 2012 | Klaskanine R N Fk | 090462 | 27,132 | 705,070 | *174* | 0.64 | *111* | 0.41 | *87* | 0.32 | *372* | 1.37 |
| 13 | 2012 | Klaskanine R S Fk | 090618 | 27,035 | 336,856 | *174* | 0.64 | *96* | 0.36 | *84* | 0.31 | *355* | 1.31 |
| 13 | 2013 | Big Cr | 090370 | 25,679 | 537,661 | *28* | 0.11 | *51* | 0.20 | *65* | 0.25 | *144* | 0.56 |
| 13 | 2013 | Klaskanine R N Fk | 090617 | 24,910 | 748,972 | *31* | 0.13 | *110* | 0.44 | *38* | 0.15 | *179* | 0.72 |
| 13 | 2013 | Klaskanine R S Fk | 090745 | 24,947 | 260,289 | *7* | 0.03 | *84* | 0.34 | *39* | 0.16 | *130* | 0.52 |
| 13 | 2014 | Big Cr | 090456 | 26,542 | 568,328 | *80* | 0.30 | *110* | 0.42 | *119* | 0.45 | *309* | 1.17 |
| 13 | 2014 | Klaskanine R N Fk | 090743 | 25,577 | 1,047,816 | *25* | 0.10 | *52* | 0.20 | *16* | 0.06 | *93* | 0.36 |
| 13 | 2014 | Klaskanine R S Fk | 090835 | 25,978 | 209,923 | *158* | 0.61 | *223* | 0.86 | *178* | 0.69 | *559* | 2.15 |
| 13 | 2015 | Big Cr | 090605 | 26,618 | 536,144 | *43* | 0.16 | *24* | 0.09 | *55* | 0.20 | *122* | 0.46 |
| 13 | 2015 | Klaskanine R N Fk | 090616 | 26,425 | 689,066 | *15* | 0.06 | *11* | 0.04 | *11* | 0.04 | *37* | 0.14 |
| 13 | 2015 | Klaskanine R N Fk | 091025 | 25,251 | 267,886 | *10* | 0.04 | *3* | 0.01 | *8* | 0.03 | *20* | 0.08 |
| 13 | 2016 | Big Cr | 090908 | 55,491 | 567,394 | *276* | 0.50 | *120* | 0.22 | *300* | 0.54 | *696* | 1.25 |
| 13 | 2016 | Blind Slough | 091146 | 24,183 | 340,123 | *262* | 1.09 | *279* | 1.15 | *25* | 0.10 | *567* | 2.34 |
| 13 | 2016 | Klaskanine R S Fk | 091145 | 25,531 | 198,622 | *113* | 0.44 | *24* | 0.10 | *29* | 0.11 | *166* | 0.65 |
| 13 | 2016 | Tongue Pt | 091147 | 25,936 | 472,615 | *441* | 1.70 | *222* | 0.86 | *15* | 0.06 | *678* | 2.61 |
| 13 | 2016 | Youngs R & Bay | 091151 | 24,483 | 556,056 | *108* | 0.44 | *59* | 0.24 | *15* | 0.06 | *183* | 0.75 |

Exhibit 19
180 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2010- 2022 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2022

| SPECIES | STOCK NAME | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STOCK CODE | BROOD YEAR | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| 13 | 2017 | Big Cr | 090909 | 54,568 | 733,835 | 50 | 0.09 | 158 | 0.29 | 259 | 0.47 | 466 | 0.85 |
| 13 | 2017 | Klaskanine R N Fk | 091192 | 26,573 | 586,436 | 7 | 0.03 | 62 | 0.23 | 20 | 0.08 | 89 | 0.33 |
| 13 | 2017 | Klaskanine R N Fk | 091199 | 27,773 | 364,680 | 2 | 0.01 | 28 | 0.10 | 26 | 0.09 | 57 | 0.21 |
| 13 | 2017 | Klaskanine R N Fk | 091204 | 27,439 | 366,291 | 5 | 0.02 | 74 | 0.27 | 43 | 0.16 | 122 | 0.45 |
| 13 | 2017 | Tongue Pt | 091201 | 22,762 | 424,659 | 39 | 0.17 | 308 | 1.35 | 3 | 0.01 | 350 | 1.54 |
| 13 | 2018 | Big Cr | 091225 | 54,497 | 747,950 | 375 | 0.69 | 426 | 0.78 | 734 | 1.35 | 1,534 | 2.82 |
| 13 | 2018 | Klaskanine R N Fk | 091294 | 27,920 | 600,392 | 106 | 0.38 | 190 | 0.68 | 111 | 0.40 | 407 | 1.46 |
| 13 | 2018 | Klaskanine R S Fk | 091307 | 27,598 | 333,094 | 156 | 0.57 | 243 | 0.88 | 109 | 0.40 | 508 | 1.84 |
| 13 | 2019 | Big Cr | 091343 | 55,471 | 751,019 | 221 | 0.40 | 610 | 1.10 | 530 | 0.96 | 1,362 | 2.46 |
| 13 | 2019 | Blind Slough | 091473 | 23,872 | 367,768 | 112 | 0.47 | 601 | 2.52 | 11 | 0.05 | 725 | 3.04 |
| 13 | 2019 | Klaskanine R N Fk | 091462 | 25,155 | 606,405 | 16 | 0.07 | 49 | 0.19 | 76 | 0.30 | 142 | 0.56 |
| 13 | 2019 | Klaskanine R N Fk | 091471 | 24,068 | 819,198 | 31 | 0.13 | 81 | 0.34 | 107 | 0.44 | 219 | 0.91 |
| 13 | 2019 | Klaskanine R S Fk | 091322 | 19,342 | 436,803 | 70 | 0.36 | 187 | 0.97 | 62 | 0.32 | 320 | 1.65 |
| 13 | 2019 | Tongue Pt | 091470 | 23,665 | 646,199 | 113 | 0.48 | 520 | 2.20 | 10 | 0.04 | 643 | 2.72 |
| 13 | 2019 | Youngs R & Bay | 091469 | 23,699 | 745,478 | 128 | 0.54 | 934 | 3.94 | 13 | 0.06 | 1,076 | 4.54 |
| 13 | 2020 | Big Cr | 091569 | 53,904 | 728,225 | 81 | 0.15 | 124 | 0.23 | 126 | 0.23 | 331 | 0.61 |
| 13 | 2020 | Blind Slough | 091534 | 26,233 | 406,158 | 232 | 0.88 | 848 | 3.23 | 17 | 0.07 | 1,098 | 4.18 |
| 13 | 2020 | Klaskanine R N Fk | 091520 | 26,661 | 593,081 | 3 | 0.01 | 87 | 0.33 | 27 | 0.10 | 117 | 0.44 |
| 13 | 2020 | Klaskanine R N Fk | 091530 | 22,492 | 690,978 | 15 | 0.07 | 44 | 0.20 | 26 | 0.11 | 85 | 0.38 |
| 13 | 2020 | Klaskanine R S Fk | 091536 | 26,348 | 372,109 | 69 | 0.26 | 208 | 0.79 | 78 | 0.29 | 355 | 1.35 |
| 13 | 2020 | Tongue Pt | 091537 | 19,753 | 336,845 | 66 | 0.33 | 257 | 1.30 | 9 | 0.05 | 332 | 1.68 |
| 13 | 2020 | Youngs R & Bay | 091535 | 18,409 | 560,733 | 86 | 0.46 | 254 | 1.38 | 1 | 0.01 | 341 | 1.85 |
| 13 | 2021 | Big Cr | 091878 | 53,239 | 745,236 | 443 | 0.83 | 482 | 0.91 | 961 | 1.81 | 1,887 | 3.54 |
| 13 | 2021 | Blind Slough | 091779 | 23,315 | 413,874 | 60 | 0.26 | 115 | 0.49 | 5 | 0.02 | 180 | 0.77 |
| 13 | 2021 | Klaskanine R N Fk | 091764 | 26,723 | 612,341 | 21 | 0.08 | 56 | 0.21 | 38 | 0.14 | 115 | 0.43 |
| 13 | 2021 | Klaskanine R N Fk | 091775 | 23,894 | 754,831 | 50 | 0.21 | 53 | 0.22 | 39 | 0.16 | 142 | 0.59 |
| 13 | 2021 | Klaskanine R S Fk | 091773 | 26,100 | 379,759 | 53 | 0.20 | 59 | 0.23 | 23 | 0.09 | 135 | 0.52 |
| 13 | 2021 | Tongue Pt | 091774 | 21,042 | 715,955 | 191 | 0.91 | 496 | 2.36 | 6 | 0.03 | 694 | 3.30 |
| 13 | 2021 | Youngs R & Bay | 091767 | 22,955 | 793,056 | 121 | 0.53 | 533 | 2.32 | 12 | 0.05 | 665 | 2.90 |
| 13 | 2022 | Big Cr | 092189 | 52,856 | 726,006 | - | 0.00 | - | 0.00 | 50 | 0.09 | 50 | 0.09 |
| 13 | 2022 | Blind Slough | 092089 | 25,808 | 418,455 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 13 | 2022 | Klaskanine R N Fk | 091546 | 17,855 | 595,174 | - | 0.00 | - | 0.00 | 4 | 0.02 | 4 | 0.02 |
| 13 | 2022 | Klaskanine R N Fk | 092168 | 26,345 | 564,122 | - | 0.00 | - | 0.00 | 21 | 0.08 | 21 | 0.08 |
| 13 | 2022 | Klaskanine R S Fk | 091798 | 20,696 | 332,629 | - | 0.00 | - | 0.00 | 2 | 0.01 | 2 | 0.01 |
| 13 | 2022 | Tongue Pt | 091545 | 21,393 | 605,933 | - | 0.00 | 3 | 0.02 | 2 | 0.01 | 5 | 0.02 |
| 13 | 2022 | Youngs R & Bay | 091538 | 20,305 | 673,611 | 5 | 0.02 | - | 0.00 | 3 | 0.01 | 8 | 0.04 |
| COHO | Klaskanine R | | | | | | | | | | | | |
| 15 | 2016 | Blind Slough | 091149 | 24,097 | 169,112 | 255 | 1.06 | 270 | 1.12 | 13 | 0.05 | 538 | 2.23 |
| 15 | 2016 | Klaskanine R N Fk | 091144 | 26,908 | 736,029 | 115 | 0.43 | 20 | 0.07 | 43 | 0.16 | 179 | 0.66 |
| 15 | 2016 | Klaskanine R N Fk | 091153 | 27,235 | 522,469 | 52 | 0.19 | 15 | 0.05 | 43 | 0.16 | 110 | 0.41 |

Exhibit 19
181 of 197

***Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2010- 2022 (Table 23)***

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2022

| SPECIES | STOCK NAME | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STOCK CODE | BROOD YEAR | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| COHO | Rogue R | | | | | | | | | | | | |
| 52 | 2010 | Rogue R | 090525 | 32,271 | 149,976 | 2 | 0.01 | - | 0.00 | 313 | 0.97 | 315 | 0.98 |
| 52 | 2011 | Rogue R | 093625 | 26,035 | 164,780 | - | 0.00 | 1 | 0.00 | 145 | 0.56 | 146 | 0.56 |
| 52 | 2012 | Rogue R | 090690 | 26,925 | 216,000 | - | 0.00 | - | 0.00 | 179 | 0.67 | 179 | 0.67 |
| 52 | 2013 | Rogue R | 090576 | 21,179 | 77,863 | - | 0.00 | 1 | 0.00 | 262 | 1.23 | 263 | 1.24 |
| 52 | 2014 | Rogue R | 090875 | 26,823 | 54,740 | 5 | 0.02 | 4 | 0.01 | 360 | 1.34 | 369 | 1.38 |
| 52 | 2015 | Rogue R | 090943 | 25,289 | 58,203 | 2 | 0.01 | - | 0.00 | 175 | 0.69 | 177 | 0.70 |
| 52 | 2016 | Rogue R | 091114 | 26,540 | 63,220 | 3 | 0.01 | - | 0.00 | 102 | 0.38 | 104 | 0.39 |
| 52 | 2017 | Rogue R | 091262 | 27,100 | 40,936 | - | 0.00 | 2 | 0.01 | 28 | 0.10 | 30 | 0.11 |
| 52 | 2018 | Rogue R | 090984 | 26,709 | 76,750 | 15 | 0.06 | 9 | 0.03 | 687 | 2.57 | 712 | 2.66 |
| 52 | 2019 | Rogue R | 091439 | 27,927 | 84,885 | 20 | 0.07 | 3 | 0.01 | 427 | 1.53 | 450 | 1.61 |
| 52 | 2020 | Rogue R | 091589 | 27,728 | 70,003 | 16 | 0.06 | 1 | 0.00 | 393 | 1.42 | 410 | 1.48 |
| 52 | 2021 | Rogue R | 091783 | 26,598 | 51,847 | 37 | 0.14 | - | 0.00 | 122 | 0.46 | 159 | 0.60 |
| 52 | 2022 | Rogue R | 091525 | 25,286 | 112,129 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| COHO | Sandy R | | | | | | | | | | | | |
| 11 | 2010 | Blind Slough | 090461 | 25,686 | 372,265 | 26 | 0.10 | 211 | 0.82 | 1 | 0.00 | 238 | 0.93 |
| 11 | 2010 | Cedar Cr | 090458 | 26,098 | 223,057 | 61 | 0.23 | 18 | 0.07 | 159 | 0.61 | 238 | 0.91 |
| 11 | 2010 | Cedar Cr | 090459 | 27,348 | 239,893 | 40 | 0.14 | 3 | 0.01 | 116 | 0.43 | 159 | 0.58 |
| 11 | 2011 | Blind Slough | 070150 | 26,802 | 385,814 | 135 | 0.50 | 736 | 2.75 | 1 | 0.00 | 873 | 3.26 |
| 11 | 2011 | Blind Slough | 093902 | 23,641 | 200,463 | 132 | 0.56 | 638 | 2.70 | 2 | 0.01 | 772 | 3.27 |
| 11 | 2011 | Cedar Cr | 093617 | 24,914 | 300,174 | 378 | 1.52 | 184 | 0.74 | 806 | 3.24 | 1,368 | 5.49 |
| 11 | 2012 | Cedar Cr | 090626 | 26,888 | 202,169 | 234 | 0.87 | 32 | 0.12 | 196 | 0.73 | 463 | 1.72 |
| 11 | 2013 | Blind Slough | 090750 | 22,328 | 162,376 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 11 | 2013 | Cedar Cr | 090744 | 25,200 | 200,000 | 95 | 0.38 | 8 | 0.03 | 233 | 0.93 | 336 | 1.33 |
| 11 | 2014 | Blind Slough | 090831 | 18,475 | 156,369 | 2 | 0.01 | 14 | 0.08 | - | 0.00 | 16 | 0.09 |
| 11 | 2014 | Cedar Cr | 090830 | 18,817 | 199,981 | 95 | 0.50 | 32 | 0.17 | 221 | 1.18 | 348 | 1.85 |
| 11 | 2015 | Cedar Cr | 090828 | 24,241 | 198,693 | 129 | 0.53 | 13 | 0.05 | 164 | 0.67 | 305 | 1.26 |
| 11 | 2015 | Klaskanine R S Fk | 091030 | 26,554 | 209,745 | 16 | 0.06 | 8 | 0.03 | 7 | 0.03 | 31 | 0.12 |
| 11 | 2015 | Tongue Pt | 090841 | 22,848 | 120,221 | 71 | 0.31 | 162 | 0.71 | 9 | 0.04 | 243 | 1.06 |
| 11 | 2016 | Cedar Cr | 091148 | 25,360 | 196,591 | 199 | 0.78 | 16 | 0.06 | 60 | 0.24 | 275 | 1.08 |
| 11 | 2017 | Cedar Cr | 091196 | 21,640 | 196,731 | 40 | 0.19 | 26 | 0.12 | 61 | 0.28 | 127 | 0.59 |
| 11 | 2018 | Cedar Cr | 091304 | 26,645 | 190,321 | 305 | 1.14 | 75 | 0.28 | 655 | 2.46 | 1,035 | 3.88 |
| 11 | 2019 | Cedar Cr | 091467 | 24,995 | 198,687 | 153 | 0.61 | 38 | 0.15 | 752 | 3.01 | 942 | 3.77 |
| 11 | 2020 | Cedar Cr | 091528 | 23,940 | 199,498 | 72 | 0.30 | 29 | 0.12 | 254 | 1.06 | 355 | 1.48 |
| 11 | 2021 | Cedar Cr | 091769 | 27,759 | 194,118 | 240 | 0.86 | 65 | 0.23 | 424 | 1.53 | 729 | 2.63 |
| 11 | 2022 | Cedar Cr | 092095 | 23,916 | 158,597 | 5 | 0.02 | 6 | 0.02 | 73 | 0.30 | 84 | 0.35 |
| COHO | Tanner Cr | | | | | | | | | | | | |
| 14 | 2010 | Tanner Cr | 090473 | 47,789 | 638,490 | 45 | 0.09 | 44 | 0.09 | 517 | 1.08 | 607 | 1.27 |
| 14 | 2010 | Tanner Cr | **090474** | **48,834** | **48,834** | **3** | **0.01** | **23** | **0.05** | **593** | **1.21** | **619** | **1.27** |
| 14 | 2010 | Tongue Pt | 090454 | 25,058 | 491,330 | 90 | 0.36 | 468 | 1.87 | 31 | 0.12 | 589 | 2.35 |

Exhibit 19
182 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2010- 2022 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2022

| SPECIES | STOCK NAME | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STOCK CODE | BROOD YEAR | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| 14 | 2010 | Youngs R & Bay | 090460 | 25,754 | 757,474 | 20 | 0.08 | 187 | 0.73 | 9 | 0.04 | 216 | 0.84 |
| 14 | 2011 | Tanner Cr | 090564 | 52,012 | 88,685 | 696 | 1.34 | 229 | 0.44 | 2,603 | 5.00 | 3,528 | 6.78 |
| 14 | 2011 | Tanner Cr | 090565 | 53,068 | 89,742 | 704 | 1.33 | 269 | 0.51 | 2,592 | 4.88 | 3,565 | 6.72 |
| 14 | 2011 | **Tanner Cr** | **090637** | **52,657** | **90,128** | **54** | **0.10** | **259** | **0.49** | **3,201** | **6.08** | **3,514** | **6.67** |
| 14 | 2011 | Tanner Cr | 090638 | 53,241 | 89,914 | 618 | 1.16 | 272 | 0.51 | 2,575 | 4.84 | 3,465 | 6.51 |
| 14 | 2011 | Tongue Pt | 094205 | 23,192 | 849,381 | 484 | 2.09 | 1,634 | 7.04 | 8 | 0.03 | 2,126 | 9.17 |
| 14 | 2011 | Youngs R & Bay | 093919 | 26,744 | 769,971 | 217 | 0.81 | 878 | 3.28 | 13 | 0.05 | 1,109 | 4.15 |
| 14 | 2012 | Blind Slough | 090728 | 51,535 | 402,187 | 103 | 0.20 | 79 | 0.15 | - | 0.00 | 182 | 0.35 |
| 14 | 2012 | Tanner Cr | 090646 | 56,294 | 421,677 | 498 | 0.88 | 41 | 0.07 | 515 | 0.91 | 1,054 | 1.87 |
| 14 | 2012 | Tongue Pt | 090622 | 22,794 | 498,856 | 464 | 2.04 | 446 | 1.96 | 8 | 0.04 | 918 | 4.03 |
| 14 | 2012 | Tongue Pt | 090727 | 56,483 | 429,733 | 232 | 0.41 | 170 | 0.30 | 2 | 0.00 | 403 | 0.71 |
| 14 | 2012 | Youngs R & Bay | 090623 | 25,382 | 774,533 | 307 | 1.21 | 255 | 1.01 | 4 | 0.02 | 566 | 2.23 |
| 14 | 2013 | Blind Slough | 090624 | 27,436 | 407,545 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 14 | 2013 | Tanner Cr | 090851 | 55,150 | 353,525 | 82 | 0.15 | 27 | 0.05 | 477 | 0.87 | 586 | 1.06 |
| 14 | 2013 | Tongue Pt | 090749 | 24,668 | 493,359 | 61 | 0.25 | 265 | 1.07 | 10 | 0.04 | 336 | 1.36 |
| 14 | 2013 | Tongue Pt | 090850 | 54,547 | 441,664 | 83 | 0.15 | 242 | 0.44 | 4 | 0.01 | 329 | 0.60 |
| 14 | 2013 | Youngs R & Bay | 090625 | 22,196 | 684,309 | 81 | 0.37 | 286 | 1.29 | 1 | 0.00 | 368 | 1.66 |
| 14 | 2014 | Blind Slough | 090751 | 26,863 | 417,874 | 15 | 0.06 | 46 | 0.17 | 3 | 0.01 | 64 | 0.24 |
| 14 | 2014 | Klaskanine R N Fk | 090842 | 32,482 | 504,642 | 54 | 0.17 | 125 | 0.39 | 19 | 0.06 | 198 | 0.61 |
| 14 | 2014 | Tanner Cr | 090457 | 19,878 | 292,998 | 168 | 0.84 | 31 | 0.15 | 397 | 2.00 | 595 | 3.00 |
| 14 | 2014 | Tongue Pt | 090742 | 26,201 | 445,864 | 74 | 0.28 | 164 | 0.63 | 8 | 0.03 | 247 | 0.94 |
| 14 | 2014 | Tongue Pt | 090836 | 18,055 | 396,477 | 136 | 0.75 | 294 | 1.63 | 4 | 0.02 | 434 | 2.41 |
| 14 | 2014 | Youngs R & Bay | 090892 | 23,697 | 766,193 | 114 | 0.48 | 487 | 2.06 | 13 | 0.06 | 614 | 2.59 |
| 14 | 2015 | Blind Slough | 091021 | 24,301 | 349,156 | 14 | 0.06 | 21 | 0.09 | - | 0.00 | 35 | 0.14 |
| 14 | 2015 | Klaskanine R N Fk | 091036 | 32,445 | 530,410 | 4 | 0.01 | 10 | 0.03 | 8 | 0.02 | 21 | 0.07 |
| 14 | 2015 | Lostine R | 091043 | 66,177 | 502,029 | 180 | 0.27 | 49 | 0.07 | 39 | 0.06 | 269 | 0.41 |
| 14 | 2015 | Tanner Cr | 091026 | 26,994 | 201,452 | 171 | 0.63 | 24 | 0.09 | 436 | 1.61 | 631 | 2.34 |
| 14 | 2015 | Tongue Pt | 091027 | 25,711 | 396,050 | 66 | 0.26 | 61 | 0.24 | 4 | 0.02 | 131 | 0.51 |
| 14 | 2015 | Tongue Pt | 091029 | 21,839 | 230,789 | 91 | 0.42 | 133 | 0.61 | 6 | 0.03 | 230 | 1.05 |
| 14 | 2015 | Youngs R & Bay | 091028 | 23,573 | 550,062 | 73 | 0.31 | 111 | 0.47 | 1 | 0.00 | 185 | 0.79 |
| 14 | 2016 | Klaskanine R N Fk | 091017 | 27,081 | 439,287 | 30 | 0.11 | 12 | 0.05 | 14 | 0.05 | 57 | 0.21 |
| 14 | 2016 | Lostine R | 091181 | 95,586 | 504,337 | 179 | 0.19 | 25 | 0.03 | 67 | 0.07 | 271 | 0.28 |
| 14 | 2016 | Tanner Cr | 091150 | 25,704 | 202,389 | 419 | 1.63 | 17 | 0.07 | 778 | 3.03 | 1,214 | 4.72 |
| 14 | 2016 | Tongue Pt | 091158 | 23,373 | 457,567 | 145 | 0.62 | 116 | 0.50 | 25 | 0.11 | 286 | 1.22 |
| 14 | 2017 | Blind Slough | 091193 | 25,726 | 426,636 | 35 | 0.13 | 401 | 1.56 | 5 | 0.02 | 440 | 1.71 |
| 14 | 2017 | Klaskanine R S Fk | 091194 | 26,989 | 384,453 | 14 | 0.05 | 63 | 0.23 | 37 | 0.14 | 114 | 0.42 |
| 14 | 2017 | Lostine R | 220021 | 101,927 | 453,160 | 110 | 0.11 | 104 | 0.10 | 53 | 0.05 | 266 | 0.26 |
| 14 | 2017 | Tanner Cr | 091197 | 25,792 | 225,194 | 64 | 0.25 | 37 | 0.14 | 784 | 3.04 | 885 | 3.43 |
| 14 | 2017 | Youngs R & Bay | 091198 | 25,726 | 631,898 | 54 | 0.21 | 519 | 2.02 | 4 | 0.02 | 577 | 2.24 |
| 14 | 2018 | Blind Slough | 091317 | 25,053 | 350,934 | 305 | 1.22 | 1,039 | 4.15 | 17 | 0.07 | 1,361 | 5.43 |

Exhibit 19
183 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2010- 2022 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2022

| SPECIES | STOCK NAME | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STOCK CODE | BROOD YEAR | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| 14 | 2018 | Klaskanine R N Fk | 091324 | 27,160 | 807,205 | 71 | 0.26 | 190 | 0.70 | 158 | 0.58 | 418 | 1.54 |
| 14 | 2018 | Lostine R | 091347 | 91,723 | 492,613 | 521 | 0.57 | 356 | 0.39 | 105 | 0.11 | 982 | 1.07 |
| 14 | 2018 | Tanner Cr | 091316 | 24,749 | 245,029 | 451 | 1.82 | 69 | 0.28 | 1,523 | 6.15 | 2,043 | 8.26 |
| 14 | 2018 | Tongue Pt | 091313 | 26,242 | 529,127 | 407 | 1.55 | 1,454 | 5.54 | 8 | 0.03 | 1,869 | 7.12 |
| 14 | 2018 | Tongue Pt | 091314 | 22,551 | 91,852 | 370 | 1.64 | 1,035 | 4.59 | 20 | 0.09 | 1,424 | 6.32 |
| 14 | 2018 | Youngs R & Bay | 091315 | 25,101 | 717,121 | 345 | 1.37 | 1,025 | 4.09 | 24 | 0.10 | 1,394 | 5.55 |
| 14 | 2019 | Lostine R | 220017 | 99,239 | 528,809 | 90 | 0.09 | 41 | 0.04 | 72 | 0.07 | 203 | 0.20 |
| 14 | 2019 | Tanner Cr | 091472 | 26,750 | 259,301 | 174 | 0.65 | 91 | 0.34 | 1,524 | 5.70 | 1,788 | 6.69 |
| 14 | 2020 | Lostine R | 091576 | 100,993 | 506,286 | 124 | 0.12 | 52 | 0.05 | 19 | 0.02 | 195 | 0.19 |
| 14 | 2020 | Tanner Cr | 091533 | 25,930 | 220,054 | 158 | 0.61 | 64 | 0.25 | 544 | 2.10 | 767 | 2.96 |
| 14 | 2021 | Lostine R | 091993 | 98,188 | 514,293 | 194 | 0.20 | 39 | 0.04 | 13 | 0.01 | 246 | 0.25 |
| 14 | 2021 | Tanner Cr | 091778 | 24,199 | 237,821 | 271 | 1.12 | 119 | 0.49 | 740 | 3.06 | 1,131 | 4.67 |
| 14 | 2022 | Lostine R | 090017 | 95,117 | 508,603 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 14 | 2022 | Tanner Cr | 092088 | 25,448 | 241,984 | - | 0.00 | 11 | 0.04 | 74 | 0.29 | 85 | 0.33 |
| COHO | Umatilla R | | | | | | | | | | | | |
| 91 | 2010 | Umatilla R | 090484 | 111,660 | 999,352 | 7 | 0.01 | 133 | 0.12 | 321 | 0.29 | 461 | 0.41 |
| 91 | 2011 | Umatilla R | 090651 | 108,809 | 890,820 | 132 | 0.12 | 1,103 | 1.01 | 278 | 0.26 | 1,514 | 1.39 |
| 91 | 2012 | Umatilla R | 090720 | 106,996 | 1,005,626 | 57 | 0.05 | 123 | 0.12 | 189 | 0.18 | 370 | 0.35 |
| 91 | 2013 | Umatilla R | 090860 | 108,895 | 753,878 | 24 | 0.02 | 316 | 0.29 | 155 | 0.14 | 496 | 0.46 |
| 91 | 2014 | Umatilla R | 090916 | 109,814 | 489,490 | 17 | 0.02 | 204 | 0.19 | 198 | 0.18 | 420 | 0.38 |
| 91 | 2015 | Umatilla R | 091049 | 100,806 | 487,190 | 14 | 0.01 | 56 | 0.06 | 205 | 0.20 | 275 | 0.27 |
| 91 | 2016 | Umatilla R | 091176 | 106,087 | 505,872 | 42 | 0.04 | 59 | 0.06 | 233 | 0.22 | 334 | 0.31 |
| 91 | 2017 | Umatilla R | 091232 | 112,792 | 506,308 | 12 | 0.01 | 298 | 0.26 | 108 | 0.10 | 417 | 0.37 |
| 91 | 2018 | Umatilla R | 091348 | 109,115 | 461,553 | 11 | 0.01 | 465 | 0.43 | 120 | 0.11 | 595 | 0.55 |
| 91 | 2019 | Umatilla R | 091132 | 109,942 | 548,747 | 19 | 0.02 | 220 | 0.20 | 35 | 0.03 | 273 | 0.25 |
| 91 | 2020 | Umatilla R | 091577 | 105,925 | 505,774 | 67 | 0.06 | 36 | 0.03 | 25 | 0.02 | 128 | 0.12 |
| 91 | 2021 | Umatilla R | 091997 | 102,965 | 503,474 | 23 | 0.02 | 118 | 0.11 | 3 | 0.00 | 144 | 0.14 |
| 91 | 2022 | Umatilla R | 092276 | 107,393 | 494,494 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| CS | Gorley Cr | | | | | | | | | | | | |
| SS | Rapid R | | | | | | | | | | | | |
| 85 | 2022 | Tanner Cr | 090029 | 47,188 | 47,188 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| STS | Imanaha R | | | | | | | | | | | | |
| 29 | 2010 | Ltl Sheep Cr | 090296 | 25,874 | 157,984 | - | 0.00 | 71 | 0.27 | 17 | 0.07 | 88 | 0.34 |
| 29 | 2011 | Ltl Sheep Cr | 090420 | 25,466 | 212,220 | - | 0.00 | 196 | 0.77 | 44 | 0.17 | 240 | 0.94 |
| 29 | 2012 | Ltl Sheep Cr | 090553 | 25,122 | 235,446 | - | 0.00 | 147 | 0.58 | 35 | 0.14 | 182 | 0.72 |
| 29 | 2013 | Ltl Sheep Cr | 090770 | 25,379 | 239,614 | - | 0.00 | 92 | 0.36 | 80 | 0.31 | 171 | 0.67 |
| 29 | 2014 | Ltl Sheep Cr | 090805 | 24,269 | 247,642 | - | 0.00 | 4 | 0.02 | 9 | 0.04 | 13 | 0.05 |
| 29 | 2015 | Ltl Sheep Cr | 090963 | 25,294 | 207,952 | - | 0.00 | 59 | 0.23 | 80 | 0.31 | 139 | 0.55 |
| 29 | 2016 | Ltl Sheep Cr | 091071 | 24,324 | 216,930 | - | 0.00 | 11 | 0.05 | 27 | 0.11 | 38 | 0.15 |
| 29 | 2017 | Ltl Sheep Cr | 091101 | 26,983 | 251,209 | - | 0.00 | 32 | 0.12 | 29 | 0.11 | 62 | 0.23 |

Exhibit 19
184 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2010- 2022 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2022

| SPECIES | STOCK NAME | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STOCK CODE | BROOD YEAR | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| 29 | 2018 | Ltl Sheep Cr | 091243 | 25,483 | 211,269 | - | 0.00 | 3 | 0.01 | 15 | 0.06 | 18 | 0.07 |
| 29 | 2019 | Ltl Sheep Cr | 091366 | 24,649 | 226,461 | - | 0.00 | 9 | 0.04 | 73 | 0.30 | 82 | 0.33 |
| 29 | 2020 | Ltl Sheep Cr | 091420 | 25,383 | 233,555 | - | 0.00 | 20 | 0.08 | 12 | 0.05 | 32 | 0.13 |
| 29 | 2021 | Ltl Sheep Cr | 091671 | 27,303 | 211,114 | - | 0.00 | 25 | 0.09 | 1 | 0.00 | 26 | 0.10 |
| 29 | 2022 | Ltl Sheep Cr | 091786 | 26,658 | 221,044 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| **STS** | **Umatilla R** | | | | | | | | | | | | |
| 91 | 2010 | Meacham Cr | 092650 | 20,711 | 46,575 | - | 0.00 | 12 | 0.06 | 12 | 0.06 | 24 | 0.11 |
| 91 | 2010 | Umatilla R | 092648 | 20,142 | 52,008 | - | 0.00 | 7 | 0.03 | 15 | 0.07 | 22 | 0.11 |
| 91 | 2010 | Umatilla R | 092649 | 21,293 | 52,269 | - | 0.00 | 33 | 0.16 | 18 | 0.08 | 51 | 0.24 |
| 91 | 2011 | Meacham Cr | 090440 | 19,785 | 54,516 | - | 0.00 | 33 | 0.17 | 17 | 0.09 | 50 | 0.25 |
| 91 | 2011 | Umatilla R | 090438 | 19,664 | 54,329 | - | 0.00 | 33 | 0.17 | 18 | 0.09 | 51 | 0.26 |
| 91 | 2011 | Umatilla R | 090439 | 19,897 | 54,884 | - | 0.00 | 29 | 0.14 | 12 | 0.06 | 41 | 0.20 |
| 91 | 2012 | Meacham Cr | 090592 | 19,127 | 52,707 | - | 0.00 | 62 | 0.32 | 13 | 0.07 | 75 | 0.39 |
| 91 | 2012 | Umatilla R | 092061 | 21,770 | 52,255 | - | 0.00 | 39 | 0.18 | 24 | 0.11 | 63 | 0.29 |
| 91 | 2012 | Umatilla R | 092346 | 20,800 | 52,276 | - | 0.00 | 60 | 0.29 | 21 | 0.10 | 81 | 0.39 |
| 91 | 2013 | Umatilla R | 090593 | 20,344 | 50,284 | - | 0.00 | 5 | 0.02 | 9 | 0.04 | 14 | 0.07 |
| 91 | 2013 | Umatilla R | 090594 | 19,082 | 54,003 | - | 0.00 | 40 | 0.21 | 15 | 0.08 | 55 | 0.29 |
| 91 | 2013 | Umatilla R | 090717 | 18,217 | 54,555 | - | 0.00 | 43 | 0.24 | 19 | 0.10 | 62 | 0.34 |
| 91 | 2014 | Umatilla R | 090753 | 21,371 | 55,222 | - | 0.00 | 10 | 0.04 | 5 | 0.02 | 15 | 0.07 |
| 91 | 2014 | Umatilla R | 090827 | 20,016 | 52,952 | - | 0.00 | - | 0.00 | 10 | 0.05 | 10 | 0.05 |
| 91 | 2014 | Umatilla R | 090752 | 20,828 | 50,800 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 91 | 2017 | Umatilla R | 091139 | 20,742 | 59,044 | - | 0.00 | - | 0.00 | 7 | 0.03 | 7 | 0.03 |
| 91 | 2017 | Umatilla R | 091140 | 20,472 | 87,767 | - | 0.00 | 8 | 0.04 | 20 | 0.10 | 28 | 0.14 |
| 91 | 2018 | Umatilla R | 091187 | 20,174 | 96,028 | - | 0.00 | - | 0.00 | 4 | 0.02 | 4 | 0.02 |
| 91 | 2018 | Umatilla R | 091188 | 19,877 | 50,762 | - | 0.00 | - | 0.00 | 2 | 0.01 | 2 | 0.01 |
| 91 | 2019 | Umatilla R | 091141 | 20,111 | 54,025 | - | 0.00 | 9 | 0.04 | 11 | 0.05 | 20 | 0.10 |
| 91 | 2019 | Umatilla R | 091287 | 9,773 | 42,821 | - | 0.00 | 4 | 0.05 | 8 | 0.08 | 12 | 0.13 |
| 91 | 2019 | Umatilla R | 091288 | 9,920 | 40,299 | - | 0.00 | 14 | 0.14 | 8 | 0.08 | 22 | 0.22 |
| 91 | 2020 | Umatilla R | 091404 | 20,991 | 65,170 | - | 0.00 | - | 0.00 | 3 | 0.01 | 3 | 0.01 |
| 91 | 2020 | Umatilla R | 093758 | 9,887 | 40,937 | - | 0.00 | 16 | 0.16 | 5 | 0.05 | 21 | 0.21 |
| 91 | 2020 | Umatilla R | 094320 | 10,976 | 42,026 | - | 0.00 | 5 | 0.05 | 4 | 0.04 | 9 | 0.08 |
| 91 | 2021 | Umatilla R | 091492 | 32,870 | 41,882 | - | 0.00 | 36 | 0.11 | 1 | 0.00 | 37 | 0.11 |
| 91 | 2021 | Umatilla R | 091493 | 31,709 | 98,582 | - | 0.00 | 59 | 0.19 | - | 0.00 | 59 | 0.19 |
| 91 | 2022 | Umatilla R | 092070 | 31,731 | 59,114 | - | 0.00 | 10 | 0.03 | - | 0.00 | 10 | 0.03 |
| 91 | 2022 | Umatilla R | 092071 | 31,918 | 59,300 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| **STS** | **Umatilla R X** | | | | | | | | | | | | |
| 91X | 2015 | Umatilla R | 090825 | 21,674 | 47,006 | - | 0.00 | 23 | 0.11 | 32 | 0.15 | 55 | 0.25 |
| 91X | 2015 | Umatilla R | 090826 | 20,096 | 55,648 | - | 0.00 | 22 | 0.11 | 19 | 0.10 | 41 | 0.20 |
| 91X | 2015 | Umatilla R | 090889 | 20,047 | 41,844 | - | 0.00 | - | 0.00 | 9 | 0.05 | 9 | 0.05 |
| 91X | 2016 | Umatilla R | 091014 | 21,205 | 50,370 | 4 | 0.02 | - | 0.00 | 1 | 0.00 | 5 | 0.02 |

Exhibit 19
185 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2010- 2022 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2022

| SPECIES | STOCK NAME | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STOCK CODE | BROOD YEAR | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| 91X | 2016 | Umatilla R | 091015 | 20,974 | 57,285 | - | 0.00 | - | 0.00 | *1* | 0.00 | *1* | 0.00 |
| 91X | 2016 | Umatilla R | 091016 | 21,256 | 35,525 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| **STS** | **Wallowa R** | | | | | | | | | | | | |
| 56 | 2010 | Deer Cr | 090318 | 13,072 | 167,615 | - | 0.00 | *50* | 0.38 | *34* | 0.26 | *84* | 0.64 |
| 56 | 2010 | Deer Cr | 090319 | 26,146 | 158,278 | - | 0.00 | *52* | 0.20 | *61* | 0.23 | *113* | 0.43 |
| 56 | 2010 | Spring Cr | 090297 | 25,140 | 39,912 | - | 0.00 | *70* | 0.28 | *34* | 0.13 | *104* | 0.41 |
| 56 | 2010 | Spring Cr | 090298 | 26,371 | 41,059 | - | 0.00 | *95* | 0.36 | *28* | 0.10 | *123* | 0.46 |
| 56 | 2010 | Spring Cr | 090299 | 25,554 | 40,279 | - | 0.00 | *55* | 0.22 | *41* | 0.16 | *96* | 0.38 |
| 56 | 2010 | Spring Cr | 090316 | 27,044 | 63,324 | - | 0.00 | *36* | 0.13 | *24* | 0.09 | *60* | 0.22 |
| 56 | 2010 | Spring Cr | 090317 | 26,159 | 61,934 | - | 0.00 | *67* | 0.26 | *24* | 0.09 | *91* | 0.35 |
| 56 | 2010 | Spring Cr | 090320 | 26,202 | 85,378 | - | 0.00 | *57* | 0.22 | *33* | 0.12 | *90* | 0.34 |
| 56 | 2010 | Spring Cr | 090321 | 26,148 | 85,042 | - | 0.00 | *21* | 0.08 | *42* | 0.16 | *63* | 0.24 |
| 56 | 2010 | Spring Cr | 090322 | 24,987 | 81,555 | - | 0.00 | *39* | 0.16 | *34* | 0.13 | *73* | 0.29 |
| 56 | 2011 | Deer Cr | 090429 | 26,341 | 164,732 | - | 0.00 | *189* | 0.72 | *121* | 0.46 | *309* | 1.17 |
| 56 | 2011 | Deer Cr | 090430 | 27,630 | 162,905 | - | 0.00 | *137* | 0.50 | *76* | 0.27 | *213* | 0.77 |
| 56 | 2011 | Spring Cr | 090421 | 25,535 | 43,446 | - | 0.00 | *178* | 0.70 | *104* | 0.41 | *283* | 1.11 |
| 56 | 2011 | Spring Cr | 090422 | 25,198 | 43,041 | - | 0.00 | *170* | 0.67 | *114* | 0.45 | *284* | 1.13 |
| 56 | 2011 | Spring Cr | 090423 | 25,381 | 65,090 | - | 0.00 | *160* | 0.63 | *76* | 0.30 | *236* | 0.93 |
| 56 | 2011 | Spring Cr | 090424 | 24,661 | 41,110 | - | 0.00 | *160* | 0.65 | *100* | 0.41 | *261* | 1.06 |
| 56 | 2011 | Spring Cr | 090425 | 25,491 | 25,979 | - | 0.00 | *200* | 0.78 | *124* | 0.49 | *324* | 1.27 |
| 56 | 2011 | Spring Cr | 090426 | 26,996 | 27,205 | - | 0.00 | *149* | 0.55 | *117* | 0.43 | *267* | 0.99 |
| 56 | 2011 | Spring Cr | 090427 | 26,897 | 26,897 | - | 0.00 | *175* | 0.65 | *121* | 0.45 | *297* | 1.10 |
| 56 | 2011 | Spring Cr | 090428 | 25,691 | 63,740 | - | 0.00 | *145* | 0.56 | *82* | 0.32 | *227* | 0.88 |
| 56 | 2012 | Deer Cr | 090561 | 25,450 | 166,492 | - | 0.00 | *172* | 0.68 | *112* | 0.44 | *284* | 1.11 |
| 56 | 2012 | Deer Cr | 090563 | 25,638 | 159,833 | - | 0.00 | *58* | 0.23 | *98* | 0.38 | *155* | 0.61 |
| 56 | 2012 | Spring Cr | 090554 | 24,659 | 80,909 | - | 0.00 | *55* | 0.22 | *73* | 0.30 | *128* | 0.52 |
| 56 | 2012 | Spring Cr | 090555 | 26,871 | 71,420 | - | 0.00 | *57* | 0.21 | *99* | 0.37 | *156* | 0.58 |
| 56 | 2012 | Spring Cr | 090556 | 26,999 | 71,414 | - | 0.00 | *61* | 0.22 | *91* | 0.34 | *151* | 0.56 |
| 56 | 2012 | Spring Cr | 090557 | 27,096 | 67,376 | - | 0.00 | *108* | 0.40 | *126* | 0.47 | *235* | 0.87 |
| 56 | 2012 | Spring Cr | 090558 | 25,525 | 42,533 | - | 0.00 | *116* | 0.45 | *114* | 0.45 | *230* | 0.90 |
| 56 | 2012 | Spring Cr | 090559 | 25,955 | 41,939 | - | 0.00 | *138* | 0.53 | *119* | 0.46 | *257* | 0.99 |
| 56 | 2012 | Spring Cr | 090560 | 25,336 | 41,920 | - | 0.00 | *120* | 0.47 | *116* | 0.46 | *235* | 0.93 |
| 56 | 2012 | Spring Cr | 090562 | 26,358 | 78,765 | - | 0.00 | *67* | 0.25 | *110* | 0.42 | *177* | 0.67 |
| 56 | 2013 | Deer Cr | 090779 | 25,064 | 80,539 | - | 0.00 | *199* | 0.79 | *153* | 0.61 | *352* | 1.40 |
| 56 | 2013 | Deer Cr | 090780 | 26,424 | 166,541 | - | 0.00 | *89* | 0.34 | *213* | 0.81 | *302* | 1.14 |
| 56 | 2013 | Deer Cr | 092745 | 26,028 | 84,709 | - | 0.00 | *152* | 0.58 | *206* | 0.79 | *358* | 1.38 |
| 56 | 2013 | Spring Cr | 090771 | 27,838 | 86,293 | - | 0.00 | *162* | 0.58 | *130* | 0.47 | *292* | 1.05 |
| 56 | 2013 | Spring Cr | 090772 | 24,802 | 41,766 | - | 0.00 | *116* | 0.47 | *132* | 0.53 | *248* | 1.00 |
| 56 | 2013 | Spring Cr | 090773 | 24,255 | 81,748 | - | 0.00 | *106* | 0.44 | *101* | 0.41 | *207* | 0.85 |
| 56 | 2013 | Spring Cr | 090774 | 23,866 | 81,766 | - | 0.00 | *189* | 0.79 | *112* | 0.47 | *301* | 1.26 |

Exhibit 19
186 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2010- 2022 (Table 23)*
Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2022

| SPECIES | STOCK NAME | RELEASE LOCATION | TAG CODE | NUMBER CWT | TOTAL RELEASED | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STOCK CODE | BROOD YEAR | | | | | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| 56 | 2013 | Spring Cr | 090775 | 24,571 | 62,810 | - | 0.00 | 139 | 0.56 | 131 | 0.53 | 269 | 1.10 |
| 56 | 2013 | Spring Cr | 090776 | 26,197 | 85,284 | - | 0.00 | 123 | 0.47 | 162 | 0.62 | 285 | 1.09 |
| 56 | 2013 | Spring Cr | 090777 | 24,704 | 62,795 | - | 0.00 | 82 | 0.33 | 136 | 0.55 | 218 | 0.88 |
| 56 | 2014 | Deer Cr | 090813 | 24,993 | 91,346 | - | 0.00 | 15 | 0.06 | 29 | 0.12 | 44 | 0.18 |
| 56 | 2014 | Deer Cr | 090814 | 26,382 | 80,253 | - | 0.00 | - | 0.00 | 18 | 0.07 | 18 | 0.07 |
| 56 | 2014 | Deer Cr | 090815 | 24,865 | 176,611 | - | 0.00 | 5 | 0.02 | 7 | 0.03 | 12 | 0.05 |
| 56 | 2014 | Grande Ronde R | 090812 | 24,939 | 43,474 | - | 0.00 | 5 | 0.02 | 4 | 0.02 | 9 | 0.04 |
| **56** | **2014** | **Spring Cr** | **090806** | **25,489** | **163,393** | **-** | **0.00** | **48** | **0.19** | **28** | **0.11** | **77** | **0.30** |
| 56 | 2014 | Spring Cr | 090807 | 26,974 | 87,830 | - | 0.00 | 2 | 0.01 | 8 | 0.03 | 10 | 0.04 |
| 56 | 2014 | Spring Cr | 090808 | 25,445 | 46,939 | - | 0.00 | 6 | 0.02 | 16 | 0.06 | 22 | 0.09 |
| 56 | 2014 | Spring Cr | 090809 | 27,297 | 46,431 | - | 0.00 | 23 | 0.09 | 16 | 0.06 | 39 | 0.14 |
| 56 | 2014 | Spring Cr | 090810 | 25,099 | 83,521 | - | 0.00 | - | 0.00 | 21 | 0.08 | 21 | 0.08 |
| 56 | 2014 | Spring Cr | 090811 | 27,383 | 84,671 | - | 0.00 | 6 | 0.02 | 8 | 0.03 | 14 | 0.05 |
| 56 | 2015 | Deer Cr | 090971 | 27,267 | 82,045 | - | 0.00 | 24 | 0.09 | 114 | 0.42 | 138 | 0.51 |
| 56 | 2015 | Deer Cr | 090972 | 26,864 | 84,562 | - | 0.00 | 63 | 0.23 | 101 | 0.38 | 164 | 0.61 |
| 56 | 2015 | Deer Cr | 090973 | 25,875 | 168,771 | - | 0.00 | 27 | 0.10 | 44 | 0.17 | 70 | 0.27 |
| 56 | 2015 | Grande Ronde R | 090970 | 26,876 | 41,467 | - | 0.00 | 33 | 0.12 | 41 | 0.15 | 74 | 0.28 |
| 56 | 2015 | Spring Cr | 090964 | 27,041 | 82,671 | - | 0.00 | 38 | 0.14 | 66 | 0.25 | 104 | 0.39 |
| 56 | 2015 | Spring Cr | 090965 | 26,773 | 167,481 | - | 0.00 | 24 | 0.09 | 83 | 0.31 | 107 | 0.40 |
| 56 | 2015 | Spring Cr | 090966 | 25,117 | 41,937 | - | 0.00 | 38 | 0.15 | 102 | 0.41 | 140 | 0.56 |
| 56 | 2015 | Spring Cr | 090967 | 25,714 | 82,248 | - | 0.00 | 29 | 0.11 | 123 | 0.48 | 152 | 0.59 |
| 56 | 2015 | Spring Cr | 090968 | 26,983 | 83,822 | - | 0.00 | 28 | 0.11 | 93 | 0.34 | 121 | 0.45 |
| 56 | 2015 | Spring Cr | 090969 | 24,674 | 41,794 | - | 0.00 | 50 | 0.20 | 125 | 0.51 | 175 | 0.71 |
| 56 | 2016 | Deer Cr | 091079 | 25,659 | 84,072 | - | 0.00 | 25 | 0.10 | 59 | 0.23 | 84 | 0.33 |
| 56 | 2016 | Deer Cr | 091080 | 25,931 | 168,037 | - | 0.00 | 14 | 0.06 | 30 | 0.12 | 45 | 0.17 |
| 56 | 2016 | Deer Cr | 091081 | 27,746 | 85,085 | - | 0.00 | 19 | 0.07 | 26 | 0.09 | 46 | 0.16 |
| 56 | 2016 | Grande Ronde R | 091078 | 26,268 | 41,487 | 6 | 0.02 | 26 | 0.10 | 145 | 0.55 | 177 | 0.67 |
| 56 | 2016 | Spring Cr | 091072 | 26,491 | 164,384 | - | 0.00 | 63 | 0.24 | 34 | 0.13 | 97 | 0.37 |
| 56 | 2016 | Spring Cr | 091073 | 27,028 | 84,678 | - | 0.00 | 4 | 0.01 | 38 | 0.14 | 42 | 0.16 |
| 56 | 2016 | Spring Cr | 091074 | 25,078 | 41,439 | - | 0.00 | 23 | 0.09 | 33 | 0.13 | 56 | 0.22 |
| 56 | 2016 | Spring Cr | 091075 | 26,581 | 41,900 | - | 0.00 | 11 | 0.04 | 40 | 0.15 | 51 | 0.19 |
| 56 | 2016 | Spring Cr | 091076 | 27,080 | 81,905 | - | 0.00 | 21 | 0.08 | 62 | 0.23 | 82 | 0.30 |
| 56 | 2016 | Spring Cr | 091077 | 26,239 | 83,389 | - | 0.00 | 16 | 0.06 | 42 | 0.16 | 58 | 0.22 |
| 56 | 2017 | Deer Cr | 091109 | 25,208 | 81,102 | - | 0.00 | 10 | 0.04 | 47 | 0.19 | 57 | 0.22 |
| 56 | 2017 | Deer Cr | 091110 | 26,269 | 167,752 | - | 0.00 | 14 | 0.05 | 40 | 0.15 | 53 | 0.20 |
| 56 | 2017 | Deer Cr | 091111 | 26,313 | 81,423 | - | 0.00 | 18 | 0.07 | 24 | 0.09 | 42 | 0.16 |
| 56 | 2017 | Grande Ronde R | 091108 | 26,918 | 42,345 | - | 0.00 | 30 | 0.11 | 216 | 0.80 | 246 | 0.91 |
| 56 | 2017 | Spring Cr | 091102 | 26,685 | 166,604 | 4 | 0.01 | 18 | 0.07 | 44 | 0.17 | 66 | 0.25 |
| 56 | 2017 | Spring Cr | 091103 | 27,133 | 83,699 | - | 0.00 | 11 | 0.04 | 36 | 0.13 | 47 | 0.17 |
| 56 | 2017 | Spring Cr | 091104 | 24,878 | 41,513 | - | 0.00 | 6 | 0.02 | 40 | 0.16 | 46 | 0.19 |

184

Exhibit 19
187 of 197

***Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2010- 2022 (Table 23)***

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2022

| SPECIES | STOCK NAME | RELEASE | TAG | | | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| STOCK CODE | BROOD YEAR | LOCATION | CODE | NUMBER CWT | TOTAL RELEASED | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| 56 | 2017 | Spring Cr | 091105 | 26,711 | 41,626 | - | 0.00 | 30 | 0.11 | 87 | 0.33 | 117 | 0.44 |
| 56 | 2017 | Spring Cr | 091106 | 26,960 | 83,406 | - | 0.00 | 23 | 0.08 | 55 | 0.20 | 78 | 0.29 |
| 56 | 2017 | Spring Cr | 091107 | 26,681 | 84,058 | - | 0.00 | 3 | 0.01 | 44 | 0.17 | 47 | 0.18 |
| 56 | 2018 | Deer Cr | 091250 | 23,936 | 82,162 | - | 0.00 | 4 | 0.02 | 16 | 0.07 | 20 | 0.08 |
| 56 | 2018 | Deer Cr | 091251 | 25,376 | 84,562 | - | 0.00 | 3 | 0.01 | 10 | 0.04 | 13 | 0.05 |
| 56 | 2018 | Deer Cr | 091252 | 24,749 | 83,271 | - | 0.00 | 7 | 0.03 | 9 | 0.03 | 15 | 0.06 |
| 56 | 2018 | Deer Cr | 091253 | 24,735 | 83,173 | 1 | 0.00 | - | 0.00 | 8 | 0.03 | 9 | 0.04 |
| 56 | 2018 | Spring Cr | 091244 | 25,473 | 165,136 | - | 0.00 | 3 | 0.01 | 13 | 0.05 | 16 | 0.06 |
| 56 | 2018 | Spring Cr | 091245 | 24,696 | 82,873 | - | 0.00 | 3 | 0.01 | 7 | 0.03 | 11 | 0.04 |
| 56 | 2018 | Spring Cr | 091246 | 23,186 | 41,511 | - | 0.00 | 2 | 0.01 | 14 | 0.06 | 16 | 0.07 |
| 56 | 2018 | Spring Cr | 091247 | 23,268 | 81,031 | - | 0.00 | 7 | 0.03 | 25 | 0.11 | 32 | 0.14 |
| 56 | 2018 | Spring Cr | 091248 | 22,789 | 41,387 | - | 0.00 | 1 | 0.00 | 16 | 0.07 | 17 | 0.08 |
| 56 | 2018 | Spring Cr | 091249 | 24,357 | 82,627 | - | 0.00 | 17 | 0.07 | 21 | 0.09 | 38 | 0.16 |
| 56 | 2019 | Deer Cr | 091373 | 26,759 | 83,874 | - | 0.00 | 46 | 0.17 | 75 | 0.28 | 121 | 0.45 |
| 56 | 2019 | Deer Cr | 091374 | 27,094 | 82,973 | 1 | 0.00 | 29 | 0.11 | 80 | 0.30 | 111 | 0.41 |
| 56 | 2019 | Deer Cr | 091375 | 26,964 | 82,237 | - | 0.00 | 23 | 0.08 | 44 | 0.16 | 67 | 0.25 |
| 56 | 2019 | Deer Cr | 091376 | 27,099 | 86,331 | - | 0.00 | 32 | 0.12 | 28 | 0.11 | 61 | 0.22 |
| 56 | 2019 | Spring Cr | 091367 | 26,264 | 166,547 | 1 | 0.00 | 20 | 0.08 | 93 | 0.35 | 114 | 0.43 |
| 56 | 2019 | Spring Cr | 091368 | 26,190 | 83,983 | 1 | 0.00 | 38 | 0.15 | 62 | 0.24 | 102 | 0.39 |
| 56 | 2019 | Spring Cr | 091369 | 26,841 | 41,252 | 1 | 0.00 | 21 | 0.08 | 75 | 0.28 | 97 | 0.36 |
| 56 | 2019 | Spring Cr | 091370 | 26,813 | 82,678 | - | 0.00 | 44 | 0.16 | 87 | 0.32 | 130 | 0.49 |
| 56 | 2019 | Spring Cr | 091371 | 27,135 | 83,458 | 1 | 0.00 | 18 | 0.06 | 92 | 0.34 | 110 | 0.41 |
| 56 | 2019 | Spring Cr | 091372 | 25,544 | 41,315 | 2 | 0.01 | 11 | 0.04 | 94 | 0.37 | 107 | 0.42 |
| 56 | 2020 | Deer Cr | 091429 | 25,245 | 100,837 | - | 0.00 | 6 | 0.02 | 31 | 0.12 | 37 | 0.15 |
| 56 | 2020 | Deer Cr | 091430 | 25,740 | 147,118 | - | 0.00 | 7 | 0.03 | 12 | 0.05 | 20 | 0.08 |
| 56 | 2020 | Spring Cr | 091421 | 25,950 | 125,359 | - | 0.00 | 8 | 0.03 | 10 | 0.04 | 18 | 0.07 |
| 56 | 2020 | Spring Cr | 091422 | 25,648 | 41,717 | - | 0.00 | 13 | 0.05 | 11 | 0.04 | 25 | 0.10 |
| 56 | 2020 | Spring Cr | 091423 | 25,215 | 41,670 | - | 0.00 | 17 | 0.07 | 8 | 0.03 | 25 | 0.10 |
| 56 | 2020 | Spring Cr | 091424 | 25,720 | 41,913 | - | 0.00 | 7 | 0.03 | 8 | 0.03 | 15 | 0.06 |
| 56 | 2020 | Spring Cr | 091425 | 25,652 | 41,677 | - | 0.00 | - | 0.00 | 6 | 0.02 | 6 | 0.02 |
| 56 | 2020 | Spring Cr | 091426 | 25,870 | 125,450 | - | 0.00 | 5 | 0.02 | 9 | 0.04 | 14 | 0.06 |
| 56 | 2020 | Spring Cr | 091427 | 24,812 | 140,538 | - | 0.00 | 5 | 0.02 | 9 | 0.04 | 14 | 0.06 |
| 56 | 2020 | Spring Cr | 091428 | 25,373 | 25,373 | - | 0.00 | 10 | 0.04 | 14 | 0.06 | 24 | 0.10 |
| 56 | 2021 | Deer Cr | 091678 | 26,635 | 41,909 | - | 0.00 | 11 | 0.04 | 2 | 0.01 | 13 | 0.05 |
| 56 | 2021 | Deer Cr | 091679 | 26,677 | 64,200 | - | 0.00 | 18 | 0.07 | 5 | 0.02 | 23 | 0.09 |
| 56 | 2021 | Deer Cr | 091680 | 14,856 | 103,245 | - | 0.00 | 27 | 0.18 | 6 | 0.04 | 33 | 0.22 |
| 56 | 2021 | Deer Cr | 091681 | 26,368 | 41,894 | - | 0.00 | 12 | 0.05 | 2 | 0.01 | 14 | 0.05 |
| 56 | 2021 | Spring Cr | 091672 | 25,271 | 166,887 | - | 0.00 | 11 | 0.04 | 1 | 0.00 | 12 | 0.05 |
| 56 | 2021 | Spring Cr | 091673 | 26,003 | 41,627 | - | 0.00 | 4 | 0.02 | - | 0.00 | 4 | 0.02 |
| 56 | 2021 | Spring Cr | 091674 | 26,315 | 167,488 | - | 0.00 | 3 | 0.01 | 2 | 0.01 | 5 | 0.02 |

Exhibit 19
188 of 197

*Estimated Number of CWT Recoveries and SAR's for ODFW Hatchery Releases, brood years 2010- 2022 (Table 23)*

Non-Ad clipped CWT groups are in bold and recovery data is incomplete for brood years 2019-2022

| SPECIES | STOCK NAME | RELEASE | TAG | | | OCEAN FISHERIES | | FRESHWATER FISHERIES | | ESCAPEMENT | | TOTAL CWT RECOVERIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STOCK CODE | BROOD YEAR | LOCATION | CODE | NUMBER CWT | TOTAL RELEASED | # | SAR (%) | # | SAR (%) | # | SAR (%) | # | SAR (%) |
| 56 | 2021 | Spring Cr | 091675 | 26,021 | 41,885 | - | 0.00 | *6* | 0.02 | - | 0.00 | *6* | 0.02 |
| 56 | 2021 | Spring Cr | 091676 | 26,243 | 115,091 | - | 0.00 | *2* | 0.01 | *1* | 0.00 | *3* | 0.01 |
| 56 | 2021 | Spring Cr | 091677 | 26,023 | 40,373 | - | 0.00 | *2* | 0.01 | *1* | 0.00 | *3* | 0.01 |
| 56 | 2022 | Deer Cr | 091795 | 25,124 | 50,620 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 56 | 2022 | Deer Cr | 091794 | 26,246 | 51,741 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 56 | 2022 | Deer Cr | 091791 | 26,341 | 39,965 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 56 | 2022 | Deer Cr | 091796 | 25,717 | 100,808 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 56 | 2022 | Spring Cr | 091787 | 26,014 | 88,545 | - | 0.00 | *1* | 0.00 | - | 0.00 | *1* | 0.00 |
| 56 | 2022 | Spring Cr | 091792 | 26,276 | 78,552 | - | 0.00 | *1* | 0.00 | - | 0.00 | *1* | 0.00 |
| 56 | 2022 | Spring Cr | 091793 | 26,701 | 78,977 | - | 0.00 | *10* | 0.04 | - | 0.00 | *10* | 0.04 |
| 56 | 2022 | Spring Cr | 091788 | 25,451 | 87,982 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 56 | 2022 | Spring Cr | 091789 | 26,149 | 100,378 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 56 | 2022 | Spring Cr | 091790 | 25,309 | 99,538 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| **STW** | **Alsea R** | | | | | | | | | | | | |
| 43 | 2012 | Big Elk Cr | 076131 | 21,389 | 22,538 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| **STW** | **Cow Cr** | | | | | | | | | | | | |
| 18 | 2017 | CanyonCr (S Ump) | 090140 | 23,954 | 35,521 | - | 0.00 | *67* | 0.28 | 68 | 0.28 | *135* | 0.56 |
| 18 | 2017 | CanyonCr (S Ump) | 090886 | 23,954 | 35,521 | - | 0.00 | *92* | 0.38 | 75 | 0.31 | *167* | 0.70 |
| 18 | 2017 | CanyonCr (S Ump) | 090887 | 24,814 | 68,928 | *3* | 0.01 | *67* | 0.27 | 48 | 0.20 | *118* | 0.48 |
| 18 | 2018 | S Umpqua | 091189 | 19,929 | 19,929 | - | 0.00 | *9* | 0.05 | 3 | 0.02 | *12* | 0.06 |
| 18 | 2018 | S Umpqua | 091190 | 19,761 | 19,920 | - | 0.00 | *7* | 0.04 | 9 | 0.05 | *16* | 0.08 |
| 18 | 2018 | S Umpqua | 091191 | 11,320 | 12,805 | - | 0.00 | *2* | 0.02 | 16 | 0.15 | *18* | 0.16 |
| 18 | 2018 | S Umpqua | 093648 | 10,452 | 10,611 | - | 0.00 | *3* | 0.03 | 7 | 0.07 | *10* | 0.10 |
| 18 | 2019 | CanyonCr (S Ump) | 091290 | 18,715 | 42,457 | - | 0.00 | *45* | 0.24 | 36 | 0.19 | *81* | 0.43 |
| 18 | 2019 | CanyonCr (S Ump) | 091292 | 18,319 | 41,358 | - | 0.00 | *57* | 0.31 | 85 | 0.47 | *143* | 0.78 |
| 18 | 2019 | S Umpqua | 091291 | 15,218 | 41,607 | - | 0.00 | *42* | 0.28 | 38 | 0.25 | *80* | 0.53 |
| 18 | 2019 | S Umpqua | 091293 | 19,037 | 41,389 | - | 0.00 | *69* | 0.36 | 76 | 0.40 | *146* | 0.77 |
| 18 | 2021 | CanyonCr (S Ump) | 091506 | 20,591 | 43,013 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 18 | 2021 | CanyonCr (S Ump) | 091508 | 20,674 | 29,429 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 18 | 2021 | CanyonCr (S Ump) | 091505 | 20,617 | 42,624 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |
| 18 | 2021 | CanyonCr (S Ump) | 091507 | 21,048 | 30,242 | - | 0.00 | - | 0.00 | - | 0.00 | - | 0.00 |

Exhibit 19
189 of 197

**Table 24.  Status of Hatchery and Genetic Management Plans in 2024**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Status of Hatchery and Genetic Management Plans in 2024 (Table 24) | | | | | | | | | |
| Watershed | Program/HGMPs | Species | Stock ID | Type of Activity (initial Take) | ESUs IMPACTED | Status to Completion | Updated & Resubmitted | NMFS' Sufficiency Letter | HGMP/BIOP Approved |
| Deschutes | Hood R. | CHS | 66 & 50W | adult coll. | M. Columbia steelhead | Final to NMFS | 04/03/17 | Suff. 7/11/17; Biop & ESA Consul. | 10/03/22 |
| | Hood R. | STW | 50W | adult coll. | L. Columbia steelhead | Final to NMFS | 05/05/17 | Suff. 7/11/17; Biop & ESA Consul. | 10/03/22 |
| | Deschutes R. | STS | 66W | adult coll. | M. Columbia steelhead | Final to NOAA | 09/06/17 | | 05/13/22 |
| | Deschutes R. | CHS | 66 | adult coll. | M. Columbia steelhead | Final to NOAA | 04/03/17 | | 05/13/22 |
| Grande Ronde | Little Sheep Creek | STS | 29 | adult coll. | Snake R. steelhead | Submitted to LSRCP | 05/02/11 | | 09/12/16 |
| | Wallowa | STS | 56 | releases | Columbia R. bull trout | Submitted to LSRCP | 05/02/11 | | 09/12/16 |
| | Imnaha R. | CHS | 29 | adult coll. | Snake R. chinook | Submitted to LSRCP | 05/02/11 | | 09/12/16 |
| | Catherine Creek | CHS | 201 | adult coll. | Snake R. chinook | Final to NMFS | 05/02/11 | | 09/12/16 |
| | Lostine R. | CHS | 200 | adult coll. | Snake R. chinook | Final to NMFS | 05/02/11 | | 09/12/16 |
| | U. Grande Ronde R. | CHS | 80 | adult coll. | Snake R. chinook | Final to NMFS | 05/02/11 | | 09/12/16 |
| | Lookingglass Creek | CHS | 81 | adult coll. | Snake R. steelhead | Final to NMFS | 01/23/12 | | 09/12/16 |
| John Day | Umatilla R. | STS | 91 | adult coll. | M. Columbia steelhead | Final to NOAA | 05/02/17 & 12/14/17 | | 05/13/22 |
| | Umatilla R. | CO | 14 | adult coll. | M. Columbia steelhead | Final to NOAA | 07/14/10 | | 04/20/11 |
| | Umatilla R. | CHS | 91 | adult coll. | M. Columbia steelhead | Final to NOAA | 07/14/10 | | 04/20/11 |
| | Umatilla R. | CHF | 91 | adult coll. | L. Columbia steelhead | Final to NOAA | 04/14/10 | Updated 2015 & re-submitted | 04/20/11 |
| M. Coast | Munsel Creek (STEP) | CO | 38W | releases | OR Coast coho | Final to NOAA | 06/20/16 | | 12/01/17 |
| | Alsea Hatchery/Lakes | RBT | 72 | releases | OR Coast coho | Final to NOAA | 06/23/16 | | 12/01/17 |
| | Alsea R. | STW | 43 | releases | OR Coast coho | Final to NOAA | 06/17/16 | | 12/01/17 |
| | Siletz R. | STW | 33W | releases | OR Coast coho | Final to NMFS | 06/24/16 | | 12/01/17 |
| | Siletz R. | STS | 33 | releases | OR Coast coho | Final to NOAA | 07/01/16 | | 12/01/17 |
| | Siuslaw R. | STW | 38 | releases | OR Coast coho | Final to NOAA | 07/01/16 | | 12/01/17 |
| | Salmon R. | CHF | 36 | releases | OR Coast coho | Final to NOAA | 06/22/16 | | 12/01/17 |
| N. Coast | NF Nehalem R. | CO | 32 & 99 | releases | OR Coast coho | Final to NMFS | 07/18/16 | | 12/01/17 |
| | Trask R. | CO | 34 | releases | OR Coast coho | Final to NMFS | 07/27/16 | | 12/01/17 |
| | Trask H. (Wilson R.) | STW | 121W | releases | OR Coast coho | Final to NMFS | 09/18/17 | | 12/01/17 |
| | Nehalem R. | STW | 32 | releases | OR Coast coho | Final to NOAA | 07/08/16 | | 12/01/17 |
| | Nestucca R. (Cedar Creek) | STW | 47 & 47W | releases | OR Coast coho | Final to NOAA | 07/20/16 | | 12/01/17 |
| | Trask R. | CHF | 34 | releases | OR Coast coho | Final to NOAA | 07/26/16 | | 12/01/17 |
| | Nestucca R. (Cedar Creek) | STS | 47 | releases | OR Coast coho | Final to NOAA | 07/18/16 | | 12/01/17 |

Exhibit 19
190 of 197

| Watershed | Program/HGMPs | Species | Stock ID | Type of Activity (initial Take) | ESUs IMPACTED | Status to Completion | Updated & Resubmitted | NMFS' Sufficiency Letter | HGMP/BIOP Approved |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Status of Hatchery and Genetic Management Plans in 2024 (Table 24) | | | | | |
| | Nestucca R. (Cedar Creek) | CHS | 47 | adult coll. | OR Coast coho | Final to NOAA | 07/21/16 | | 12/01/17 |
| | Nest.R./Rhoades P. (STEP) | CHF | 47W | releases | OR Coast coho | Final to NOAA | 07/22/16 | | 12/01/17 |
| | Trask R. | CHS | 34 | releases | OR Coast coho | Final to NOAA | 08/01/16 | | 12/01/17 |
| | Whiskey Cr. (STEP) | CHS | 34 | releases | OR Coast coho | Final to NOAA | 08/08/16 | | 12/01/17 |
| | Trask H. (Wilson R.) | STW | 47 | adult coll. | OR Coast coho | Final to NOAA | 08/03/16 | | 12/01/17 |
| NC/LCR | Big Creek Chum Recovery | CHUM | 104 | adult coll. | LCR ESUs | Final to NOAA | 08/23/16 | Updated in Dec. 2024 | 01/17/18 |
| LCR | SAFE | CO | 11 & 14 | adult coll. | L. Columbia steelhead | Final to NOAA | 10/19/17 | Updated in Dec. 2024 | |
| | SAFE | CHS | 22 & 24 | adult coll. | U. Willamette chinook | Final to NOAA | 09/28/17 | Updated in Dec. 2024 | |
| N. Willamette | Clackamas R. | STW | 122W | adult coll. | L. Columbia steelhead | Final to NMFS | 02/08/17 | | 01/17/18 |
| | Sandy R. | STW | 11W | adult coll. | L. Columbia steelhead | Final to NMFS | 6/1/11 ESA Consultation | Updated in Dec. 2024 | 06/17/16 |
| | Sandy R. | CHS | 11 | adult coll. | U. Willamette chinook | Final to NOAA | 6/1/11 for ESA Consultation | Updated in Dec. 2024 | 06/17/16 |
| | Clackamas-EC | CHS | 19 | adult coll. | U. Willamette chinook | Final to NOAA | 05/06/20 | Updated in Dec. 2024 | 08/11/21 |
| S. Willamette | N. Santiam | CHS | 21 | adult coll. | U. Willamette chinook | Final to NOAA | 9/1/16 by COE | | 05/22/19 |
| | S. Santiam R. | CHS | 24 | adult coll. | U. Willamette chinook | Final to NOAA | 9/1/16 by COE | | 05/22/19 |
| | Willamette R. | CHS | 22 | adult coll. | U. Willamette chinook | Final to NOAA | 2019 May | | 05/22/19 |
| | McKenzie R. | CHS | 23 | adult coll. | U. Willamette chinook | Final to NOAA | 2019 May | | 05/22/19 |
| | Willamette R. | RBT | 24 | adult coll. | U. Willamette steelhead | Final to NOAA | 10/29/18 | | 05/22/19 |
| | Willamette R. | STS | 24 | adult coll. | U. Willamette steelhead | Final to NOAA | 03/16/18 | | 05/22/19 |
| Rogue | Rogue R. | CHS | 52 | adult coll. | SONC coho | Final to COE | 08/17/16 | | 12/01/17 |
| | Rogue R. | STS | 52 | adult coll. | SONC coho | Final to COE | 08/18/16 | | 12/01/17 |
| | Elk R. | CHF | 35 | adult coll. | SONC coho | Final to NOAA | 06/07/16 | | 12/01/17 |
| | Chetco R. | CHF | 96 | releases | SONC coho | Final to NOAA | 06/07/16 | | 12/01/17 |
| | Chetco R. | STW | 96 | releases | SONC coho | Final to NOAA | 06/10/16 | | 12/01/17 |
| | Rogue R. | STW | 52 | adult coll. | SONC coho | Final to COE | 06/10/16 | | 12/01/17 |
| | Applegate R. | STW | 62 | releases | SONC coho | Final to COE | 06/10/16 | | 12/01/17 |
| | Rogue R. | CO | 52 | adult coll. | SONC coho | Final to NOAA | | | 01/12/99 |
| | Indian Cr. STEP (Rogue R.) | CHF | 61 | releases | SONC coho | Final to NOAA | 06/07/16 | | 12/01/17 |
| Umpqua | Coos River | CHF | 37 | releases | OR Coast coho | Final to NOAA | 09/20/17 | | 12/01/17 |

Exhibit 19
191 of 197

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Status of Hatchery and Genetic Management Plans in 2024 (Table 24)** | | | | | | | | | |
| Watershed | Program/HGMPs | Species | Stock ID | **Type of Activity** (initial Take) | ESUs IMPACTED | **Status to** Completion | Updated & Resubmitted | **NMFS'** Sufficiency Letter | **HGMP/BIOP** Approved |
| | Coos River | STW | 37 | releases | OR Coast coho | Final to NOAA | 10/05/17 | | 12/01/17 |
| | Coquille R. | STW | 44 & 144 | releases | OR Coast coho | Final to NOAA | 06/10/16 | | 12/01/17 |
| | Tenmile Lks | STW | 88 | releases | OR Coast coho | Final to NOAA | 06/14/16 | | 12/01/17 |
| | Tenmile | RBT | 72 | releases | OR Coast coho | Fianl to NOAA | 06/13/16 | | 12/01/17 |
| | Coquille R. | CHF | 44 | releases | OR Coast coho | Final to NOAA | 09/21/17 | | 12/01/17 |
| | N. Umpqua R. | CHS | 55 | releases | OR Coast coho | Final to NOAA | 08/23/16 | | 12/01/17 |
| | Lower Ump/Smith R. | CHF | 151 | releases | OR Coast coho | Final to NOAA | 08/16/16 | | 12/01/17 |
| | S. Umpqua R    Cow Creek | CO | 55 | releases | OR Coast coho | Final to NMFS | 06/07/17 | | 12/01/17 |
| | S. Umpqua R. | STW | 18 | releases | OR Coast coho | Final to NOAA | 08/12/16 | | 12/01/17 |
| | **Total active programs/HGMPs = 76** | | | | | | | | |

189

Exhibit 19
192 of 197

*Table 25.  Fish Feed Purchased in 2024*

| Facility Name | Manufacturer | Cost | Pounds |
|---|---|---|---|
| ALSEA | Bio-Oregon | $1,705.61 | 616 |
| | Skretting | $93,834.25 | 163,262 |
| BANDON | Bio-Oregon | $56,236.12 | 38,632 |
| BIG CREEK | Bio-Oregon | $95,056.72 | 62,216 |
| BONNEVILLE | Bio-Oregon | $395,659.34 | 234,036 |
| CASCADE | Bio-Oregon | $131,220.76 | 83,248 |
| CLACKAMAS | Bio-Oregon | $143,608.72 | 101,596 |
| CEDAR CREEK | Bio-Oregon | $61,105.84 | 30,936 |
| COLE RIVERS | Bio-Oregon | $456,247.84 | 263,516 |
| ELK RIVER | Bio-Oregon | $55,591.20 | 40,084 |
| FALL RIVER | Bio-Oregon | $46,667.50 | 34,518 |
| GNAT CREEK | Bio-Oregon | $55,795.08 | 37,356 |
| IRRIGON | Bio-Oregon | $238,549.34 | 185,174 |
| KLAMATH | Bio-Oregon | $52,695.33 | 34,452 |
| KLASKANINE | Bio-Oregon | $65,276.64 | 41,712 |
| LEABURG | Bio-Oregon | $7,854.00 | 6,614 |
| | EWOS | $41,161.00 | 41,756 |
| | Skretting | $51,185.00 | 58,000 |
| LOOKINGGLASS | Bio-Oregon | $58,403.08 | 30,492 |
| MARION FORKS | Bio-Oregon | $121,960.08 | 103,180 |
| MCKENZIE | Bio-Oregon | $93,845.16 | 49,928 |
| NEHALEM | Bio-Oregon | $32,532.70 | 25,674 |
| OAK SPRINGS | Bio-Oregon | $88,882.19 | 61,468 |
| | EWOS | $139,641.78 | 152,196 |
| | Skretting | $24,729.23 | 31,300 |
| OXBOW | Bio-Oregon | $55,017.40 | 36,850 |
| ROARING RIVER | Bio-Oregon | $103,927.96 | 76,956 |
| | EWOS | $147,332.92 | 189,200 |
| ROCK CREEK | Bio-Oregon | $16,746.40 | 1,320 |
| ROUND BUTTE | Bio-Oregon | $28,323.75 | 8,140 |
| | EWOS | $88,765.20 | 75,680 |
| SALMON RIVER | Bio-Oregon | $71,218.06 | 37,180 |
| SANDY | Bio-Oregon | $45,815.40 | 27,588 |
| SOUTH SANTIAM | Bio-Oregon | $210,106.47 | 149,732 |
| TRASK | Bio-Oregon | $61,296.18 | 28,886 |
| UMATILLA | Bio-Oregon | $135,516.46 | 93,962 |
| WALLOWA | Bio-Oregon | $51,766.00 | 46,200 |
| WILLAMETTE | Bio-Oregon | $324,841.11 | 195,976 |
| | Skretting | $117,575.91 | 122,111 |
| WIZARD FALLS | Bio-Oregon | $82,869.08 | 66,902 |
| **Total** | | **$4,150,562.81** | **3,068,645** |

190

Exhibit 19
193 of 197

*Table 26.  Fish Sales Reported by Private Hatcheries in 2024*

| Species | Propagator License | Propagator Name | Fish | Pounds |
|---|---|---|---|---|
| BLUEGILL | 10AA9 | Brewfish Farm | 610 | 40 |
| | 1113 | Santiam Valley Aquaculture | 100 | 25 |
| | **Total BLUEGILL** | | **710** | **65** |
| BULLHEAD CATFISH | 3739 | Indian Springs Trout/Catfish | 50 | 70 |
| | **Total BULLHEAD CATFISH** | | **50** | **70** |
| CHANNEL CATFISH | 1113 | Santiam Valley Aquaculture | 50 | 17 |
| | **Total CHANNEL CATFISH** | | **50** | **17** |
| LARGEMOUTH BASS | 10AA9 | Brewfish Farm | 30 | 2 |
| | 1113 | Santiam Valley Aquaculture | 1,000 | 278 |
| | **Total LARGEMOUTH BASS** | | **1,030** | **280** |
| PUMPKINSEED | 1113 | Santiam Valley Aquaculture | 100 | 25 |
| | **Total PUMPKINSEED** | | **100** | **25** |
| RAINBOW TROUT | 102H9 | Hood River Aquaculture | 30 | 200 |
| | 1079 | Blue Den Ranch | 1,500 | 650 |
| | 1081 | Desert Springs Trout Farm | 429,481 | 401,985 |
| | 1104 | Brian Trout Ranch | 28,520 | 8,162 |
| | 1444 | Hornings Hideout | 3,748 | 4,685 |
| | 2110 | Mike Kaiser's Rainbow Farm | 20,000 | 16,000 |
| | 3739 | Indian Springs Trout/Catfish | 750 | 700 |
| | 6893 | Zeek Creek | 1,070 | 1,141 |
| | 7516 | Island Springs Hatchery | 36,000 | 56,000 |
| | **Total RAINBOW TROUT** | | **521,099** | **489,523** |
| STURGEON | 107WH | Oregon Royal Fisheries | 1,300 | 11,700 |
| | **Total STURGEON** | | **1,300** | **11,700** |
| TILAPIA | 7058 | Gone Fishing | 4,000 | 4,000 |
| | **Total TILAPIA** | | **4,000** | **4,000** |
| **Grand Total** | | | **528,339** | **505,680** |

Exhibit 19
194 of 197

*Table 27.  Engineering Hatchery Maintenance Projects Completed in 2024*

| PROJECT | FUNDING | CONTRACTED AMOUNT | STATUS |
|---|---|---|---|
| Bandon Hatchery Intake Repair | | $150,000 | Completed |
| Alsea Hatchery Septic Repair | SFR | $17,670 | Completed |
| Big Creek Hatchery Pipeline Replacement | R&E | $1,122,650 | Completed |
| Leaburg Hatchery Shed Repair | | $24,865 | Completed |
| **TOTAL** | | **$1,315,185** | |



*Intake construction at Bandon Hatchery*

192

Exhibit 19
195 of 197

*Table 28.  Stock Codes and Suffixes*

| STOCK CODE | STOCK NAME |
|---|---|
| 0 | UNKNOWN STOCK |
| 1 | ST. PAUL PONDS |
| 2 | NECANICUM R AND TRIBS |
| 3 | RESIDENT REDBANDS |
| 4 | MIAMI R AND TRIBS |
| 5 | FLORAS CR & NEW RIVER |
| 6 | EUCHER CR AND TRIBS |
| 7 | WINCHUCK R AND TRIBS |
| 8 | HUNTER CR AND TRIBS |
| 9 | WHISKEY CREEK |
| 10 | SCOGGINS CR (TUALATIN R) |
| 11 | SANDY RIVER |
| 12 | OXBOW HATCHERY |
| 13 | BIG CREEK |
| 14 | TANNER CR  (BONNEVILLE) |
| 15 | KLASKANINE RIVER |
| 16 | EAGLE CR (CASCADE HATCHERY) |
| 17 | PISTOL R AND TRIBS |
| 18 | COW CR (S. UMPQUA) |
| 19 | CLACKAMAS R EARLY |
| 20 | CLACKAMAS R LATE |
| 21 | N SANTIAM RIVER |
| 22 | MID WILLAMETTE R (WILLAMETTE HT) |
| 23 | MCKENZIE R (MCKENZIE HT) |
| 24 | S SANTIAM R (SO. SANTIAM HT) |
| 25 | FALL CR RES (CARSON, WA) |
| 26 | FALL CR. RES. (WILLAMETTE) |
| 27 | MIAMI R. |
| 28 | WILLIAMSON RIVER |
| 29 | IMNAHA R AND TRIBS |
| 30 | YAQUINA R |
| 31 | FALL CREEK (ALSEA R) |
| 32 | N FK NEHALEM AND TRIBS |
| 33 | SILETZ RIVER |
| 34 | TRASK R (TRASK HT) |
| 35 | ELK R (ELK R HT) |
| 36 | SALMON R (SALMON R HT) |
| 37 | COOS R |
| 38 | SIUSLAW R |
| 39 | BURNT HILL CREEK |
| 40 | MAIN NEHALEM & TRIBS |
| 41 | ROUND BUTTE HATCHERY |
| 42 | MAINE |
| 43 | ALSEA R AND TRIBS (EX FALL CR) |
| 44 | COQUILLE R (BANDON HAT) |
| 45 | WASHINGTON BRIGHTS |
| 46 | BUTTE FALLS HATCHERY |
| 47 | NESTUCCA R (CEDAR C. HAT) |
| 48 | DIAMOND LAKE |
| 49 | FALL R HATCHERY |

| STOCK CODE | STOCK NAME |
|---|---|
| 50 | HOOD R |
| 51 | KLAMATH HATCHERY |
| 52 | ROGUE R (COLE R HATCHERY) |
| 53 | OAK SPRINGS HATCHERY |
| 54 | ROARING RIVER HATCHERY |
| 55 | UMPQUA R (ROCK CR HT) |
| 56 | WALLOWA R |
| 57 | WILLAMETTE R |
| 58 | WIZARD FALLS HATCHERY |
| 59 | LEABURG HATCHERY-LONG TOM STOCK |
| 60 | WASHINGTON TULES (SPRING CR NFH) |
| 61 | LOWER ROGUE R |
| 62 | APPLEGATE RIVER |
| 63 | EEL LAKE |
| 64 | JOHN DAY R |
| 65 | KLAMATH LAKE |
| 66 | DESCHUTES R |
| 67 | PAULINA LAKE/EAST LK |
| 68 | WICKIUP RESERVOIR |
| 69 | ODELL LAKE |
| 70 | CANADA |
| 71 | CALIFORNIA |
| 72 | CAPECOD RAINBOW |
| 73 | MONTANA |
| 74 | WYOMING |
| 75 | CARSON (WA) |
| 76 | KILCHIS (COAL CR) |
| 77 | HAGERMAN (ID) |
| 78 | COLUMBIA RIVER EARLY |
| 79 | CRESCENT LAKE |
| 80 | UPPER GRANDE RONDE |
| 81 | LOOKINGGLASS CR |
| 82 | COLORADO |
| 83 | DETROIT RESERVOIR |
| 84 | LOBSTER CR (ROGUE) |
| 85 | RAPID R (ID) |
| 86 | UTAH |
| 87 | IRRIGON HATCHERY |
| 88 | TEN MILE LAKES |
| 89 | FOSTER RESERVOIR |
| 90 | SUTTLE LAKE |
| 91 | UMATILLA R |
| 92 | GOLD LAKE |
| 93 | N TWIN LAKE |
| 94 | MANN LAKE |
| 95 | COLUMBIA R (UPRIVER BRIGHTS) |
| 96 | CHETCO R (JACK CR TRAP) |
| 97 | SNAKE R |
| 98 | COWLITZ R |
| 99 | FISH HAWK LK (NEHALEM R) |

Exhibit 19
196 of 197

*Table 28.  Stock Codes Used by ODFW Fish Propagation*                                                 *Page 2*

| STOCK CODE | STOCK NAME |
|---|---|
| 100 | PAMELIA CT-ORIGIN:CHELAN WA 72'S |
| 101 | EAGLE CR NFH (CLACKAMAS R) |
| 102 | WARM SPRINGS R |
| 103 | TROUT LODGE STOCK RB |
| 104 | GRAYS R. HATCHERY (WA) |
| 105 | TAHKENITCH LAKE |
| 107 | BLACK WATER TRIPLOID RB (CANADA) |
| 108 | GUANO CR-HYBRIDIZED TROUT |
| 109 | DAVIS LK |
| 110 | URB LITTLE WHITE SALMON (WA) |
| 111 | LEWIS RIVER (SPEELYAI HAT) EARLY COHO |
| 112 | PUGET SOUND X SILETZ (OREAQUA STOCK) |
| 113 | TAHKENITCH LK / SILTCOOS R |
| 114 | KALAMA R |
| 116 | GRAY'S HARBOR (WA) |
| 117 | ELOCHOMIN HATCHERY (WA) EARLY COHO |
| 118 | GOLDENDALE (RAINBOW) |
| 119 | HACKLEMAN CR/FISH LAKE |
| 120 | LOST RIVER (ID) |
| 121 | WILSON R (TRASK HATCHERY) |
| 122 | CLACKAMAS R WINTER STEELHEAD |
| 123 | HOSMER LAKE NAT. TROUT & AS (ORIG MAINE) |
| 124 | BC (STW) 13'S COLL @CL FOR NEW BROODSTK |
| 125 | COLUMBIA RIVER PINK SALMON |
| 126 | PLYMPTON CR-CHF |
| 127 | CRANE PRAIRIE RAINBOW |
| 128 | DESCHUTES-WARM SPRINGS R |
| 129 | HAYSPUR HATCHERY (ID) |
| 130 | SIMTUSTUS LK-NATURAL |
| 131 | NISQUALLY TROUT FARM (WA) |
| 132 | TRINITY R, CALIF. |
| 133 | Mantua Hatch. UT (W Virginia) |
| 134 | Walla Walla R. |
| 135 | GEORGE ADAMS HATCHERY (PURDY CR), WA |
| 136 | SALMON R. (ID) |
| 137 | MILLICOMA RIVER |
| 143 | ALSEA RIVER WILD |
| 144 | SOUTH FORK COQUILLE R |
| 145 | SILETZ STK COHO (YAQUINA BAY) BEG 95 BRY |
| 146 | YAQUINA BAY SALMON RANCH |

| STOCK CODE | STOCK NAME |
|---|---|
| 150 | MILL CR TRIB (UMPQUA R) |
| 151 | GARDINER CR STEP (UMPQUA R) |
| 152 | N. TOUTLE RIVER (WA) |
| 153 | LOWER CROOKED RIVER |
| 154 | UPPER CROOKED RIVER |
| 158 | THREE CREEKS LAKE PROGENY |
| 159 | MILLER LAKE |
| 171 | EAGLE LK RB FROM CDF/KLAMATH HATCHERY |
| 175 | RAINBOW FISH CREEK (UMPQUA R) |
| 195 | COLUMBIA R (LOWER R BRIGHTS) |
| 200 | LOSTINE R ENDEMIC |
| 201 | CATHERINE CR ENDEMIC |
| 300 | WASHOUGAL FISH HATCHERY (WA) |
| 301 | SKAMANIA HATCHERY (WA) |
| 302 | OMAK WA (LAHONTAN CT) BEGIN 96 |
| 303 | PRIEST RAPIDS (URB'S) BEG 96 BRY |
| 304 | FORD WA 72'S (BT) BEGIN 98 |
| 364 | BROOK TROUT/FORD HATCHERY (WA) |
| 500 | REDEAR SUNFISH |
| 502 | HOOD R (STRAYS KILLED FOR CWT) |
| 503 | BELLERUD STOCK (NE OR BULL TROUT ONLY) |
| 504 | UNKNOWN ORIGIN |
| 507 | BIG CR HAT BY HOOD R WILD CROSSES |
| 508 | MID-COLUMBIA, WA |
| 509 | CALAPOOYA CR (UMPQUA R) |
| 551 | FISH CREEK (N UMPQUA) RAINBOW |
| 600 | TROUT RELOCATION |

| STOCK SUFFIX | Description |
|---|---|
| F | $F_1$ GENERATION (W x W parents) |
| H | HATCHERY (Marked Returns) |
| T | TRIPLOID |
| U | UNKNOWN |
| W | WILD (Unmarked Returns) |
|  |  |
|  |  |
|  |  |
|  |  |

194

Exhibit 19
197 of 197