# WILLAMETTE FALLS FISHWAY COUNTS

Link to USGS Willamette River Portland (Morrison) Daily Hydro Data
LInk to NOAA Willamette River Salem Flows

**Year:** 2025
**Month:** January

| Date | Portland Hydrological Data | | Spring Chinook | | | | | | | | | Coho | | | | | | | | Steelhead | | | | | | | | Other Species |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Adult | | | | Jack | | | | Mini Jack | | Adult | | | | Jack | | | | Winter (Nov 2024-May 2025) | | | | Summer (Mar 2025-Oct 2025) | | | | |
| | Flow | Temp | Daily | | | Cum. | Daily | | | Cum. | Daily | Cum. | Daily | | | Cum. | Daily | | | Cum. | Daily | | | Cum. | Daily | | | Cum. | Species/Total |
| | | | Total | Clipped | Unclip | 0 | Total | Clipped | Unclip | 0 | | 0 | Total | Clipped | Unclip | 53,420 | Total | Clipped | Unclip | 7,215 | Total | Clipped | Unclip | 554 | Total | Clipped | Unclip | | |
| 1 | 118,050 | 46 | 0 | 0 | 0 | **0** | 0 | 0 | 0 | **0** | 0 | **0** | 0 | 0 | 0 | **53,420** | 0 | 0 | 0 | **7,215** | -3 | 0 | -3 | **551** | | | | | |
| 2 | 104,500 | 46 | 0 | 0 | 0 | **0** | 0 | 0 | 0 | **0** | 0 | **0** | 0 | 0 | 0 | **53,420** | 0 | 0 | 0 | **7,215** | 11 | 0 | 11 | **562** | | | | | |
| 3 | 98,360 | 46 | 0 | 0 | 0 | **0** | 0 | 0 | 0 | **0** | 0 | **0** | 0 | 0 | 0 | **53,420** | 0 | 0 | 0 | **7,215** | 53 | 0 | 53 | **615** | | | | | |
| 4 | 106,270 | 46 | 0 | 0 | 0 | **0** | 0 | 0 | 0 | **0** | 0 | **0** | 0 | 0 | 0 | **53,420** | 0 | 0 | 0 | **7,215** | 21 | 0 | 21 | **636** | | | | | |
| 5 | 25,280 | 42 | 0 | 0 | 0 | **0** | 0 | 0 | 0 | **0** | 0 | **0** | 0 | 0 | 0 | **53,420** | 0 | 0 | 0 | **7,215** | 18 | 0 | 18 | **654** | | | | | |
| 6 | 120,700 | 42 | 0 | 0 | 0 | **0** | 0 | 0 | 0 | **0** | 0 | **0** | 0 | 0 | 0 | **53,420** | 0 | 0 | 0 | **7,215** | 14 | 0 | 14 | **668** | | | | | |
| 7 | 121,340 | 47 | 0 | 0 | 0 | **0** | 0 | 0 | 0 | **0** | 0 | **0** | 0 | 0 | 0 | **53,420** | 0 | 0 | 0 | **7,215** | 15 | 0 | 15 | **683** | | | | | |
| 8 | 117,450 | 47 | 0 | 0 | 0 | **0** | 0 | 0 | 0 | **0** | 0 | **0** | 2 | 0 | 2 | **53,422** | 0 | 0 | 0 | **7,215** | 26 | 1 | 25 | **709** | | | | | |
| 9 | 104,500 | 46 | 0 | 0 | 0 | **0** | 0 | 0 | 0 | **0** | 0 | **0** | 0 | 0 | 0 | **53,422** | 0 | 0 | 0 | **7,215** | 18 | 0 | 18 | **727** | | | | | |
| 10 | 93,290 | 45 | 0 | 0 | 0 | **0** | 0 | 0 | 0 | **0** | 0 | **0** | 0 | 0 | 0 | **53,422** | 0 | 0 | 0 | **7,215** | 39 | 0 | 39 | **766** | | | | | |
| 11 | 86,530 | 45 | 0 | 0 | 0 | **0** | 0 | 0 | 0 | **0** | 0 | **0** | 0 | 0 | 0 | **53,422** | 0 | 0 | 0 | **7,215** | 86 | 0 | 86 | **852** | | | | | |
| 12 | 82,400 | 45 | 0 | 0 | 0 | **0** | 0 | 0 | 0 | **0** | 0 | **0** | 0 | 0 | 0 | **53,422** | 0 | 0 | 0 | **7,215** | 89 | 2 | 87 | **941** | | | | | |
| 13 | 78,100 | 45 | 0 | 0 | 0 | **0** | 0 | 0 | 0 | **0** | 0 | **0** | 0 | 0 | 0 | **53,422** | 0 | 0 | 0 | **7,215** | 89 | 0 | 89 | **1,030** | | | | | |
| 14 | 72,770 | 45 | 0 | 0 | 0 | **0** | 0 | 0 | 0 | **0** | 0 | **0** | 0 | 0 | 0 | **53,422** | 0 | 0 | 0 | **7,215** | 59 | 0 | 59 | **1,089** | | | | | |
| 15 | 67,400 | 44 | 0 | 0 | 0 | **0** | 0 | 0 | 0 | **0** | 0 | **0** | 0 | 0 | 0 | **53,422** | 0 | 0 | 0 | **7,215** | 75 | 0 | 75 | **1,164** | | | | | |
| 16 | 62,040 | 44 | 0 | 0 | 0 | **0** | 0 | 0 | 0 | **0** | 0 | **0** | 0 | 0 | 0 | **53,422** | 0 | 0 | 0 | **7,215** | 21 | 1 | 20 | **1,185** | | | | | |
| 17 | 58,500 | 44 | 0 | 0 | 0 | **0** | 0 | 0 | 0 | **0** | 0 | **0** | 0 | 0 | 0 | **53,422** | 0 | 0 | 0 | **7,215** | 46 | 1 | 45 | **1,231** | | | | | |
| 18 | 53,900 | 43 | 0 | 0 | 0 | **0** | 0 | 0 | 0 | **0** | 0 | **0** | 0 | 0 | 0 | **53,422** | 0 | 0 | 0 | **7,215** | 51 | 0 | 51 | **1,282** | | | | | |
| 19 | 59,790 | 44 | 0 | 0 | 0 | **0** | 0 | 0 | 0 | **0** | 0 | **0** | 1 | 0 | 1 | **53,423** | 0 | 0 | 0 | **7,215** | 34 | 1 | 33 | **1,316** | | | | | |
| 20 | 47,880 | 43 | 0 | 0 | 0 | **0** | 0 | 0 | 0 | **0** | 0 | **0** | 0 | 0 | 0 | **53,423** | 0 | 0 | 0 | **7,215** | 21 | 0 | 21 | **1,337** | | | | | |
| 21 | 44,820 | 42 | 0 | 0 | 0 | **0** | 0 | 0 | 0 | **0** | 0 | **0** | 0 | 0 | 0 | **53,423** | 0 | 0 | 0 | **7,215** | 12 | 0 | 12 | **1,349** | | | | | |
| 22 | 41,960 | 42 | 0 | 0 | 0 | **0** | 0 | 0 | 0 | **0** | 0 | **0** | 0 | 0 | 0 | **53,423** | 0 | 0 | 0 | **7,215** | 18 | 0 | 18 | **1,367** | | | | | |
| 23 | 38,230 | 42 | 0 | 0 | 0 | **0** | 0 | 0 | 0 | **0** | 0 | **0** | 0 | 0 | 0 | **53,423** | 0 | 0 | 0 | **7,215** | 8 | 0 | 8 | **1,375** | | | | | |
| 24 | 35,500 | 41 | 0 | 0 | 0 | **0** | 0 | 0 | 0 | **0** | 0 | **0** | 0 | 0 | 0 | **53,423** | 0 | 0 | 0 | **7,215** | 22 | 1 | 21 | **1,397** | | | | | |
| 25 | 33,720 | 41 | 0 | 0 | 0 | **0** | 0 | 0 | 0 | **0** | 0 | **0** | 0 | 0 | 0 | **53,423** | 0 | 0 | 0 | **7,215** | 6 | 1 | 5 | **1,403** | | | | | |
| 26 | 31,130 | 41 | 0 | 0 | 0 | **0** | 0 | 0 | 0 | **0** | 0 | **0** | 0 | 0 | 0 | **53,423** | 0 | 0 | 0 | **7,215** | 3 | 0 | 3 | **1,406** | | | | | |
| 27 | 28,530 | 41 | 0 | 0 | 0 | **0** | 0 | 0 | 0 | **0** | 0 | **0** | 0 | 0 | 0 | **53,423** | 0 | 0 | 0 | **7,215** | 6 | 0 | 6 | **1,412** | | | | | |
| 28 | 25,890 | 40 | 0 | 0 | 0 | **0** | 0 | 0 | 0 | **0** | 0 | **0** | 0 | 0 | 0 | **53,423** | 0 | 0 | 0 | **7,215** | 5 | 0 | 5 | **1,417** | | | | | |
| 29 | 23,400 | 40 | 0 | 0 | 0 | **0** | 0 | 0 | 0 | **0** | 0 | **0** | 0 | 0 | 0 | **53,423** | 0 | 0 | 0 | **7,215** | 7 | 0 | 7 | **1,424** | | | | | |
| 30 | 21,880 | 40 | 0 | 0 | 0 | **0** | 0 | 0 | 0 | **0** | 0 | **0** | 0 | 0 | 0 | **53,423** | 0 | 0 | 0 | **7,215** | 23 | 0 | 23 | **1,447** | | | | | |
| 31 | 19,990 | 40 | 0 | 0 | 0 | **0** | 0 | 0 | 0 | **0** | 0 | **0** | 0 | 0 | 0 | **53,423** | 0 | 0 | 0 | **7,215** | 9 | 0 | 9 | **1,456** | | | | | |
| **Total Clip/Unclip** | | | | **0** | **0** | | | **0** | **0** | | | | | **721** | **52,702** | | | **37** | **7,178** | | | **51** | **1,405** | | | | | | |

Exhibit 30
1 of 12

## WILLAMETTE FALLS FISHWAY COUNTS

Link to USGS Willamette River Portland (Morrison) Daily Hydro Data
LInk to NOAA Willamette River Salem Flows

**Year:** 2025
**Month:** February

| Date | Portland Hydrological Data | | Spring Chinook | | | | | | | | | | Coho | | | | | | | | | | Steelhead | | | | | | | Other Species |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Flow | Temp | Adult | | | | Jack | | | | Mini Jack | | Adult | | | | | | Jack | | | | Winter (Nov 2024-May 2025) | | | | Summer (Mar 2025-Oct 2025) | | | Species/Total |
| | | | Daily | | | Cum. | Daily | | | Cum. | Daily | Cum. | Daily | | | Cum. | | | Daily | | | Cum. | Daily | | | Cum. | Daily | | Cum. | |
| | | | Total | Clipped | Unclip | | Total | Clipped | Unclip | | | | Total | Clipped | Unclip | | Total | Clipped | Unclip | | Total | Clipped | Unclip | Total | Clipped | Unclip | 1,456 | Total | Clipped | Unclip | |
| 1 | 22,570 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 20 | 0 | 20 | 1,476 | | | | |
| 2 | 27,330 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 54 | 2 | 52 | 1,530 | | | | |
| 3 | 29,280 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 93 | 3 | 90 | 1,623 | | | | |
| 4 | 27,650 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 67 | 0 | 67 | 1,690 | | | | |
| 5 | 25,290 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 18 | 0 | 18 | 1,708 | | | | |
| 6 | 24,100 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 14 | 0 | 14 | 1,722 | | | | |
| 7 | 23,000 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 4 | 0 | 4 | 1,726 | | | | |
| 8 | 21,790 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 11 | 1 | 10 | 1,737 | | | | |
| 9 | 20,240 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 27 | 0 | 27 | 1,764 | | | | |
| 10 | 19,440 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 17 | 0 | 17 | 1,781 | | | | |
| 11 | 18,460 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 7 | 0 | 7 | 1,788 | | | | |
| 12 | 18,550 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 6 | 0 | 6 | 1,794 | | | | |
| 13 | 19,290 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 5 | 0 | 5 | 1,799 | | | | |
| 14 | 18,150 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | 0 | 0 | 1,799 | | | | |
| 15 | 20,340 | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 1 | 0 | 1 | 1,800 | | | | |
| 16 | 24,400 | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 4 | 0 | 4 | 1,804 | | | | |
| 17 | 32,040 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 23 | 3 | 20 | 1,827 | | | | |
| 18 | 49,100 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 96 | 0 | 96 | 1,923 | | | | |
| 19 | 59,790 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 208 | 2 | 206 | 2,131 | | | | |
| 20 | 60,880 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 136 | 1 | 135 | 2,267 | | | | 1 COHO - Unclip |
| 21 | 57,670 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 82 | 1 | 81 | 2,349 | | | | |
| 22 | 52,580 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 79 | 4 | 75 | 2,428 | | | | |
| 23 | 65,120 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 119 | 3 | 116 | 2,547 | | | | |
| 24 | 109,570 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 12 | 0 | 12 | 2,559 | | | | |
| 25 | 126,390 | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 0 | 0 | 0 | 2,559 | | | | |
| 26 | 131,850 | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 1 | 0 | 1 | 2,560 | | | | |
| 27 | 119,770 | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | -2 | 0 | -2 | 2,558 | | | | |
| 28 | 98,050 | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 28 | 2 | 26 | 2,586 | | | | |
| **Total Clip/Unclip** | | | | 0 | 0 | | | 0 | 0 | | | | | | | | | | | | | | | 73 | 2,513 | | | | | |

Exhibit 30
2 of 12

## WILLAMETTE FALLS FISHWAY COUNTS

Link to USGS Willamette River Portland (Morrison) Daily Hydro Data
LInk to NOAA Willamette River Salem Flows

**Year:** 2025
**Month:** March

| Date | Portland Hydrological Data | | Spring Chinook | | | | | | | | | Coho | | | | | | | | Steelhead | | | | | | | Other Species |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Adult | | | | Jack | | | | Mini Jack | | Adult | | | | Jack | | | | Winter (Nov 2024-May 2025) | | | | Summer (Mar 2025-Oct 2025) | | | |
| | Flow | Temp | Daily | | | Cum. | Daily | | | Cum. | Daily | Cum. | Daily | | | Cum. | Daily | | | Cum. | Daily | | | Cum. | Daily | | | Cum. | Species/Total |
| | | | Total | Clipped | Unclip | 0 | Total | Clipped | Unclip | 0 | | 0 | Total | Clipped | Unclip | | Total | Clipped | Unclip | | Total | Clipped | Unclip | 2,586 | Total | Clipped | Unclip | 0 | |
| 1 | 79,030 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 52 | 0 | 52 | 2,638 | 7 | 7 | 0 | 7 | |
| 2 | 67,580 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 60 | 0 | 60 | 2,698 | 8 | 8 | 0 | 15 | |
| 3 | 60,220 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 74 | 0 | 74 | 2,772 | 9 | 9 | 0 | 24 | |
| 4 | 54,420 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 52 | 0 | 52 | 2,824 | 6 | 6 | 0 | 30 | |
| 5 | 48,950 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 30 | 0 | 30 | 2,854 | 13 | 13 | 0 | 43 | |
| 6 | 44,610 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 26 | 0 | 26 | 2,880 | 4 | 4 | 0 | 47 | |
| 7 | 39,440 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 30 | 0 | 30 | 2,910 | 3 | 3 | 0 | 50 | |
| 8 | 35,210 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 39 | 0 | 39 | 2,949 | 13 | 13 | 0 | 63 | |
| 9 | 31,080 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 83 | 0 | 83 | 3,032 | 12 | 12 | 0 | 75 | |
| 10 | 29,570 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 91 | 0 | 91 | 3,123 | 14 | 14 | 0 | 89 | |
| 11 | 28,130 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 68 | 0 | 68 | 3,191 | 15 | 15 | 0 | 104 | |
| 12 | 26,830 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 22 | 0 | 22 | 3,213 | 11 | 11 | 0 | 115 | |
| 13 | 23,030 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 21 | 0 | 21 | 3,234 | 11 | 11 | 0 | 126 | |
| 14 | 37,700 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 45 | 0 | 45 | 3,279 | 9 | 9 | 0 | 135 | |
| 15 | 42,460 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 23 | 0 | 23 | 3,302 | 8 | 8 | 0 | 143 | |
| 16 | 62,210 | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 16 | 0 | 16 | 3,318 | 5 | 5 | 0 | 148 | |
| 17 | 85,680 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 3 | 0 | 3 | 3,321 | 0 | 0 | 0 | 148 | |
| 18 | 97,130 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 2 | 0 | 2 | 3,323 | 0 | 0 | 0 | 148 | |
| 19 | 98,650 | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 1 | 0 | 1 | 3,324 | 3 | 3 | 0 | 151 | |
| 20 | 86,380 | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 26 | 0 | 26 | 3,350 | 6 | 6 | 0 | 157 | |
| 21 | 82,200 | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 23 | 0 | 23 | 3,373 | 4 | 4 | 0 | 161 | |
| 22 | 102,490 | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 2 | 0 | 2 | 3,375 | 2 | 2 | 0 | 163 | |
| 23 | 107,670 | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 3,375 | 0 | 0 | 0 | 163 | |
| 24 | 107,100 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 25 | 0 | 25 | 3,400 | 9 | 9 | 0 | 172 | |
| 25 | 100,357 | 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 67 | 0 | 67 | 3,467 | 36 | 36 | 0 | 208 | |
| 26 | 90,588 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 97 | 0 | 97 | 3,564 | 34 | 34 | 0 | 242 | |
| 27 | 86,100 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 73 | 0 | 73 | 3,637 | 41 | 41 | 0 | 283 | |
| 28 | 83,946 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 71 | 0 | 71 | 3,708 | 40 | 40 | 0 | 323 | |
| 29 | 88,941 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 30 | 0 | 30 | 3,738 | 20 | 20 | 0 | 343 | |
| 30 | 82,305 | 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 33 | 0 | 33 | 3,771 | 13 | 13 | 0 | 356 | |
| 31 | 77,779 | 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 37 | 0 | 37 | 3,808 | 10 | 10 | 0 | 366 | |
| Total Clip/Unclip | | | | 0 | 0 | | | 0 | 0 | | | | | | | | | | | | | 73 | 3,735 | | | 366 | 0 | | |

Exhibit 30
3 of 12

# WILLAMETTE FALLS FISHWAY COUNTS

Link to USGS Willamette River Portland (Morrison) Daily Hydro Data
LInk to NOAA Willamette River Salem Flows

**Year:** 2025
**Month:** April

| Date | Portland Hydrological Data | | Spring Chinook | | | | | | | | | | Coho | | | | | | | | Steelhead | | | | | | | Other Species |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Adult | | | | Jack | | | | Mini Jack | | Adult | | | | Jack | | | | Winter (Nov 2024-May 2025) | | | | Summer (Mar 2025-Oct 2025) | | | | |
| | Flow | Temp | Daily | | | Cum. | Daily | | | Cum. | Daily | Cum. | Daily | | | Cum. | Daily | | | Cum. | Daily | | | Cum. | Daily | | | Cum. | Species/Total |
| | | | Total | Clipped | Unclip | 0 | Total | Clipped | Unclip | 0 | | 0 | Total | Clipped | Unclip | | Total | Clipped | Unclip | | Total | Clipped | Unclip | 3,808 | Total | Clipped | Unclip | 366 | |
| 1 | 70,304 | 48 | 0 | 0 | 0 | **0** | 0 | 0 | 0 | **0** | 0 | **0** | | | | | | | | | 26 | 0 | 26 | **3,834** | 11 | 11 | 0 | **377** | |
| 2 | 67,009 | 49 | 0 | 0 | 0 | **0** | 0 | 0 | 0 | **0** | 0 | **0** | | | | | | | | | 35 | 0 | 35 | **3,869** | 17 | 17 | 0 | **394** | |
| 3 | 63,714 | 49 | 0 | 0 | 0 | **0** | 0 | 0 | 0 | **0** | 0 | **0** | | | | | | | | | 29 | 0 | 29 | **3,898** | 24 | 24 | 0 | **418** | |
| 4 | 57,092 | 49 | 2 | 2 | 0 | **2** | 0 | 0 | 0 | **0** | 0 | **0** | | | | | | | | | 53 | 0 | 53 | **3,951** | 51 | 51 | 0 | **469** | |
| 5 | 49,500 | 50 | 6 | 3 | 3 | **8** | 1 | 1 | 0 | **1** | 1 | **1** | | | | | | | | | 44 | 0 | 44 | **3,995** | 47 | 47 | 0 | **516** | |
| 6 | 45,011 | 51 | 15 | 10 | 5 | **23** | 0 | 0 | 0 | **1** | 0 | **1** | | | | | | | | | 66 | 0 | 66 | **4,061** | 62 | 62 | 0 | **578** | |
| 7 | 46,435 | 51 | 24 | 16 | 8 | **47** | 0 | 0 | 0 | **1** | 0 | **1** | | | | | | | | | 42 | 0 | 42 | **4,103** | 41 | 41 | 0 | **619** | |
| 8 | 53,409 | 52 | 22 | 17 | 5 | **69** | 3 | 3 | 0 | **4** | 0 | **1** | | | | | | | | | 43 | 0 | 43 | **4,146** | 52 | 52 | 0 | **671** | |
| 9 | 59,389 | 51 | 15 | 10 | 5 | **84** | 1 | 1 | 0 | **5** | 0 | **1** | | | | | | | | | 49 | 0 | 49 | **4,195** | 42 | 42 | 0 | **713** | |
| 10 | 55,840 | 52 | 11 | 11 | 0 | **95** | 0 | 0 | 0 | **5** | 0 | **1** | | | | | | | | | 35 | 0 | 35 | **4,230** | 45 | 45 | 0 | **758** | |
| 11 | 58,719 | 51 | 16 | 11 | 5 | **111** | 0 | 0 | 0 | **5** | 0 | **1** | | | | | | | | | 26 | 0 | 26 | **4,256** | 46 | 46 | 0 | **804** | |
| 12 | 54,026 | 52 | 5 | 5 | 0 | **116** | 1 | 0 | 1 | **6** | 0 | **1** | | | | | | | | | 21 | 0 | 21 | **4,277** | 19 | 19 | 0 | **823** | |
| 13 | 48,230 | 52 | 44 | 32 | 12 | **160** | 4 | 3 | 1 | **10** | 0 | **1** | | | | | | | | | 15 | 0 | 15 | **4,292** | 39 | 39 | 0 | **862** | |
| 14 | 43,680 | 52 | 63 | 36 | 27 | **223** | 2 | 2 | 0 | **12** | 0 | **1** | | | | | | | | | 14 | 0 | 14 | **4,306** | 52 | 52 | 0 | **914** | |
| 15 | 36,816 | 53 | 92 | 64 | 28 | **315** | 13 | 10 | 3 | **25** | 0 | **1** | | | | | | | | | 31 | 0 | 31 | **4,337** | 36 | 36 | 0 | **950** | |
| 16 | 36,237 | 54 | 171 | 126 | 45 | **486** | 1 | 1 | 0 | **26** | 0 | **1** | | | | | | | | | 20 | 0 | 20 | **4,357** | 34 | 34 | 0 | **984** | |
| 17 | 33,643 | 54 | 257 | 184 | 73 | **743** | 6 | 4 | 2 | **32** | 0 | **1** | | | | | | | | | 20 | 0 | 20 | **4,377** | 43 | 43 | 0 | **1,027** | |
| 18 | 32,233 | 55 | 274 | 199 | 75 | **1,017** | 9 | 9 | 0 | **41** | 0 | **1** | | | | | | | | | 28 | 0 | 28 | **4,405** | 44 | 44 | 0 | **1,071** | |
| 19 | 29,056 | 56 | 222 | 167 | 55 | **1,239** | 3 | 3 | 0 | **44** | 0 | **1** | | | | | | | | | 18 | 0 | 18 | **4,423** | 37 | 37 | 0 | **1,108** | |
| 20 | 26,514 | 56 | 265 | 217 | 48 | **1,504** | 2 | 2 | 0 | **46** | 0 | **1** | | | | | | | | | 12 | 0 | 12 | **4,435** | 33 | 33 | 0 | **1,141** | |
| 21 | 25,275 | 56 | 323 | 263 | 60 | **1,827** | 4 | 4 | 0 | **50** | 0 | **1** | | | | | | | | | 7 | 0 | 7 | **4,442** | 36 | 36 | 0 | **1,177** | |
| 22 | 25,196 | 56 | 207 | 160 | 47 | **2,034** | 5 | 5 | 0 | **55** | 0 | **1** | | | | | | | | | 3 | 0 | 3 | **4,445** | 13 | 13 | 0 | **1,190** | |
| 23 | 23,593 | 56 | 242 | 199 | 43 | **2,276** | 6 | 5 | 1 | **61** | 0 | **1** | | | | | | | | | 5 | 0 | 5 | **4,450** | 36 | 36 | 0 | **1,226** | |
| 24 | 22,722 | 56 | 352 | 286 | 66 | **2,628** | 4 | 3 | 1 | **65** | 0 | **1** | | | | | | | | | 17 | 0 | 17 | **4,467** | 47 | 47 | 0 | **1,273** | |
| 25 | 21,717 | 56 | 267 | 214 | 53 | **2,895** | 7 | 7 | 0 | **72** | 0 | **1** | | | | | | | | | 25 | 0 | 25 | **4,492** | 25 | 25 | 0 | **1,298** | |
| 26 | 21,048 | 57 | 246 | 176 | 70 | **3,141** | 3 | 2 | 1 | **75** | 0 | **1** | | | | | | | | | 3 | 0 | 3 | **4,495** | 37 | 37 | 0 | **1,335** | |
| 27 | 20,773 | 57 | 379 | 294 | 85 | **3,520** | 0 | 0 | 0 | **75** | 0 | **1** | | | | | | | | | 3 | 0 | 3 | **4,498** | 27 | 27 | 0 | **1,362** | |
| 28 | 20,714 | 57 | 401 | 323 | 78 | **3,921** | 3 | 3 | 0 | **78** | 0 | **1** | | | | | | | | | 5 | 0 | 5 | **4,503** | 23 | 23 | 0 | **1,385** | |
| 29 | 20,022 | 58 | 370 | 303 | 67 | **4,291** | 4 | 4 | 0 | **82** | 2 | **3** | | | | | | | | | 2 | 0 | 2 | **4,505** | 34 | 34 | 0 | **1,419** | +3 smallmouth bass |
| 30 | 20,143 | 58 | 293 | 235 | 58 | **4,584** | 2 | 2 | 0 | **84** | 0 | **3** | | | | | | | | | 4 | 0 | 4 | **4,509** | 39 | 39 | 0 | **1,458** | +1 smallmouth bass |
| **Total Clip/Unclip** | | | | 3,563 | 1,021 | | | 74 | 10 | | | | | | | | | | | | | 73 | 4,436 | | | 1,458 | 0 | | |

Exhibit 30
4 of 12

**WILLAMETTE FALLS FISHWAY COUNTS**

Link to USGS Willamette River Portland (Morrison) Daily Hydro Data
Link to NOAA Willamette River Salem Flows

**Year:** 2025
**Month:** May

| Date | Portland Hydrological Data | | Spring Chinook | | | | | | | | | Coho | | | | | | | Steelhead | | | | | | | Other Species |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Adult | | | Jack | | | Mini Jack | | Adult | | | Jack | | | Winter (Nov 2024-May 2025) | | | Summer (Mar 2025-Oct 2025) | | | | | | |
| | Flow | Temp | Daily | | Cum. | Daily | | Cum. | Daily | Cum. | Daily | | Cum. | Daily | | Cum. | Daily | | Cum. | Daily | | Cum. | Species/Total |
| | | | Total | Clipped | Unclip | 4,584 | Total | Clipped | Unclip | 84 | Daily | Cum. | 3 | Total | Clipped | Unclip | Total | Clipped | Unclip | Total | Clipped | Unclip | 4,509 | Total | Clipped | Unclip | 1,458 | |
| 1 | 19,813 | 58 | 236 | 204 | 32 | 4,820 | 4 | 3 | 1 | 88 | 0 | 3 | | | | | | | 4 | 0 | 4 | 4,513 | 25 | 25 | 0 | 1,483 | |
| 2 | 19,602 | 59 | 297 | 244 | 53 | 5,117 | 2 | 2 | 0 | 90 | 0 | 3 | | | | | | | 2 | 0 | 2 | 4,515 | 32 | 32 | 0 | 1,515 | |
| 3 | 19,280 | 59 | 347 | 290 | 57 | 5,464 | 4 | 4 | 0 | 94 | 0 | 3 | | | | | | | 7 | 0 | 7 | 4,522 | 16 | 16 | 0 | 1,531 | |
| 4 | 18,090 | 59 | 466 | 377 | 89 | 5,930 | 17 | 15 | 2 | 111 | 0 | 3 | | | | | | | 2 | 0 | 2 | 4,524 | 25 | 25 | 0 | 1,556 | |
| 5 | 18,160 | 59 | 357 | 308 | 49 | 6,287 | 13 | 13 | 0 | 124 | 0 | 3 | | | | | | | 1 | 0 | 1 | 4,525 | 40 | 40 | 0 | 1,596 | |
| 6 | 18,350 | 60 | 452 | 391 | 61 | 6,739 | 12 | 12 | 0 | 136 | 0 | 3 | | | | | | | 2 | 0 | 2 | 4,527 | 48 | 48 | 0 | 1,644 | +1 Smallmouth Bass |
| 7 | 17,902 | 60 | 383 | 311 | 72 | 7,122 | 13 | 13 | 0 | 149 | 0 | 3 | | | | | | | 3 | 0 | 3 | 4,530 | 34 | 34 | 0 | 1,678 | |
| 8 | 16,072 | 60 | 357 | 294 | 63 | 7,479 | 19 | 16 | 3 | 168 | 3 | 6 | | | | | | | 2 | 0 | 2 | 4,532 | 40 | 40 | 0 | 1,718 | |
| 9 | 16,097 | 60 | 516 | 451 | 65 | 7,995 | 4 | 4 | 0 | 172 | 2 | 8 | | | | | | | 4 | 0 | 4 | 4,536 | 43 | 43 | 0 | 1,761 | |
| 10 | 16,156 | 61 | 509 | 445 | 64 | 8,504 | 11 | 11 | 0 | 183 | 0 | 8 | | | | | | | 5 | 0 | 5 | 4,541 | 35 | 35 | 0 | 1,796 | |
| 11 | 18,200 | 61 | 460 | 393 | 67 | 8,964 | 14 | 14 | 0 | 197 | 0 | 8 | | | | | | | 2 | 0 | 2 | 4,543 | 47 | 47 | 0 | 1,843 | |
| 12 | 16,411 | 61 | 209 | 171 | 38 | 9,173 | 3 | 3 | 0 | 200 | 1 | 9 | | | | | | | 1 | 0 | 1 | 4,544 | 33 | 33 | 0 | 1,876 | |
| 13 | 15,720 | 61 | 198 | 160 | 38 | 9,371 | 10 | 10 | 0 | 210 | 0 | 9 | | | | | | | 0 | 0 | 0 | 4,544 | 27 | 27 | 0 | 1,903 | |
| 14 | 16,700 | 61 | 285 | 238 | 47 | 9,656 | 9 | 7 | 2 | 219 | 0 | 9 | | | | | | | 2 | 0 | 2 | 4,546 | 27 | 27 | 0 | 1,930 | +1 Smallmouth Bass |
| 15 | 16,732 | 60 | 169 | 143 | 26 | 9,825 | 10 | 8 | 2 | 229 | 2 | 11 | | | | | | | 0 | 0 | 0 | 4,546 | 27 | 27 | 0 | 1,957 | |
| 16 | 16,125 | 59 | 231 | 200 | 31 | 10,056 | 11 | 10 | 1 | 240 | 0 | 11 | | | | | | | 2 | 0 | 2 | 4,548 | 39 | 39 | 0 | 1,996 | |
| 17 | 16,222 | 59 | 285 | 249 | 36 | 10,341 | 4 | 4 | 0 | 244 | 0 | 11 | | | | | | | 0 | 0 | 0 | 4,548 | 45 | 45 | 0 | 2,041 | |
| 18 | 18,021 | 59 | 221 | 195 | 26 | 10,562 | 3 | 3 | 0 | 247 | 0 | 11 | | | | | | | 0 | 0 | 0 | 4,548 | 49 | 49 | 0 | 2,090 | |
| 19 | 17,736 | 58 | 206 | 178 | 28 | 10,768 | 8 | 8 | 0 | 255 | 0 | 11 | | | | | | | 0 | 0 | 0 | 4,548 | 31 | 31 | 0 | 2,121 | |
| 20 | 18,507 | 58 | 175 | 159 | 16 | 10,943 | 4 | 4 | 0 | 259 | 0 | 11 | | | | | | | 0 | 0 | 0 | 4,548 | 50 | 50 | 0 | 2,171 | +1 Smallmouth Bass |
| 21 | 18,322 | 58 | 268 | 234 | 34 | 11,211 | 13 | 13 | 0 | 272 | 0 | 11 | | | | | | | 3 | 0 | 3 | 4,551 | 46 | 46 | 0 | 2,217 | |
| 22 | 17,933 | 56 | 358 | 307 | 51 | 11,569 | 2 | 2 | 0 | 274 | 0 | 11 | | | | | | | 1 | 0 | 1 | 4,552 | 51 | 51 | 0 | 2,268 | |
| 23 | 17,714 | 59 | 419 | 365 | 54 | 11,988 | 22 | 21 | 1 | 296 | 0 | 11 | | | | | | | 1 | 0 | 1 | 4,553 | 44 | 44 | 0 | 2,312 | |
| 24 | 16,973 | 59 | 402 | 360 | 42 | 12,390 | 18 | 16 | 2 | 314 | 1 | 12 | | | | | | | 1 | 0 | 1 | 4,554 | 51 | 51 | 0 | 2,363 | |
| 25 | 16,183 | 60 | 533 | 436 | 97 | 12,923 | 27 | 26 | 1 | 341 | 0 | 12 | | | | | | | 0 | 0 | 0 | 4,554 | 49 | 49 | 0 | 2,412 | |
| 26 | 15,252 | 60 | 440 | 379 | 61 | 13,363 | 13 | 12 | 1 | 354 | 0 | 12 | | | | | | | 1 | 0 | 1 | 4,555 | 44 | 44 | 0 | 2,456 | |
| 27 | 14,214 | 61 | 363 | 300 | 63 | 13,726 | 10 | 9 | 1 | 364 | 0 | 12 | | | | | | | 1 | 0 | 1 | 4,556 | 33 | 33 | 0 | 2,489 | |
| 28 | 15,169 | 62 | 334 | 291 | 43 | 14,060 | 15 | 15 | 0 | 379 | 1 | 13 | | | | | | | 2 | 0 | 2 | 4,558 | 27 | 27 | 0 | 2,516 | |
| 29 | 13,110 | 63 | 299 | 250 | 49 | 14,359 | 15 | 15 | 0 | 394 | 3 | 16 | | | | | | | 1 | 0 | 1 | 4,559 | 55 | 55 | 0 | 2,571 | |
| 30 | 14,291 | 64 | 410 | 327 | 83 | 14,769 | 20 | 20 | 0 | 414 | 0 | 16 | | | | | | | 0 | 0 | 0 | 4,559 | 39 | 39 | 0 | 2,610 | |
| 31 | 13,422 | 64 | 451 | 380 | 71 | 15,220 | 26 | 26 | 0 | 440 | 2 | 18 | | | | | | | 1 | 0 | 1 | 4,560 | 35 | 35 | 0 | 2,645 | |
| Total Clip/Unclip | | | | 12,593 | 2,627 | | | 413 | 27 | | | | | | | | | | | 73 | 4,487 | | | 2,645 | 0 | | |

Exhibit 30
5 of 12

## WILLAMETTE FALLS FISHWAY COUNTS

Link to USGS Willamette River Portland (Morrison) Daily Hydro Data
Link to NOAA Willamette River Salem Flows

**Year:** 2025
**Month:** June

| Date | Portland Hydrological Data | | Spring Chinook | | | | | | | | | Coho | | | | | | | Steelhead | | | | | | | Other Species |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Adult | | | Jack | | | Mini Jack | | Adult | | | | Jack | | | | Winter (Nov 2024-May 2025) | | | | Summer (Mar 2025-Oct 2025) | | | |
| | Flow | Temp | Daily | | | Cum. | Daily | | | Cum. | Daily | Cum. | Daily | | | Cum. | Daily | | | Cum. | Daily | | Cum. | Daily | | Cum. | Species/Total |
| | | | Total | Clipped | Unclip | 15,220 | Total | Clipped | Unclip | 440 | | 18 | Total | Clipped | Unclip | | Total | Clipped | Unclip | | Total | Clipped | Unclip | Total | Clipped | Unclip | 2,645 |
| 1 | 12,760 | 64 | 415 | 335 | 80 | 15,635 | 4 | 2 | 2 | 444 | 3 | 21 | | | | | | | | | | | | 38 | 38 | 0 | 2,683 |
| 2 | 11,917 | 65 | 354 | 285 | 69 | 15,989 | 13 | 13 | 0 | 457 | 0 | 21 | | | | | | | | | | | | 60 | 58 | 2 | 2,743 |
| 3 | 12,512 | 66 | 376 | 297 | 79 | 16,365 | 14 | 13 | 1 | 471 | 1 | 22 | | | | | | | | | | | | 55 | 52 | 3 | 2,798 |
| 4 | 11,985 | 66 | 481 | 393 | 88 | 16,846 | 15 | 14 | 1 | 486 | 2 | 24 | | | | | | | | | | | | 73 | 73 | 0 | 2,871 |
| 5 | 11,325 | 66 | 468 | 381 | 87 | 17,314 | 10 | 10 | 0 | 496 | 0 | 24 | | | | | | | | | | | | 36 | 36 | 0 | 2,907 |
| 6 | 11,799 | 67 | 683 | 559 | 124 | 17,997 | 26 | 26 | 0 | 522 | 0 | 24 | | | | | | | | | | | | 34 | 33 | 1 | 2,941 |
| 7 | 11,224 | 67 | 485 | 412 | 73 | 18,482 | 11 | 11 | 0 | 533 | 0 | 24 | | | | | | | | | | | | 28 | 28 | 0 | 2,969 |
| 8 | 12,691 | 69 | 410 | 343 | 67 | 18,892 | 2 | 2 | 0 | 535 | 0 | 24 | | | | | | | | | | | | 29 | 28 | 1 | 2,998 |
| 9 | 12,619 | 69 | 379 | 329 | 50 | 19,271 | 5 | 5 | 0 | 540 | 0 | 24 | | | | | | | | | | | | 39 | 39 | 0 | 3,037 |
| 10 | 9,375 | 70 | 331 | 291 | 40 | 19,602 | 1 | 1 | 0 | 541 | 0 | 24 | | | | | | | | | | | | 23 | 23 | 0 | 3,060 |
| 11 | 10,175 | 71 | 322 | 268 | 54 | 19,924 | 4 | 4 | 0 | 545 | 1 | 25 | | | | | | | | | | | | 14 | 14 | 0 | 3,074 |
| 12 | 8,883 | 71 | 274 | 237 | 37 | 20,198 | 3 | 3 | 0 | 548 | 0 | 25 | | | | | | | | | | | | 16 | 16 | 0 | 3,090 |
| 13 | 9,184 | 71 | 158 | 136 | 22 | 20,356 | 4 | 4 | 0 | 552 | 1 | 26 | | | | | | | | | | | | 19 | 19 | 0 | 3,109 |
| 14 | 8,068 | 71 | 109 | 98 | 11 | 20,465 | 2 | 2 | 0 | 554 | 0 | 26 | | | | | | | | | | | | 8 | 8 | 0 | 3,117 |
| 15 | 8,052 | 72 | 205 | 191 | 14 | 20,670 | 1 | 1 | 0 | 555 | 0 | 26 | | | | | | | | | | | | 14 | 14 | 0 | 3,131 |
| 16 | 7,711 | 72 | 257 | 220 | 37 | 20,927 | 4 | 4 | 0 | 559 | 1 | 27 | | | | | | | | | | | | 40 | 39 | 1 | 3,171 |
| 17 | 8,934 | 72 | 225 | 202 | 23 | 21,152 | 3 | 3 | 0 | 562 | 0 | 27 | | | | | | | | | | | | 51 | 49 | 2 | 3,222 |
| 18 | 7,879 | 71 | 273 | 230 | 43 | 21,425 | 3 | 3 | 0 | 565 | 0 | 27 | | | | | | | | | | | | 45 | 45 | 0 | 3,267 |
| 19 | 6,084 | 70 | 299 | 233 | 66 | 21,724 | 4 | 4 | 0 | 569 | 1 | 28 | | | | | | | | | | | | 48 | 48 | 0 | 3,315 |
| 20 | 9,189 | 69 | 386 | 324 | 62 | 22,110 | 11 | 11 | 0 | 580 | 1 | 29 | | | | | | | | | | | | 58 | 58 | 0 | 3,373 |
| 21 | 10,358 | 68 | 491 | 412 | 79 | 22,601 | 25 | 25 | 0 | 605 | 1 | 30 | | | | | | | | | | | | 52 | 52 | 0 | 3,425 |
| 22 | 11,485 | 68 | 710 | 587 | 123 | 23,311 | 23 | 23 | 0 | 628 | 6 | 36 | | | | | | | | | | | | 99 | 98 | 1 | 3,524 |
| 23 | 11,029 | 68 | 619 | 504 | 115 | 23,930 | 28 | 27 | 1 | 656 | 18 | 54 | | | | | | | | | | | | 118 | 117 | 1 | 3,642 |
| 24 | 10,904 | 68 | 613 | 514 | 99 | 24,543 | 7 | 5 | 2 | 663 | 13 | 67 | | | | | | | | | | | | 81 | 81 | 0 | 3,723 |
| 25 | 9,714 | 68 | 611 | 516 | 95 | 25,154 | 13 | 11 | 2 | 676 | 0 | 67 | | | | | | | | | | | | 61 | 61 | 0 | 3,784 |
| 26 | 7,631 | 68 | 657 | 566 | 91 | 25,811 | 4 | 4 | 0 | 680 | 44 | 111 | | | | | | | | | | | | 92 | 91 | 1 | 3,876 |
| 27 | 6,903 | 67 | 610 | 496 | 114 | 26,421 | 9 | 9 | 0 | 689 | 79 | 190 | | | | | | | | | | | | 83 | 83 | 0 | 3,959 |
| 28 | 7,461 | 67 | 350 | 287 | 63 | 26,771 | 3 | 3 | 0 | 692 | 48 | 238 | | | | | | | | | | | | 62 | 62 | 0 | 4,021 |
| 29 | 5,734 | 67 | 386 | 322 | 64 | 27,157 | 6 | 6 | 0 | 698 | 13 | 251 | | | | | | | | | | | | 84 | 83 | 1 | 4,105 |
| 30 | 5,271 | 68 | 331 | 271 | 60 | 27,488 | 3 | 3 | 0 | 701 | 19 | 270 | | | | | | | | | | | | 59 | 59 | 0 | 4,164 |
| Total Clip/Unclip | | | 22,832 | 4,656 | | | 665 | 36 | | | | | | | | | | | | | | | | 4,150 | 14 | | |

Exhibit 30
6 of 12

## WILLAMETTE FALLS FISHWAY COUNTS

Link to USGS Willamette River Portland (Morrison) Daily Hydro Data
LInk to NOAA Willamette River Salem Flows

**Year:** 2025
**Month:** July

| Date | Portland Hydrological Data | | Spring Chinook | | | | | | | | | Coho | | | | | | Steelhead | | | | | | Other Species |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Adult | | | | Jack | | | Mini Jack | | Adult | | | Jack | | | Winter (Nov 2024-May 2025) | | | Summer (Mar 2025-Oct 2025) | | | |
| | Flow | Temp | Daily | | | Cum. | Daily | | | Daily | Cum. | Daily | | | Daily | | | Daily | | | Daily | | | Species/Total |
| | | | Total | Clipped | Unclip | 27,488 | Total | Clipped | Unclip | 701 | 270 | Total | Clipped | Unclip | Total | Clipped | Unclip | Total | Clipped | Unclip | Total | Clipped | Unclip | 4,164 | |
| 1 | 6,634 | 70 | 371 | 329 | 42 | 27,859 | 9 | 9 | 0 | 710 | 22 | 292 | | | | | | | | | | 64 | 63 | 1 | 4,228 | |
| 2 | 7,035 | 71 | 392 | 336 | 56 | 28,251 | 0 | 0 | 0 | 710 | 23 | 315 | | | | | | | | | | 59 | 59 | 0 | 4,287 | |
| 3 | 6,515 | 72 | 261 | 204 | 57 | 28,512 | 3 | 3 | 0 | 713 | 12 | 327 | | | | | | | | | | 37 | 36 | 1 | 4,324 | |
| 4 | 9,892 | 72 | 233 | 193 | 40 | 28,745 | 6 | 5 | 1 | 719 | 26 | 353 | | | | | | | | | | 36 | 36 | 0 | 4,360 | |
| 5 | 9,168 | 73 | 196 | 109 | 87 | 28,941 | 3 | 3 | 0 | 722 | 10 | 363 | | | | | | | | | | 10 | 10 | 0 | 4,370 | |
| 6 | 6,713 | 73 | 134 | 117 | 17 | 29,075 | 2 | 2 | 0 | 724 | 6 | 369 | | | | | | | | | | 13 | 13 | 0 | 4,383 | |
| 7 | 7,084 | 74 | 161 | 138 | 23 | 29,236 | 1 | 1 | 0 | 725 | 3 | 372 | | | | | | | | | | 12 | 12 | 0 | 4,395 | |
| 8 | 9,521 | 75 | 209 | 181 | 28 | 29,445 | 3 | 3 | 0 | 728 | 5 | 377 | | | | | | | | | | 15 | 15 | 0 | 4,410 | |
| 9 | 6,376 | 75 | 153 | 128 | 25 | 29,598 | 28 | 4 | 24 | 756 | 27 | 404 | | | | | | | | | | 26 | 24 | 2 | 4,436 | |
| 10 | 5,750 | 75 | 86 | 77 | 9 | 29,684 | 2 | 2 | 0 | 758 | 13 | 417 | | | | | | | | | | 21 | 21 | 0 | 4,457 | |
| 11 | 4,583 | 75 | 42 | 37 | 5 | 29,726 | 1 | 0 | 1 | 759 | 2 | 419 | | | | | | | | | | 6 | 5 | 1 | 4,463 | |
| 12 | 5,289 | 75 | 118 | 88 | 30 | 29,844 | 5 | 5 | 0 | 764 | 16 | 435 | | | | | | | | | | 8 | 8 | 0 | 4,471 | |
| 13 | 4,930 | 75 | 68 | 51 | 17 | 29,912 | 0 | 0 | 0 | 764 | 3 | 438 | | | | | | | | | | 9 | 9 | 0 | 4,480 | |
| 14 | 4,974 | 76 | 39 | 28 | 11 | 29,951 | 0 | 0 | 0 | 764 | 1 | 439 | | | | | | | | | | 2 | 1 | 1 | 4,482 | |
| 15 | 5,085 | 76 | 39 | 31 | 8 | 29,990 | 2 | 2 | 0 | 766 | 1 | 440 | | | | | | | | | | 2 | 2 | 0 | 4,484 | |
| 16 | 6,154 | 77 | 26 | 19 | 7 | 30,016 | 1 | 1 | 0 | 767 | 2 | 442 | | | | | | | | | | 1 | 1 | 0 | 4,485 | |
| 17 | 6,227 | 77 | 1 | 0 | 1 | 30,017 | 1 | 1 | 0 | 768 | 2 | 444 | | | | | | | | | | 0 | 0 | 0 | 4,485 | |
| 18 | 5,683 | 77 | 1 | 1 | 0 | 30,018 | 1 | 1 | 0 | 769 | 1 | 445 | | | | | | | | | | 1 | 1 | 0 | 4,486 | |
| 19 | 7,292 | 77 | 1 | 1 | 0 | 30,019 | 0 | 0 | 0 | 769 | 0 | 445 | | | | | | | | | | 0 | 0 | 0 | 4,486 | |
| 20 | 7,785 | 77 | 2 | 1 | 1 | 30,021 | 0 | 0 | 0 | 769 | 0 | 445 | | | | | | | | | | 0 | 0 | 0 | 4,486 | |
| 21 | 9,388 | 77 | 3 | 2 | 1 | 30,024 | 0 | 0 | 0 | 769 | 0 | 445 | | | | | | | | | | 0 | 0 | 0 | 4,486 | |
| 22 | 6,613 | 77 | 4 | 3 | 1 | 30,028 | 0 | 0 | 0 | 769 | 1 | 446 | | | | | | | | | | 0 | 0 | 0 | 4,486 | |
| 23 | 5,934 | 77 | 7 | 4 | 3 | 30,035 | 0 | 0 | 0 | 769 | 2 | 448 | | | | | | | | | | 0 | 0 | 0 | 4,486 | |
| 24 | 5,547 | 77 | 32 | 21 | 11 | 30,067 | 2 | 2 | 0 | 771 | 5 | 453 | | | | | | | | | | 1 | 1 | 0 | 4,487 | |
| 25 | 5,378 | 76 | 26 | 20 | 6 | 30,093 | 0 | 0 | 0 | 771 | 0 | 453 | | | | | | | | | | 0 | 0 | 0 | 4,487 | |
| 26 | 5,790 | 76 | 43 | 35 | 8 | 30,136 | 3 | 2 | 1 | 774 | 1 | 454 | | | | | | | | | | 4 | 4 | 0 | 4,491 | |
| 27 | 6,841 | 76 | 56 | 43 | 13 | 30,192 | 1 | 1 | 0 | 775 | 3 | 457 | | | | | | | | | | 4 | 3 | 1 | 4,495 | |
| 28 | 5,973 | 75 | 60 | 47 | 13 | 30,252 | 8 | 8 | 0 | 783 | 10 | 467 | | | | | | | | | | 11 | 11 | 0 | 4,506 | |
| 29 | 4,447 | 75 | 81 | 66 | 15 | 30,333 | 3 | 2 | 1 | 786 | 12 | 479 | | | | | | | | | | 7 | 7 | 0 | 4,513 | +1 Coho NM |
| 30 | 5,843 | 75 | 88 | 71 | 17 | 30,421 | 0 | 0 | 0 | 786 | 16 | 495 | | | | | | | | | | 4 | 4 | 0 | 4,517 | |
| 31 | 6,787 | 75 | 51 | 39 | 12 | 30,472 | 1 | 1 | 0 | 787 | 10 | 505 | | | | | | | | | | 2 | 2 | 0 | 4,519 | +1 Coho NM |
| Total Clip/Unclip | | | | 25,252 | 5,220 | | | 723 | 64 | | | | | | | | | | | | | | 4,498 | 21 | | |

Exhibit 30
7 of 12

# WILLAMETTE FALLS FISHWAY COUNTS

Link to USGS Willamette River Portland (Morrison) Daily Hydro Data
Link to NOAA Willamette River Salem Flows

**Year:** 2025
**Month:** August

| Date | Portland Hydrological Data | | Spring/Fall Chinook | | | | | | | | | Coho | | | | | | | Steelhead | | | | | | Other Species |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Adult | | | | Jack | | | | Mini Jack | Adult | | | | Jack | | | Winter (Nov 2024-May 2025) | | | Summer (Mar 2025-Oct 2025) | | | |
| | Flow | Temp | Daily | | | Cum. | Daily | | | Cum. | Daily Cum. | Daily | | | Cum. | Daily | | Cum. | Daily | | Cum. | Daily | | Cum. | Species/Total |
| | | | Total | Clipped | Unclip | 30,472 | Total | Clipped | Unclip | 787 | 505 | Total | Clipped | Unclip | 2 | Total | Clipped | Unclip | 0 | Total | Clipped | Unclip | Total | Clipped | Unclip | 4,519 |
| 1 | 6,604 | 75 | 65 | 46 | 19 | 30,537 | 4 | 3 | 1 | 791 | 11 | 516 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | | | | 5 | 5 | 0 | 4,524 | |
| 2 | 6,236 | 75 | 86 | 58 | 28 | 30,623 | 2 | 1 | 1 | 793 | 2 | 518 | 4 | 0 | 4 | 6 | 0 | 0 | 0 | | | | 14 | 14 | 0 | 4,538 | |
| 3 | 6,590 | 74 | 82 | 60 | 22 | 30,705 | 9 | 7 | 2 | 802 | 32 | 550 | 2 | 0 | 2 | 8 | 0 | 0 | 0 | | | | 6 | 6 | 0 | 4,544 | |
| 4 | 7,515 | 74 | 61 | 46 | 15 | 30,766 | 1 | 1 | 0 | 803 | 14 | 564 | 1 | 0 | 1 | 9 | 0 | 0 | 0 | | | | 6 | 6 | 0 | 4,550 | |
| 5 | 7,865 | 74 | 61 | 49 | 12 | 30,827 | 2 | 2 | 0 | 805 | 10 | 574 | 4 | 0 | 4 | 13 | 0 | 0 | 0 | | | | 10 | 10 | 0 | 4,560 | |
| 6 | 6,167 | 74 | 73 | 53 | 20 | 30,900 | 1 | 1 | 0 | 806 | 21 | 595 | 6 | 0 | 6 | 19 | 0 | 0 | 0 | | | | 15 | 14 | 1 | 4,575 | |
| 7 | 6,056 | 74 | 62 | 46 | 16 | 30,962 | 11 | 11 | 0 | 817 | 15 | 610 | 9 | 0 | 9 | 28 | 0 | 0 | 0 | | | | 11 | 11 | 0 | 4,586 | 1 Walleye |
| 8 | 5,352 | 74 | 156 | 101 | 55 | 31,118 | 4 | 4 | 0 | 821 | 22 | 632 | 13 | 0 | 13 | 41 | 1 | 1 | 0 | 1 | | | 18 | 16 | 2 | 4,604 | 1 Walleye |
| 9 | 4,927 | 74 | 180 | 105 | 75 | 31,298 | 8 | 8 | 0 | 829 | 31 | 663 | 18 | 0 | 18 | 59 | 7 | 0 | 7 | 8 | | | 27 | 27 | 0 | 4,631 | 1 Walleye |
| 10 | 4,636 | 74 | 116 | 110 | 6 | 31,414 | 4 | 4 | 0 | 833 | 32 | 695 | 53 | 0 | 53 | 112 | 4 | 0 | 4 | 12 | | | 42 | 42 | 0 | 4,673 | |
| 11 | 5,232 | 74 | 151 | 97 | 54 | 31,565 | 5 | 5 | 0 | 838 | 28 | 723 | 71 | 0 | 71 | 183 | 2 | 0 | 2 | 14 | | | 41 | 40 | 1 | 4,714 | |
| 12 | 5,881 | 74 | 116 | 66 | 50 | 31,681 | 24 | 20 | 4 | 862 | 20 | 743 | 45 | 0 | 45 | 228 | 0 | 0 | 0 | 14 | | | 21 | 20 | 1 | 4,735 | 2 Walleye |
| 13 | 5,539 | 74 | 94 | 51 | 43 | 31,775 | 5 | 4 | 1 | 867 | 30 | 773 | 32 | 0 | 32 | 260 | 6 | 0 | 6 | 20 | | | 16 | 16 | 0 | 4,751 | |
| 14 | 6,335 | 74 | 45 | 25 | 20 | 31,820 | 13 | 11 | 2 | 880 | 11 | 784 | 15 | 0 | 15 | 275 | 1 | 0 | 1 | 21 | | | 16 | 16 | 0 | 4,767 | |
| *15 | 6,080 | 74 | 13 | 6 | 7 | 31,833 | 3 | 3 | 0 | 883 | 9 | 793 | 4 | 0 | 4 | 279 | 0 | 0 | 0 | 21 | | | 4 | 3 | 1 | 4,771 | |
| 16 | 7,087 | 74 | 10 | 7 | 3 | 10 | 0 | 0 | 0 | 0 | 13 | 806 | 0 | 0 | 0 | 279 | 0 | 0 | 0 | 21 | | | 1 | 1 | 0 | 4,772 | |
| 17 | 7,503 | 74 | 12 | 8 | 4 | 22 | 2 | 2 | 0 | 2 | 2 | 808 | 2 | 0 | 2 | 281 | 0 | 0 | 0 | 21 | | | 1 | 1 | 0 | 4,773 | |
| 18 | 8,571 | 74 | 1 | 0 | 1 | 23 | 0 | 0 | 0 | 2 | 1 | 809 | 0 | 0 | 0 | 281 | 0 | 0 | 0 | 21 | | | 1 | 1 | 0 | 4,774 | |
| 19 | 8,429 | 75 | 18 | 14 | 4 | 41 | 4 | 4 | 0 | 6 | 4 | 813 | 2 | 0 | 2 | 283 | 1 | 0 | 1 | 22 | | | 4 | 4 | 0 | 4,778 | |
| 20 | 6,576 | 75 | 37 | 10 | 27 | 78 | 3 | 3 | 0 | 9 | 10 | 823 | 6 | 0 | 6 | 289 | 1 | 0 | 1 | 23 | | | 5 | 3 | 2 | 4,783 | |
| 21 | 4,388 | 75 | 33 | 5 | 28 | 111 | 1 | 1 | 0 | 10 | 6 | 829 | 12 | 0 | 12 | 301 | 5 | 0 | 5 | 28 | | | 14 | 12 | 2 | 4,797 | |
| 22 | 4,480 | 75 | 45 | 12 | 33 | 156 | 4 | 4 | 0 | 14 | 7 | 836 | 18 | 0 | 18 | 319 | 1 | 0 | 1 | 29 | | | 17 | 17 | 0 | 4,814 | |
| 23 | 4,558 | 75 | 39 | 7 | 32 | 195 | 5 | 2 | 3 | 19 | 6 | 842 | 34 | 0 | 34 | 353 | 0 | 0 | 0 | 29 | | | 11 | 10 | 1 | 4,825 | |
| 24 | 5,819 | 75 | 71 | 12 | 59 | 266 | 4 | 0 | 4 | 23 | 16 | 858 | 47 | 0 | 47 | 400 | 1 | 0 | 1 | 30 | | | 10 | 9 | 1 | 4,835 | |
| 25 | 5,819 | 74 | 23 | 4 | 19 | 289 | 5 | 1 | 4 | 28 | 11 | 869 | 44 | 0 | 44 | 444 | 2 | 0 | 2 | 32 | | | 10 | 10 | 0 | 4,845 | |
| 26 | 5,627 | 74 | 27 | 4 | 23 | 316 | 4 | 1 | 3 | 32 | 10 | 879 | 29 | 0 | 29 | 473 | 4 | 2 | 2 | 36 | | | 5 | 3 | 2 | 4,850 | |
| 27 | 6,963 | 74 | 24 | 3 | 21 | 340 | 5 | 1 | 4 | 37 | 8 | 887 | 16 | 0 | 16 | 489 | 0 | 0 | 0 | 36 | | | 3 | 2 | 1 | 4,853 | |
| 28 | 5,111 | 74 | 19 | 2 | 17 | 359 | 4 | 0 | 4 | 41 | 5 | 892 | 22 | 0 | 22 | 511 | 1 | 0 | 1 | 37 | | | 2 | 2 | 0 | 4,855 | |
| 29 | 6,884 | 74 | 29 | 6 | 23 | 388 | 7 | 0 | 7 | 48 | 4 | 896 | 9 | 0 | 9 | 520 | 4 | 0 | 4 | 41 | | | 2 | 2 | 0 | 4,857 | |
| 30 | 6,677 | 74 | 15 | 0 | 15 | 403 | 6 | 0 | 6 | 54 | 3 | 899 | 8 | 0 | 8 | 528 | 8 | 0 | 8 | 49 | | | 1 | 1 | 0 | 4,858 | |
| 31 | 5,800 | 74 | 20 | 5 | 15 | 423 | 7 | 4 | 3 | 61 | 0 | 899 | 6 | 0 | 6 | 534 | 5 | 0 | 5 | 54 | | | 2 | 2 | 0 | 4,860 | |
| Total Clip/Unclip | | | ChS | 26,171 | 5,662 | | 808 | 75 | | | | | | 0 | 534 | | 3 | 51 | | | | | 4,824 | 36 | | |
| | | | ChF | 99 | 324 | | 23 | 38 | | | | | | | | | | | | | | | | | | |

*Spring Chinook (ChS)- Jan. 1-Aug. 15  Fall Chinook (ChF)- Aug. 16-Dec. 31

Exhibit 30
8 of 12

# WILLAMETTE FALLS FISHWAY COUNTS

Link to USGS Willamette River Portland (Morrison) Daily Hydro Data
Link to NOAA Willamette River Salem Flows

**Year:** 2025
**Month:** September

| Date | Portland Hydrological Data | | Fall Chinook | | | | | | | | | Coho | | | | | | | Steelhead | | | | | | Other Species |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Adult | | | | Jack | | | | Mini Jack | Adult | | | | Jack | | | | Winter (Nov 2024-May 2025) | | | Summer (Mar 2025-Oct 2025) | | | |
| | Flow | Temp | Daily | | | Cum. | Daily | | | Cum. | Daily | Cum. | Daily | | | Cum. | Daily | | | Cum. | Daily | | Cum. | Daily | | Cum. | Species/Total |
| | | | Total | Clipped | Unclip | 423 | Total | Clipped | Unclip | 61 | | 899 | Total | Clipped | Unclip | 534 | Total | Clipped | Unclip | 54 | Total | Clipped | Unclip | Total | Clipped | Unclip | 4,860 |
| 1 | 6,262 | 74 | 45 | 2 | 43 | 468 | 3 | 0 | 3 | 64 | 4 | 903 | 34 | 0 | 34 | 568 | 0 | 0 | 0 | 54 | | | | 3 | 3 | 0 | 4,863 |
| 2 | 8,666 | 74 | 44 | 4 | 40 | 512 | 3 | 0 | 3 | 67 | 5 | 908 | 66 | 0 | 66 | 634 | 2 | 0 | 2 | 56 | | | | 6 | 6 | 0 | 4,869 |
| 3 | 4,699 | 73 | 30 | 1 | 29 | 542 | 3 | 2 | 1 | 70 | 9 | 917 | 26 | 2 | 24 | 660 | 5 | 0 | 5 | 61 | | | | 4 | 4 | 0 | 4,873 | +1 Walleye |
| 4 | 4,332 | 73 | 34 | 2 | 32 | 576 | 5 | 0 | 5 | 75 | 5 | 922 | 16 | 0 | 16 | 676 | 1 | 0 | 1 | 62 | | | | 1 | 1 | 0 | 4,874 |
| 5 | 2,408 | 73 | 37 | 5 | 32 | 613 | 10 | 3 | 7 | 85 | 6 | 928 | 14 | 0 | 14 | 690 | 1 | 0 | 1 | 63 | | | | 6 | 6 | 0 | 4,880 |
| 6 | 7,102 | 72 | 25 | 2 | 23 | 638 | 8 | 2 | 6 | 93 | 3 | 931 | 20 | 0 | 20 | 710 | 10 | 0 | 10 | 73 | | | | 7 | 7 | 0 | 4,887 |
| 7 | 7,216 | 72 | 40 | 4 | 36 | 678 | 4 | 0 | 4 | 97 | 7 | 938 | 22 | 1 | 21 | 732 | 15 | 0 | 15 | 88 | | | | 8 | 8 | 0 | 4,895 |
| 8 | 6,444 | 72 | 39 | 1 | 38 | 717 | 17 | 8 | 9 | 114 | 10 | 948 | 56 | 0 | 56 | 788 | 10 | 0 | 10 | 98 | | | | 3 | 2 | 1 | 4,898 |
| 9 | 6,584 | 71 | 28 | 4 | 24 | 745 | 1 | 0 | 1 | 115 | 2 | 950 | 87 | 1 | 86 | 875 | 17 | 0 | 17 | 115 | | | | 6 | 5 | 1 | 4,904 |
| 10 | 6,945 | 71 | 33 | 1 | 32 | 778 | 5 | 0 | 5 | 120 | 2 | 952 | 183 | 6 | 177 | 1,058 | 13 | 0 | 13 | 128 | | | | 6 | 5 | 1 | 4,910 |
| 11 | 6,225 | 71 | 20 | 3 | 17 | 798 | 2 | 0 | 2 | 122 | 3 | 955 | 142 | 2 | 140 | 1,200 | 25 | 0 | 25 | 153 | | | | 4 | 3 | 1 | 4,914 |
| 12 | 6,010 | 70 | 44 | 2 | 42 | 842 | 5 | 0 | 5 | 127 | 0 | 955 | 135 | 5 | 130 | 1,335 | 25 | 1 | 24 | 178 | | | | 4 | 4 | 0 | 4,918 |
| 13 | 6,608 | 70 | 31 | 2 | 29 | 873 | 10 | 0 | 10 | 137 | 0 | 955 | 136 | 0 | 136 | 1,471 | 37 | 0 | 37 | 215 | | | | 10 | 8 | 2 | 4,928 |
| 14 | 7,904 | 69 | 45 | 1 | 44 | 918 | 1 | 0 | 1 | 138 | 4 | 959 | 125 | 2 | 123 | 1,596 | 39 | 0 | 39 | 254 | | | | 5 | 5 | 0 | 4,933 |
| 15 | 7,504 | 69 | 43 | 6 | 37 | 961 | 4 | 0 | 4 | 142 | 2 | 961 | 161 | 4 | 157 | 1,757 | 47 | 0 | 47 | 301 | | | | 8 | 7 | 1 | 4,941 |
| 16 | 9,245 | 68 | 47 | 3 | 44 | 1,008 | 6 | 0 | 6 | 148 | 0 | 961 | 194 | 0 | 194 | 1,951 | 60 | 0 | 60 | 361 | | | | 10 | 9 | 1 | 4,951 |
| 17 | 7,898 | 68 | 36 | 7 | 29 | 1,044 | 3 | 0 | 3 | 151 | 5 | 966 | 240 | 2 | 238 | 2,191 | 102 | 0 | 102 | 463 | | | | 20 | 19 | 1 | 4,971 |
| 18 | 5,628 | 67 | 33 | 6 | 27 | 1,077 | 1 | 1 | 0 | 152 | 1 | 967 | 301 | 22 | 279 | 2,492 | 109 | 2 | 107 | 572 | | | | 8 | 6 | 2 | 4,979 |
| 19 | 6,756 | 67 | 19 | 3 | 16 | 1,096 | 1 | 0 | 1 | 153 | 0 | 967 | 451 | 3 | 448 | 2,943 | 153 | 5 | 148 | 725 | | | | 8 | 6 | 2 | 4,987 |
| 20 | 7,897 | 67 | 14 | 6 | 8 | 1,110 | 1 | 0 | 1 | 154 | 0 | 967 | 446 | 8 | 438 | 3,389 | 142 | 1 | 141 | 867 | | | | 7 | 3 | 4 | 4,994 |
| 21 | 7,905 | 67 | 9 | 6 | 3 | 1,119 | 2 | 1 | 1 | 156 | 4 | 971 | 544 | 4 | 540 | 3,933 | 177 | 1 | 176 | 1,044 | | | | 9 | 3 | 6 | 5,003 | 1 Sockeye NM |
| 22 | 7,212 | 67 | 10 | 5 | 5 | 1,129 | 0 | 0 | 0 | 156 | 0 | 971 | 827 | 7 | 820 | 4,760 | 207 | 0 | 207 | 1,251 | | | | 5 | 3 | 2 | 5,008 |
| 23 | 7,142 | 67 | 29 | 0 | 29 | 1,158 | 1 | 0 | 1 | 157 | 0 | 971 | 806 | 5 | 801 | 5,566 | 206 | 0 | 206 | 1,457 | | | | 5 | 5 | 0 | 5,013 |
| 24 | 6,243 | 67 | 4 | 2 | 2 | 1,162 | 0 | 0 | 0 | 157 | 0 | 971 | 856 | 4 | 852 | 6,422 | 195 | 0 | 195 | 1,652 | | | | 11 | 8 | 3 | 5,024 |
| 25 | 7,142 | 67 | 1 | 1 | 0 | 1,163 | 2 | 0 | 2 | 159 | 0 | 971 | 662 | 12 | 650 | 7,084 | 183 | 3 | 180 | 1,835 | | | | 14 | 13 | 1 | 5,038 | 1 Sockeye NM |
| 26 | 7,179 | 66 | 9 | 3 | 6 | 1,172 | 0 | 0 | 0 | 159 | 0 | 971 | 704 | 11 | 693 | 7,788 | 181 | 0 | 181 | 2,016 | | | | 3 | 3 | 0 | 5,041 |
| 27 | 6,981 | 66 | 3 | 3 | 0 | 1,175 | 0 | 0 | 0 | 159 | 0 | 971 | 865 | 7 | 858 | 8,653 | 197 | 2 | 195 | 2,213 | | | | 3 | 2 | 1 | 5,044 |
| 28 | 7,551 | 66 | 6 | 3 | 3 | 1,181 | 0 | 0 | 0 | 159 | 0 | 971 | 723 | 5 | 718 | 9,376 | 178 | 1 | 177 | 2,391 | | | | 7 | 5 | 2 | 5,051 | 3 Sockeye NM, 1 Pink NM |
| 29 | 7,792 | 65 | 3 | 1 | 2 | 1,184 | 0 | 0 | 0 | 159 | 0 | 971 | 496 | 0 | 496 | 9,872 | 139 | 0 | 139 | 2,530 | | | | 7 | 6 | 1 | 5,058 | 1 Sockeye NM |
| 30 | 8,347 | 65 | 2 | 0 | 2 | 1,186 | 0 | 0 | 0 | 159 | 0 | 971 | 482 | 0 | 482 | 10,354 | 117 | 0 | 117 | 2,647 | | | | 2 | 2 | 0 | 5,060 |
| Total Clip/Unclip | | | | 188 | 998 | | | 40 | 119 | | | | | 113 | 10,241 | | | 19 | 2,628 | | | | | | 4,991 | 69 | |

Exhibit 30
9 of 12

## WILLAMETTE FALLS FISHWAY COUNTS

Link to USGS Willamette River Portland (Morrison) Daily Hydro Data  
Link to NOAA Willamette River Salem Flows

**Year:** 2025  
**Month:** October

| Date | Portland Hydrological Data | | Fall Chinook | | | | | | | | | | Coho | | | | | | | | | Steelhead | | | | | | | Other Species |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Adult | | | Jack | | | Mini Jack | | | Adult | | | | Jack | | | | Winter (Nov 2024-May 2025) | | | | Summer (Mar 2025-Oct 2025) | | | | |
| | Flow | Temp | Daily | | | Cum. | Daily | | | Cum. | Daily | Cum. | Daily | | | Cum. | Daily | | | Cum. | Daily | | | Cum. | Daily | | | Cum. | Species/Total |
| | | | Total | Clipped | Unclip | 1,186 | Total | Clipped | Unclip | 159 | | 971 | Total | Clipped | Unclip | 10,354 | Total | Clipped | Unclip | 2,647 | Total | Clipped | Unclip | | Total | Clipped | Unclip | 5,060 | |
| 1 | 8,000 | 65 | 3 | 1 | 2 | 1,189 | 0 | 0 | 0 | 159 | 0 | 971 | 586 | 1 | 585 | 10,940 | 159 | 0 | 159 | 2,806 | | | | | 9 | 6 | 3 | 5,069 | 4 Sockeye NM |
| 2 | 9,218 | 64 | 6 | 1 | 5 | 1,195 | 0 | 0 | 0 | 159 | 0 | 971 | 511 | 2 | 509 | 11,451 | 131 | 0 | 131 | 2,937 | | | | | 10 | 8 | 2 | 5,079 | 3 Sockeye NM |
| 3 | 9,738 | 64 | 5 | 0 | 5 | 1,200 | 0 | 0 | 0 | 159 | 0 | 971 | 686 | 4 | 682 | 12,137 | 110 | 0 | 110 | 3,047 | | | | | 6 | 5 | 1 | 5,085 | |
| 4 | 8,706 | 63 | 2 | 0 | 2 | 1,202 | 0 | 0 | 0 | 159 | 0 | 971 | 757 | 4 | 753 | 12,894 | 152 | 0 | 152 | 3,199 | | | | | 6 | 3 | 3 | 5,091 | |
| 5 | 6,725 | 63 | 8 | 1 | 7 | 1,210 | 0 | 0 | 0 | 159 | 0 | 971 | 1042 | 2 | 1040 | 13,936 | 102 | 0 | 102 | 3,301 | | | | | 4 | 3 | 1 | 5,095 | 3 Sockeye NM |
| 6 | 8,054 | 62 | 3 | 0 | 3 | 1,213 | 0 | 0 | 0 | 159 | 0 | 971 | 1182 | 3 | 1179 | 15,118 | 131 | 0 | 131 | 3,432 | | | | | 3 | 1 | 2 | 5,098 | 3 Sockeye NM |
| 7 | 7,365 | 62 | 2 | 0 | 2 | 1,215 | 0 | 0 | 0 | 159 | 0 | 971 | 738 | 0 | 738 | 15,856 | 83 | 0 | 83 | 3,515 | | | | | 5 | 4 | 1 | 5,103 | 3 Sockeye NM |
| 8 | 7,750 | 61 | 1 | 0 | 1 | 1,216 | 0 | 0 | 0 | 159 | 0 | 971 | 488 | 2 | 486 | 16,344 | 72 | 0 | 72 | 3,587 | | | | | 0 | 0 | 0 | 5,103 | 3 Sockeye NM |
| 9 | 7,930 | 61 | 2 | 0 | 2 | 1,218 | 1 | 0 | 1 | 160 | 0 | 971 | 384 | 1 | 383 | 16,728 | 48 | 0 | 48 | 3,635 | | | | | 3 | 1 | 2 | 5,106 | 2 Sockeye NM |
| 10 | 8,430 | 61 | 1 | 0 | 1 | 1,219 | 0 | 0 | 0 | 160 | 0 | 971 | 358 | 0 | 358 | 17,086 | 36 | 0 | 36 | 3,671 | | | | | 2 | 1 | 1 | 5,108 | 2 Sockeye NM |
| 11 | 9,267 | 61 | 1 | 0 | 1 | 1,220 | 0 | 0 | 0 | 160 | 0 | 971 | 353 | 0 | 353 | 17,439 | 50 | 0 | 50 | 3,721 | | | | | 2 | 1 | 1 | 5,110 | 1 Sockeye NM |
| 12 | 8,695 | 60 | 5 | 0 | 5 | 1,225 | 1 | 0 | 1 | 161 | 0 | 971 | 340 | 1 | 339 | 17,779 | 33 | 0 | 33 | 3,754 | | | | | 2 | 0 | 2 | 5,112 | 3 Sockeye NM |
| 13 | 9,910 | 60 | 9 | 0 | 9 | 1,234 | 0 | 0 | 0 | 161 | 0 | 971 | 407 | 2 | 405 | 18,186 | 49 | 0 | 49 | 3,803 | | | | | 11 | 10 | 1 | 5,123 | 2 Sockeye NM |
| 14 | 10,469 | 59 | 5 | 0 | 5 | 1,239 | 1 | 0 | 1 | 162 | 0 | 971 | 380 | 0 | 380 | 18,566 | 56 | 0 | 56 | 3,859 | | | | | 4 | 2 | 2 | 5,127 | 7 Sockeye NM |
| 15 | 11,573 | 58 | 3 | 0 | 3 | 1,242 | 0 | 0 | 0 | 162 | 0 | 971 | 292 | 0 | 292 | 18,858 | 32 | 0 | 32 | 3,891 | | | | | 3 | 2 | 1 | 5,130 | 5 Sockeye NM |
| 16 | 11,137 | 59 | 2 | 0 | 2 | 1,244 | 0 | 0 | 0 | 162 | 0 | 971 | 275 | 0 | 275 | 19,133 | 49 | 0 | 49 | 3,940 | | | | | 4 | 3 | 1 | 5,134 | 3 Sockeye NM |
| 17 | 9,347 | 57 | 0 | 0 | 0 | 1,244 | 0 | 0 | 0 | 162 | 0 | 971 | 249 | 0 | 249 | 19,382 | 26 | 0 | 26 | 3,966 | | | | | 7 | 6 | 1 | 5,141 | 10 Sockeye NM, 1 Chum NM |
| 18 | 9,464 | 57 | 2 | 0 | 2 | 1,246 | 0 | 0 | 0 | 162 | 0 | 971 | 226 | 1 | 225 | 19,608 | 28 | 0 | 28 | 3,994 | | | | | 7 | 4 | 3 | 5,148 | 4 Sockeye NM |
| 19 | 8,325 | 56 | 1 | 0 | 1 | 1,247 | 0 | 0 | 0 | 162 | 0 | 971 | 187 | 3 | 184 | 19,795 | 18 | 0 | 18 | 4,012 | | | | | 13 | 7 | 6 | 5,161 | 2 Sockeye NM |
| 20 | 10,692 | 56 | 3 | 0 | 3 | 1,250 | 0 | 0 | 0 | 162 | 0 | 971 | 206 | 0 | 206 | 20,001 | 34 | 0 | 34 | 4,046 | | | | | 5 | 4 | 1 | 5,166 | 5 Sockeye NM |
| 21 | 9,811 | 56 | 1 | 0 | 1 | 1,251 | 2 | 0 | 2 | 164 | 0 | 971 | 168 | 0 | 168 | 20,169 | 18 | 0 | 18 | 4,064 | | | | | 1 | 0 | 1 | 5,167 | 2 Chum NM, 6 Sockeye NM |
| 22 | 10,721 | 56 | 2 | 0 | 2 | 1,253 | 0 | 0 | 0 | 164 | 0 | 971 | 139 | 0 | 139 | 20,308 | 16 | 0 | 16 | 4,080 | | | | | 6 | 3 | 3 | 5,173 | 2 Chum NM, 6 Sockeye NM |
| 23 | 11,772 | 56 | 0 | 0 | 0 | 1,253 | 0 | 0 | 0 | 164 | 0 | 971 | 133 | 0 | 133 | 20,441 | 11 | 0 | 11 | 4,091 | | | | | 7 | 4 | 3 | 5,180 | 6 Chum NM, 2 Sockeye NM |
| 24 | 12,119 | 56 | 2 | 0 | 2 | 1,255 | 0 | 0 | 0 | 164 | 0 | 971 | 98 | 0 | 98 | 20,539 | 7 | 0 | 7 | 4,098 | | | | | 6 | 2 | 4 | 5,186 | 5 Sockeye NM, 2 Chum NM |
| 25 | 12,430 | 56 | 3 | 0 | 3 | 1,258 | 0 | 0 | 0 | 164 | 0 | 971 | 126 | 0 | 126 | 20,665 | 7 | 0 | 7 | 4,105 | | | | | 5 | 2 | 3 | 5,191 | |
| 26 | 16,307 | 56 | 1 | 0 | 1 | 1,259 | 0 | 0 | 0 | 164 | 0 | 971 | 256 | 0 | 256 | 20,921 | 12 | 0 | 12 | 4,117 | | | | | 9 | 8 | 1 | 5,200 | 6 Sockeye NM, 2 Chum NM |
| 27 | 19,689 | 55 | 2 | 0 | 2 | 1,261 | 0 | 0 | 0 | 164 | 0 | 971 | 294 | 0 | 294 | 21,215 | 42 | 0 | 42 | 4,159 | | | | | 8 | 3 | 5 | 5,208 | 6 Sockeye NM, 3 Chum NM |
| 28 | 19,154 | 54 | 1 | 1 | 0 | 1,262 | 0 | 0 | 0 | 164 | 0 | 971 | 254 | 0 | 254 | 21,469 | 33 | 0 | 33 | 4,192 | | | | | 4 | 2 | 2 | 5,212 | 4 Sockeye NM, 2 Chum NM |
| 29 | 18,548 | 55 | 0 | 0 | 0 | 1,262 | 0 | 0 | 0 | 164 | 0 | 971 | 172 | 1 | 171 | 21,641 | 20 | 0 | 20 | 4,212 | | | | | 6 | 5 | 1 | 5,218 | 3 Sockeye NM |
| 30 | 17,413 | 54 | 0 | 0 | 0 | 1,262 | 0 | 0 | 0 | 164 | 0 | 971 | 105 | 0 | 105 | 21,746 | 31 | 0 | 31 | 4,243 | | | | | 3 | 1 | 2 | 5,221 | 2 Sockeye NM |
| 31 | 17,820 | 53 | 1 | 0 | 1 | 1,263 | 0 | 0 | 0 | 164 | 0 | 971 | 59 | 0 | 59 | 21,805 | 13 | 0 | 13 | 4,256 | | | | | 2 | 1 | 1 | 5,223 | 2 Sockeye NM, 1 Chum NM |
| Total Clip/Unclip | | | | 192 | 1,071 | | | 40 | 124 | | | | | 140 | 21,665 | | | 19 | 4,237 | | | | | | | 5,093 | 130 | | |

Exhibit 30
10 of 12

# WILLAMETTE FALLS FISHWAY COUNTS

Link to USGS Willamette River Portland (Morrison) Daily Hydro Data
LInk to NOAA Willamette River Salem Flows

**Year:** 2025
**Month:** November

| Date | Portland Hydrological Data | | Fall Chinook | | | | | | | | | Coho | | | | | | | | Steelhead | | | | | | | Other Species |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Adult | | | Jack | | | Mini Jack | | | Adult | | | | Jack | | | | Winter (Nov 2025-May 2026) | | | | Summer (Mar 2025-Oct 2025) | | | |
| | | | Daily | | | Cum. | Daily | | | Cum. | Daily | Cum. | Daily | | | Cum. | Daily | | | Cum. | Daily | | | Cum. | Daily | | Cum. | |
| | Flow | Temp | Total | Clipped | Unclip | | Total | Clipped | Unclip | | | | Total | Clipped | Unclip | | Total | Clipped | Unclip | | Total | Clipped | Unclip | | Total | Clipped | Unclip | Species/Total |
| | | | | | | 1,263 | | | | 164 | | 971 | | | | 21,805 | | | | 4,256 | | | | | | | | |
| 1 | 17,521 | 53 | 1 | 0 | 1 | 1,264 | 0 | 0 | 0 | 164 | 0 | 971 | 71 | 0 | 71 | 21,876 | 13 | 0 | 13 | 4,269 | 2 | 0 | 2 | 2 | | | | 3 Sockeye NM, 1 Chum NM |
| 2 | 23,146 | 53 | 0 | 0 | 0 | 1,264 | 0 | 0 | 0 | 164 | 0 | 971 | 106 | 1 | 105 | 21,982 | 8 | 0 | 8 | 4,277 | 5 | 1 | 4 | 7 | | | | 2 Chum NM 2 Sockeye NM |
| 3 | 23,331 | 53 | 0 | 0 | 0 | 1,264 | 0 | 0 | 0 | 164 | 0 | 971 | 69 | 0 | 69 | 22,051 | 14 | 0 | 14 | 4,291 | 2 | 1 | 1 | 9 | | | | 2 Chum NM |
| 4 | 22,711 | 53 | 0 | 0 | 0 | 1,264 | 0 | 0 | 0 | 164 | 0 | 971 | 51 | 0 | 51 | 22,102 | 14 | 0 | 14 | 4,305 | 0 | 0 | 0 | 9 | | | | 1 Chum NM, 1 Sockeye NM |
| 5 | 21,727 | 53 | 0 | 0 | 0 | 1,264 | 0 | 0 | 0 | 164 | 0 | 971 | 43 | 0 | 43 | 22,145 | 1 | 0 | 1 | 4,306 | 2 | 0 | 2 | 11 | | | | |
| 6 | 24,991 | 53 | 0 | 0 | 0 | 1,264 | 0 | 0 | 0 | 164 | 0 | 971 | 54 | 0 | 54 | 22,199 | 8 | 0 | 8 | 4,314 | 3 | 0 | 3 | 14 | | | | 1 Sockeye NM |
| 7 | 30,396 | 53 | 0 | 0 | 0 | 1,264 | 0 | 0 | 0 | 164 | 0 | 971 | 52 | 0 | 52 | 22,251 | 5 | 0 | 5 | 4,319 | 2 | 0 | 2 | 16 | | | | 3 Sockeye NM |
| 8 | 31,974 | 53 | 0 | 0 | 0 | 1,264 | 0 | 0 | 0 | 164 | 0 | 971 | 27 | 0 | 27 | 22,278 | 2 | 0 | 2 | 4,321 | 2 | 0 | 2 | 18 | | | | 1 Sockeye NM |
| 9 | 28,173 | 53 | 0 | 0 | 0 | 1,264 | 0 | 0 | 0 | 164 | 0 | 971 | 37 | 0 | 37 | 22,315 | 15 | 0 | 15 | 4,336 | 5 | 1 | 4 | 23 | | | | 1 Sockeye NM |
| 10 | 24,377 | 53 | 0 | 0 | 0 | 1,264 | 0 | 0 | 0 | 164 | 0 | 971 | 26 | 0 | 26 | 22,341 | 7 | 0 | 7 | 4,343 | 4 | 1 | 3 | 27 | | | | 1 Sockeye NM,1 Chum NM |
| 11 | 21,436 | 53 | 0 | 0 | 0 | 1,264 | 0 | 0 | 0 | 164 | 0 | 971 | 12 | 0 | 12 | 22,353 | 4 | 0 | 4 | 4,347 | 3 | 1 | 2 | 30 | | | | |
| 12 | 18,793 | 53 | 0 | 0 | 0 | 1,264 | 0 | 0 | 0 | 164 | 0 | 971 | 13 | 0 | 13 | 22,366 | 4 | 0 | 4 | 4,351 | 4 | 0 | 4 | 34 | | | | 1 Sockeye NM |
| 13 | 17,706 | 53 | 1 | 0 | 1 | 1,265 | 0 | 0 | 0 | 164 | 0 | 971 | 9 | 0 | 9 | 22,375 | 1 | 0 | 1 | 4,352 | 4 | 0 | 4 | 38 | | | | |
| 14 | 17,925 | 53 | 0 | 0 | 0 | 1,265 | 0 | 0 | 0 | 164 | 0 | 971 | 19 | 0 | 19 | 22,394 | 5 | 0 | 5 | 4,357 | 3 | 0 | 3 | 41 | | | | |
| 15 | 16,538 | 53 | 0 | 0 | 0 | 1,265 | 0 | 0 | 0 | 164 | 0 | 971 | 23 | 0 | 23 | 22,417 | 4 | 0 | 4 | 4,361 | 5 | 0 | 5 | 46 | | | | |
| 16 | 16,259 | 54 | 0 | 0 | 0 | 1,265 | 0 | 0 | 0 | 164 | 0 | 971 | 8 | 0 | 8 | 22,425 | 4 | 0 | 4 | 4,365 | 7 | 0 | 7 | 53 | | | | |
| 17 | 14,336 | 54 | 1 | 0 | 1 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | 7 | 0 | 7 | 22,432 | 5 | 0 | 5 | 4,370 | 5 | 0 | 5 | 58 | | | | |
| 18 | 14,562 | 54 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | 7 | 0 | 7 | 22,439 | 4 | 0 | 4 | 4,374 | 5 | 0 | 5 | 63 | | | | |
| 19 | 13,281 | 54 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | 3 | 0 | 3 | 22,442 | 0 | 0 | 0 | 4,374 | 10 | 0 | 10 | 73 | | | | |
| 20 | 12,591 | 53 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | 4 | 0 | 4 | 22,446 | -1 | 0 | -1 | 4,373 | 7 | 0 | 7 | 80 | | | | 1 Sockeye NM |
| 21 | 11,541 | 53 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | 7 | 0 | 7 | 22,453 | 0 | 0 | 0 | 4,373 | 4 | 0 | 4 | 84 | | | | |
| 22 | 12,083 | 52 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | 3 | 0 | 3 | 22,456 | 0 | 0 | 0 | 4,373 | 5 | 0 | 5 | 89 | | | | |
| 23 | 12,238 | 51 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | 4 | 0 | 4 | 22,460 | 0 | 0 | 0 | 4,373 | 4 | 0 | 4 | 93 | | | | |
| 24 | 12,678 | 50 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | 0 | 0 | 0 | 22,460 | 0 | 0 | 0 | 4,373 | 11 | 0 | 11 | 104 | | | | |
| 25 | 13,197 | 49 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | 2 | 0 | 2 | 22,462 | 2 | 0 | 2 | 4,375 | 6 | 0 | 6 | 110 | | | | |
| 26 | 15,540 | 49 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | 4 | 0 | 4 | 22,466 | 1 | 0 | 1 | 4,376 | 13 | 0 | 13 | 123 | | | | |
| 27 | 18,964 | 49 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | 8 | 0 | 8 | 22,474 | 1 | 0 | 1 | 4,377 | 17 | 0 | 17 | 140 | | | | |
| 28 | 21,496 | 49 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | 4 | 0 | 4 | 22,478 | 4 | 0 | 4 | 4,381 | 19 | 0 | 19 | 159 | | | | |
| 29 | 22,339 | 49 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | 4 | 0 | 4 | 22,482 | 1 | 0 | 1 | 4,382 | 19 | 0 | 19 | 178 | | | | |
| 30 | 22,472 | 49 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | 8 | 0 | 8 | 22,490 | 0 | 0 | 0 | 4,382 | 22 | 0 | 22 | 200 | | | | |
| **Total Clip/Unclip** | | | | 192 | 1,074 | | | 40 | 124 | | | | | 141 | 22,349 | | | 19 | 4,363 | | | 5 | 195 | | | | | |

Exhibit 30
11 of 12

## WILLAMETTE FALLS FISHWAY COUNTS

Link to USGS Willamette River Portland (Morrison) Daily Hydro Data
LInk to NOAA Willamette River Salem Flows

Year: 2025
Month: December

| Date | Portland Hydrological Data | | Fall Chinook | | | | | | | | Coho | | | | | | | | Steelhead | | | | | | | Other Species |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Adult | | | Jack | | | Mini Jack | | Adult | | | | Jack | | | | Winter (Nov 2025-May 2026) | | | | Summer (Mar 2025-Oct 2025) | | | |
| | Flow | Temp | Daily | | | Cum. | Daily | | | Cum. | Daily | | | Cum. | Daily | | | Cum. | Daily | | | Cum. | Daily | | | Cum. | Species/Total |
| | | | Total | Clipped | Unclip | 1,266 | Total | Clipped | Unclip | 164 | | 971 | Total | Clipped | Unclip | 22,490 | Total | Clipped | Unclip | 4,382 | Total | Clipped | Unclip | 200 | Total | Clipped | Unclip | |
| 1 | 19,183 | 49 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | 0 | 0 | 0 | 22,490 | 1 | 0 | 1 | 4,383 | 13 | 0 | 13 | 213 | | | | |
| 2 | 15,729 | 49 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | 3 | 0 | 3 | 22,493 | 0 | 0 | 0 | 4,383 | 15 | 0 | 15 | 228 | | | | |
| 3 | 13,882 | 49 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | 2 | 0 | 2 | 22,495 | 0 | 0 | 0 | 4,383 | 12 | 0 | 12 | 240 | | | | |
| 4 | 13,230 | 48 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | 0 | 0 | 0 | 22,495 | 0 | 0 | 0 | 4,383 | 7 | 0 | 7 | 247 | | | | |
| 5 | 19,088 | 48 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | -1 | 0 | -1 | 22,494 | 2 | 0 | 2 | 4,385 | 10 | 0 | 10 | 257 | | | | |
| 6 | 31,952 | 47 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | 5 | 0 | 5 | 22,499 | 4 | 0 | 4 | 4,389 | 31 | 0 | 31 | 288 | | | | |
| 7 | 42,477 | 48 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | 1 | 0 | 1 | 22,500 | 1 | 0 | 1 | 4,390 | 22 | 0 | 22 | 310 | | | | |
| 8 | n/a | 49 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | 9 | 0 | 9 | 22,509 | 0 | 0 | 0 | 4,390 | 18 | 0 | 18 | 328 | | | | |
| 9 | n/a | 50 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | 5 | 0 | 5 | 22,514 | 1 | 0 | 1 | 4,391 | 9 | 0 | 9 | 337 | | | | |
| 10 | 104,940 | 51 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | 0 | 0 | 0 | 22,514 | 0 | 0 | 0 | 4,391 | 0 | 0 | 0 | 337 | | | | |
| 11 | 98,257 | 52 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | -1 | 0 | -1 | 22,513 | 0 | 0 | 0 | 4,391 | 0 | 0 | 0 | 337 | | | | |
| 12 | 83,326 | 52 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | -1 | 0 | -1 | 22,512 | 0 | 0 | 0 | 4,391 | 4 | 0 | 4 | 341 | | | | |
| 13 | 67,011 | 52 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | 0 | 0 | 0 | 22,512 | 0 | 0 | 0 | 4,391 | 11 | 0 | 11 | 352 | | | | |
| 14 | 52,009 | 51 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | 1 | 0 | 1 | 22,513 | 0 | 0 | 0 | 4,391 | 33 | 0 | 33 | 385 | | | | |
| 15 | 43,534 | 51 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | 2 | 0 | 2 | 22,515 | 0 | 0 | 0 | 4,391 | 44 | 0 | 44 | 429 | | | | |
| 16 | 43,384 | 50 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | 5 | 0 | 5 | 22,520 | 1 | 0 | 1 | 4,392 | 44 | 0 | 44 | 473 | | | | |
| 17 | 49,310 | 50 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | 0 | 0 | 0 | 22,520 | 0 | 0 | 0 | 4,392 | 43 | 0 | 43 | 516 | | | | |
| 18 | 63,557 | 50 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | 0 | 0 | 0 | 22,520 | 0 | 0 | 0 | 4,392 | 21 | 0 | 21 | 537 | | | | |
| 19 | 143,982 | 50 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | 0 | 0 | 0 | 22,520 | 0 | 0 | 0 | 4,392 | 1 | 0 | 1 | 538 | | | | |
| 20 | 143,795 | 49 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | 0 | 0 | 0 | 22,520 | 0 | 0 | 0 | 4,392 | 1 | 0 | 1 | 539 | | | | |
| 21 | 144,270 | 49 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | 0 | 0 | 0 | 22,520 | 0 | 0 | 0 | 4,392 | 0 | 0 | 0 | 539 | | | | |
| 22 | 131,458 | 48 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | 0 | 0 | 0 | 22,520 | 0 | 0 | 0 | 4,392 | 0 | 0 | 0 | 539 | | | | |
| 23 | 107,557 | 48 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | 0 | 0 | 0 | 22,520 | 0 | 0 | 0 | 4,392 | 2 | 0 | 2 | 541 | | | | |
| 24 | 89,114 | 48 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | 0 | 0 | 0 | 22,520 | 0 | 0 | 0 | 4,392 | 1 | 0 | 1 | 542 | | | | |
| 25 | 80,094 | 48 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | 0 | 0 | 0 | 22,520 | 0 | 0 | 0 | 4,392 | 3 | 0 | 3 | 545 | | | | |
| 26 | 70,392 | 47 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | 0 | 0 | 0 | 22,520 | 0 | 0 | 0 | 4,392 | 25 | 0 | 25 | 570 | | | | |
| 27 | 62,276 | 47 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | 0 | 0 | 0 | 22,520 | 0 | 0 | 0 | 4,392 | 34 | 0 | 34 | 604 | | | | |
| 28 | 56,861 | 47 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | 0 | 0 | 0 | 22,520 | 0 | 0 | 0 | 4,392 | 52 | 1 | 51 | 656 | | | | |
| 29 | 52,667 | 46 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | 0 | 0 | 0 | 22,520 | 0 | 0 | 0 | 4,392 | 83 | 0 | 83 | 739 | | | | |
| 30 | 47,715 | 45 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | 0 | 0 | 0 | 22,520 | 0 | 0 | 0 | 4,392 | 85 | 0 | 85 | 824 | | | | |
| 31 | 42,701 | 44 | 0 | 0 | 0 | 1,266 | 0 | 0 | 0 | 164 | 0 | 971 | 0 | 0 | 0 | 22,520 | 0 | 0 | 0 | 4,392 | 78 | 0 | 78 | 902 | | | | |
| Total Clip/Unclip | | | | 192 | 1,074 | | | 40 | 124 | | | | | 141 | 22,379 | | | 19 | 4,373 | | | 6 | 896 | | | | | |

Exhibit 30
12 of 12